# EXHIBIT 14D

| Materials Considered (All materials referenced and/or discussed within my opinion report are incorporated herein by reference). |
| --- |
| **FDA Labels:** |
| Mounjaro- 2022-05- Approval Label |
| Mounjaro- 2023-07 Label |
| Mounjaro- 2024-11- Label |
| Mounjaro- 2025-05- Label |
| Mounjaro- 2025-09- Label |
| Mounjaro- 2025-12- Label |
| Ozempic- 2017-12- Approval Label |
| Ozempic- 2019-04- Label |
| Ozempic- 2019-11- Label |
| Ozempic- 2020-01- Label |
| Ozempic- 2021-04- Label |
| Ozempic- 2022-03- Label |
| Ozempic- 2022-10- Label |
| Ozempic- 2023-09- Label |
| Ozempic- 2024-11- Label |
| Ozempic- 2025-01- Label |
| Ozempic- 2025-10- Label |
| Rybelsus- 2019-09- Approval Label |
| Rybelsus- 2020-01- Label |
| Rybelsus- 2021-04- Label |
| Rybelsus- 2022-06- Label |
| Rybelsus- 2023-01- Label |
| Rybelsus- 2024-01- Label |
| Rybelsus- 2024-11- Label |
| Rybelsus- 2024-12- Label |
| Rybelsus- 2025-10- Label |
| Saxenda- 2014-12- Approval Label |
| Saxenda- 2015-03- Label |

EXHIBIT 6
DAVID METZ, MD
03/24/2026
C. SCOTT, CSR No. 13600

| |
|---|
| Saxenda- 2016-09- Label |
| Saxenda- 2017-04- Label |
| Saxenda- 2018-10- Label |
| Saxenda- 2020-03- Label |
| Saxenda- 2020-12- Label |
| Saxenda- 2022-06- Label |
| Saxenda- 2023-04- Label |
| Saxenda- 2024-11- Label |
| Saxenda- 2025-05- Label |
| Saxenda- 2025-10- Label |
| Trulicity- 2014-09- Approval Label |
| Trulicity- 2017-01- Label |
| Trulicity- 2017-08- Label |
| Trulicity- 2018-06- Label |
| Trulicity- 2018-09- Label |
| Trulicity- 2019-01- Label |
| Trulicity- 2020-02- Label |
| Trulicity- 2020-09- Label |
| Trulicity- 2021-09- Label |
| Trulicity- 2022-06- Label |
| Trulicity- 2022-11- Label |
| Trulicity- 2024-11- Label |
| Trulicity- 2025-05- Label |
| Victoza- 2010-01- Approval Label |
| Victoza- 2010-12- Label |
| Victoza- 2011-05- Label |
| Victoza- 2012-04- Label |
| Victoza- 2012-12- Label |
| Victoza- 2013-04- Label |
| Victoza- 2015-02- Label |

2

| |
|---|
| Victoza- 2015-03 - Label |
| Victoza- 2016-04- Label |
| Victoza- 2017-04- Label |
| Victoza- 2017-08- Label |
| Victoza- 2019-06- Label |
| Victoza- 2020-08- Label |
| Victoza- 2020-11- Label |
| Victoza- 2022-6- Label |
| Victoza- 2023-07- Label |
| Victoza- 2024-11- Label |
| Victoza- 2025-05- Label |
| Victoza- 2025-10- Label |
| Wegovy- 2021-06- Approval Label |
| Wegovy- 2022-08- Label |
| Wegovy- 2022-12- Label |
| Wegovy- 2023-02- Label |
| Wegovy- 2023-07- Label |
| Wegovy- 2024-03- Label |
| Wegovy- 2024-11- Label |
| Wegovy- 2025-08- Label |
| Wegovy- 2025-10- Label |
| Wegovy- 2025-11- Label |
| Zepbound- 2023-11- Approval Label |
| Zepbound- 2024-03- Label |
| Zepbound- 2024-10- Label |
| Zepbound- 2024-12- Label |
| Zepbound- 2025-02- Label |
| Zepbound- 2025-09- Label |
| **FDA Regulations, FDA Guidance Documents, and FDA Clinical Reviews:** |
| Guidance for Industry Good-Pharmacovigilance-Practices-and-Pharmacoepidemiologic-Assessment-March-2005 |

| |
|---|
| Guidance for Industry Adverse Reactions Section of Labeling for Human Prescription Drug and Biological Products - Content and Format January 2006 |
| Guidance for Industry Safety-Labeling-Changes-Implementation-of-Section-505(o)(4)-of-the-Federal-Food-Drug-and-Cosmetic-Act (July 2013) |
| 21 CFR 201.56 |
| 21 CFR 201.57 |
| 21 CFR 314.80 |
| Draft Guidance for Industry- Gastroparesis- Clinical Evaluation of Drugs for Treatment Guidance for Industry (August 2019) |
| Guidance for Industry Warnings-and-Precautions--Contraindications--and-Boxed-Warning-Sections-of-Labeling-for-Human-Prescription-Drug-and-Biological-Products - Content and Format (October 2011) |
| Ozempic Medical Review(s) (PDF) 209637Orig1s000MedR; https://www.accessdata.fda.gov/drugsatfda_docs/nda/2017/209637Orig1s000MedR.pdf |
| Rybelsus Clinical Review(s) (PDF) 213051Orig1s000MedR; https://www.accessdata.fda.gov/drugsatfda_docs/nda/2019/213051Orig1s000MedR.pdf |
| Saxenda Medical Review(s) (PDF) 206321Orig1s000MedR; https://www.accessdata.fda.gov/drugsatfda_docs/nda/2014/206321Orig1s000MedR.pdf |
| Victoza Medical Review(s) (PDF) (Part 1) 022341s000medr_P1; https://www.accessdata.fda.gov/drugsatfda_docs/nda/2010/022341s000medr_P1.pdf |
| Victoza Medical Review(s) (PDF) (Part 2) 022341s000medr_P2; https://www.accessdata.fda.gov/drugsatfda_docs/nda/2010/022341s000medr_P2.pdf |
| Wegovy Clinical Review(s) (PDF) 215256Orig1s000MedR; https://www.accessdata.fda.gov/drugsatfda_docs/nda/2021/215256Orig1s000MedR.pdf |
| Trulicity Medical Review(s) (PDF) 125469Orig1s000MedRedt; https://www.accessdata.fda.gov/drugsatfda_docs/nda/2014/125469Orig1s000MedRedt.pdf |
| Mounjaro Clinical Review(s) (PDF) 215866Orig1s000MedR; https://www.accessdata.fda.gov/drugsatfda_docs/nda/2022/215866Orig1s000MedR.pdf |
| Zepbound Clinical Review(s) (PDF) 217806Orig1s000MedR; https://www.accessdata.fda.gov/drugsatfda_docs/nda/2024/217806Orig1s000MedR.pdf |
| **Designated Confidential Documents Produced by Lilly:** |
| LLY-GLPMDL - 00008983 |
| LLY-GLPMDL - 00011210 |
| LLY-GLPMDL - 00026283 |
| LLY-GLPMDL - 00035716 |
| LLY-GLPMDL - 00043779 |

| |
|---|
| LLY-GLPMDL - 00044126 |
| LLY-GLPMDL - 00059123 |
| LLY-GLPMDL - 00084573 |
| LLY-GLPMDL - 00086176 |
| LLY-GLPMDL - 00099578 |
| LLY-GLPMDL - 00121115 |
| LLY-GLPMDL - 00154196 |
| LLY-GLPMDL - 00158331 |
| LLY-GLPMDL - 00173320 |
| LLY-GLPMDL - 00181545 |
| LLY-GLPMDL - 00190554 |
| LLY-GLPMDL - 00198573 |
| LLY-GLPMDL - 00202635 |
| LLY-GLPMDL - 00204145 |
| LLY-GLPMDL - 00257278 |
| LLY-GLPMDL - 00451205 |
| LLY-GLPMDL - 00466633 |
| LLY-GLPMDL - 00526654 |
| LLY-GLPMDL - 00528975 |
| LLY-GLPMDL - 00553889 |
| LLY-GLPMDL - 00557052 |
| LLY-GLPMDL - 00563487 |
| LLY-GLPMDL - 00565123 |
| LLY-GLPMDL - 00570344 |
| LLY-GLPMDL - 00577851 |
| LLY-GLPMDL - 00579453 |
| LLY-GLPMDL - 00584821 |
| LLY-GLPMDL - 00595099 |
| LLY-GLPMDL - 00599101 |
| LLY-GLPMDL - 00605183 |
| LLY-GLPMDL - 00646327 |
| LLY-GLPMDL - 00652228 |
| LLY-GLPMDL - 00657887 |
| LLY-GLPMDL - 00657941 |

| |
|---|
| LLY-GLPMDL - 00659731 |
| LLY-GLPMDL - 00703097 |
| LLY-GLPMDL - 00773960 |
| LLY-GLPMDL - 00798114 |
| LLY-GLPMDL - 00806467 |
| LLY-GLPMDL - 00825124 |
| LLY-GLPMDL - 00835383 |
| LLY-GLPMDL - 00846371 |
| LLY-GLPMDL - 00857081 |
| LLY-GLPMDL - 00870444 |
| LLY-GLPMDL - 00873419 |
| LLY-GLPMDL - 00880677 |
| LLY-GLPMDL - 00885614 |
| LLY-GLPMDL - 00892542 |
| LLY-GLPMDL - 00896877 |
| LLY-GLPMDL - 00899558 |
| LLY-GLPMDL - 00899878 |
| LLY-GLPMDL - 00903228 |
| LLY-GLPMDL - 00906625 |
| LLY-GLPMDL - 00908030 |
| LLY-GLPMDL - 00908031 |
| LLY-GLPMDL - 00908484 |
| LLY-GLPMDL - 00910389 |
| LLY-GLPMDL - 00910417 |
| LLY-GLPMDL - 00915313 |
| LLY-GLPMDL - 00915461 |
| LLY-GLPMDL - 00915509 |
| LLY-GLPMDL - 00926253 |
| LLY-GLPMDL - 00926309 |
| LLY-GLPMDL - 00926355 |
| LLY-GLPMDL - 00927518 |
| LLY-GLPMDL - 00927965 |
| LLY-GLPMDL - 00931208 |
| LLY-GLPMDL - 00936603 |

| |
|---|
| LLY-GLPMDL - 00940373 |
| LLY-GLPMDL - 00961125 |
| LLY-GLPMDL - 00963973 |
| LLY-GLPMDL - 01097156 |
| LLY-GLPMDL - 07743866 |
| LLY-GLPMDL - 07744086 |
| LLY-GLPMDL - 07744348 |
| LLY-GLPMDL - 07744591 |
| LLY-GLPMDL - 07744829 |
| LLY-GLPMDL - 07745050 |
| LLY-GLPMDL - 07745305 |
| LLY-GLPMDL - 07745508 |
| LLY-GLPMDL - 07745770 |
| LLY-GLPMDL - 07745792 |
| LLY-GLPMDL - 07804842 |
| LLY-GLPMDL - 07805368 |
| LLY-GLPMDL - 07812781 |
| LLY-GLPMDL - 07833864 |
| LLY-GLPMDL - 07836943 |
| LLY-GLPMDL - 07837182 |
| LLY-GLPMDL - 07837533 |
| LLY-GLPMDL - 07837873 |
| LLY-GLPMDL - 07838168 |
| LLY-GLPMDL - 07933881 |
| LLY-GLPMDL - 07937963 |
| LLY-GLPMDL - 07948507 |
| LLY-GLPMDL - 07949581 |
| LLY-GLPMDL - 07955957 |
| LLY-GLPMDL - 07993439 |
| LLY-GLPMDL - 07997465 |
| LLY-GLPMDL - 08046612 |
| LLY-GLPMDL - 08091524 |
| LLY-GLPMDL - 08105352 |
| LLY-GLPMDL - 08173254 |

| |
|---|
| LLY-GLPMDL - 08173261 |
| LLY-GLPMDL - 08174415 |
| LLY-GLPMDL - 08194940 |
| LLY-GLPMDL - 08205678 |
| LLY-GLPMDL - 08206100 |
| LLY-GLPMDL - 08206493 |
| LLY-GLPMDL - 08209804 |
| LLY-GLPMDL - 08212774 |
| LLY-GLPMDL - 08215473 |
| LLY-GLPMDL - 08215770 |
| LLY-GLPMDL - 08216099 |
| LLY-GLPMDL - 08217431 |
| LLY-GLPMDL - 08233965 |
| LLY-GLPMDL - 08258184 |
| LLY-GLPMDL - 08261570 |
| LLY-GLPMDL - 08296073 |
| LLY-GLPMDL - 08456580 |
| LLY-GLPMDL - 08456584 |
| LLY-GLPMDL - 08456679 |
| LLY-GLPMDL - 08456699 |
| LLY-GLPMDL - 08456706 |
| LLY-GLPMDL - 08456712 |
| LLY-GLPMDL - 08456726 |
| LLY-GLPMDL - 08456733 |
| LLY-GLPMDL - 08456778 |
| LLY-GLPMDL - 08456784 |
| LLY-GLPMDL - 08456791 |
| LLY-GLPMDL - 08456803 |
| LLY-GLPMDL - 08456810 |
| LLY-GLPMDL - 08456817 |
| LLY-GLPMDL - 08456826 |
| LLY-GLPMDL - 08456833 |
| LLY-GLPMDL - 08456841 |
| LLY-GLPMDL - 08456859 |

| LLY-GLPMDL - 08456873 |
|---|
| LLY-GLPMDL - 08456946 |
| LLY-GLPMDL - 08456954 |
| LLY-GLPMDL - 08456963 |
| LLY-GLPMDL - 08456983 |
| LLY-GLPMDL - 08457057 |
| LLY-GLPMDL - 08457142 |
| LLY-GLPMDL - 08457206 |
| LLY-GLPMDL - 08457213 |
| LLY-GLPMDL - 08457219 |
| LLY-GLPMDL - 08457231 |
| LLY-GLPMDL - 08457241 |
| LLY-GLPMDL - 08457279 |
| LLY-GLPMDL - 08457285 |
| LLY-GLPMDL - 08457292 |
| LLY-GLPMDL - 08457316 |
| LLY-GLPMDL - 08457323 |
| LLY-GLPMDL - 08457336 |
| LLY-GLPMDL - 08457346 |
| LLY-GLPMDL - 08457349 |
| LLY-GLPMDL - 08457368 |
| LLY-GLPMDL - 08457381 |
| LLY-GLPMDL - 08457384 |
| LLY-GLPMDL - 08457394 |
| LLY-GLPMDL - 08457405 |
| LLY-GLPMDL - 08457419 |
| LLY-GLPMDL - 08457437 |
| LLY-GLPMDL - 08457457 |
| LLY-GLPMDL - 08457464 |
| LLY-GLPMDL - 08457479 |
| LLY-GLPMDL - 08457492 |
| LLY-GLPMDL - 08457503 |
| LLY-GLPMDL - 08457506 |
| LLY-GLPMDL - 08457512 |

| |
|---|
| LLY-GLPMDL - 08457529 |
| LLY-GLPMDL - 08457553 |
| LLY-GLPMDL - 08457559 |
| LLY-GLPMDL - 08457566 |
| LLY-GLPMDL - 08457588 |
| LLY-GLPMDL - 08457595 |
| LLY-GLPMDL - 08457632 |
| LLY-GLPMDL - 08457646 |
| LLY-GLPMDL - 08457653 |
| LLY-GLPMDL - 08457657 |
| LLY-GLPMDL - 08457665 |
| LLY-GLPMDL - 08457683 |
| LLY-GLPMDL - 08457689 |
| LLY-GLPMDL - 08457700 |
| LLY-GLPMDL - 08457711 |
| LLY-GLPMDL - 08457736 |
| LLY-GLPMDL - 08457745 |
| LLY-GLPMDL - 08457748 |
| LLY-GLPMDL - 08457764 |
| LLY-GLPMDL - 08457769 |
| LLY-GLPMDL - 08457779 |
| LLY-GLPMDL - 08457795 |
| LLY-GLPMDL - 08457799 |
| LLY-GLPMDL - 08457998 |
| LLY-GLPMDL - 08458136 |
| LLY-GLPMDL - 08458142 |
| LLY-GLPMDL - 08458177 |
| LLY-GLPMDL - 08458188 |
| LLY-GLPMDL - 08458200 |
| LLY-GLPMDL - 08458324 |
| LLY-GLPMDL - 08458363 |
| LLY-GLPMDL - 08458383 |
| LLY-GLPMDL - 08458426 |
| LLY-GLPMDL - 08458494 |

| |
|---|
| LLY-GLPMDL - 08458574 |
| LLY-GLPMDL - 08458813 |
| LLY-GLPMDL - 08458885 |
| LLY-GLPMDL - 08459143 |
| LLY-GLPMDL - 08459260 |
| LLY-GLPMDL - 08460066 |
| LLY-GLPMDL - 08460135 |
| LLY-GLPMDL - 08460296 |
| LLY-GLPMDL - 08460382 |
| LLY-GLPMDL - 08460398 |
| LLY-GLPMDL - 08460413 |
| LLY-GLPMDL - 08460426 |
| LLY-GLPMDL - 08460431 |
| LLY-GLPMDL - 08460448 |
| LLY-GLPMDL - 08460452 |
| LLY-GLPMDL - 08460455 |
| LLY-GLPMDL - 08460464 |
| LLY-GLPMDL - 08460472 |
| LLY-GLPMDL - 08460480 |
| LLY-GLPMDL - 08460485 |
| LLY-GLPMDL - 08460493 |
| LLY-GLPMDL - 08460506 |
| LLY-GLPMDL - 08460510 |
| LLY-GLPMDL - 08460514 |
| LLY-GLPMDL - 08460519 |
| LLY-GLPMDL - 08460525 |
| LLY-GLPMDL - 08460531 |
| LLY-GLPMDL - 08460546 |
| LLY-GLPMDL - 08460549 |
| LLY-GLPMDL - 08460553 |
| LLY-GLPMDL - 08460577 |
| LLY-GLPMDL - 08460600 |
| LLY-GLPMDL - 08460613 |
| LLY-GLPMDL - 08460619 |

| |
|---|
| LLY-GLPMDL - 08460624 |
| LLY-GLPMDL - 08460631 |
| LLY-GLPMDL - 08460636 |
| LLY-GLPMDL - 08460646 |
| LLY-GLPMDL - 08460652 |
| LLY-GLPMDL - 08460658 |
| LLY-GLPMDL - 08460662 |
| LLY-GLPMDL - 08460667 |
| LLY-GLPMDL - 08460677 |
| LLY-GLPMDL - 08460692 |
| LLY-GLPMDL - 08460697 |
| LLY-GLPMDL - 08460707 |
| LLY-GLPMDL - 08460743 |
| LLY-GLPMDL - 08460746 |
| LLY-GLPMDL - 08460778 |
| LLY-GLPMDL - 08460796 |
| LLY-GLPMDL - 08460801 |
| LLY-GLPMDL - 08460819 |
| LLY-GLPMDL - 08460828 |
| LLY-GLPMDL - 08460833 |
| LLY-GLPMDL - 08460838 |
| LLY-GLPMDL - 08460903 |
| LLY-GLPMDL - 08460910 |
| LLY-GLPMDL - 08460970 |
| LLY-GLPMDL - 08460986 |
| LLY-GLPMDL - 08460996 |
| LLY-GLPMDL - 08461016 |
| LLY-GLPMDL - 08461034 |
| LLY-GLPMDL - 08461038 |
| LLY-GLPMDL - 08461049 |
| LLY-GLPMDL - 08461062 |
| LLY-GLPMDL - 08461071 |
| LLY-GLPMDL - 08461107 |
| LLY-GLPMDL - 08461145 |

| |
|---|
| LLY-GLPMDL - 08461150 |
| LLY-GLPMDL - 08461160 |
| LLY-GLPMDL - 08461164 |
| LLY-GLPMDL - 08461197 |
| LLY-GLPMDL - 08461202 |
| LLY-GLPMDL - 08461223 |
| LLY-GLPMDL - 08461236 |
| LLY-GLPMDL - 08461247 |
| LLY-GLPMDL - 08461310 |
| LLY-GLPMDL - 08461314 |
| LLY-GLPMDL - 08461328 |
| LLY-GLPMDL - 08461333 |
| LLY-GLPMDL - 08461341 |
| LLY-GLPMDL - 08461390 |
| LLY-GLPMDL - 08461395 |
| LLY-GLPMDL - 08461400 |
| LLY-GLPMDL - 08461408 |
| LLY-GLPMDL - 08461415 |
| LLY-GLPMDL - 08461443 |
| LLY-GLPMDL - 08461467 |
| LLY-GLPMDL - 08461472 |
| LLY-GLPMDL - 08461499 |
| LLY-GLPMDL - 08461509 |
| LLY-GLPMDL - 08461518 |
| LLY-GLPMDL - 08461525 |
| LLY-GLPMDL - 08461538 |
| LLY-GLPMDL - 08461543 |
| LLY-GLPMDL - 08461552 |
| LLY-GLPMDL - 08461568 |
| LLY-GLPMDL - 08461574 |
| LLY-GLPMDL - 08461578 |
| LLY-GLPMDL - 08461581 |
| LLY-GLPMDL - 08461586 |
| LLY-GLPMDL - 08461591 |

| |
|---|
| LLY-GLPMDL - 08461597 |
| LLY-GLPMDL - 08461605 |
| LLY-GLPMDL - 08461609 |
| LLY-GLPMDL - 08461627 |
| LLY-GLPMDL - 08461630 |
| LLY-GLPMDL - 08461652 |
| LLY-GLPMDL - 08461659 |
| LLY-GLPMDL - 08461688 |
| LLY-GLPMDL - 08461696 |
| LLY-GLPMDL - 08461700 |
| LLY-GLPMDL - 08461718 |
| LLY-GLPMDL - 08461726 |
| LLY-GLPMDL - 08461740 |
| LLY-GLPMDL - 08461764 |
| LLY-GLPMDL - 08461767 |
| LLY-GLPMDL - 08461817 |
| LLY-GLPMDL - 08461831 |
| LLY-GLPMDL - 08461841 |
| LLY-GLPMDL - 08461847 |
| LLY-GLPMDL - 08461857 |
| LLY-GLPMDL - 08461888 |
| LLY-GLPMDL - 08461905 |
| LLY-GLPMDL - 08461911 |
| LLY-GLPMDL - 08461936 |
| LLY-GLPMDL - 08461942 |
| LLY-GLPMDL - 08461946 |
| LLY-GLPMDL - 08461962 |
| LLY-GLPMDL - 08461982 |
| LLY-GLPMDL - 08462011 |
| LLY-GLPMDL - 08462029 |
| LLY-GLPMDL - 08462034 |
| LLY-GLPMDL - 08462088 |
| LLY-GLPMDL - 08462112 |
| LLY-GLPMDL - 08462116 |

| |
|---|
| LLY-GLPMDL - 08462119 |
| LLY-GLPMDL - 08462126 |
| LLY-GLPMDL - 08462143 |
| LLY-GLPMDL - 08462158 |
| LLY-GLPMDL - 08462166 |
| LLY-GLPMDL - 08462173 |
| LLY-GLPMDL - 08462179 |
| LLY-GLPMDL - 08462183 |
| LLY-GLPMDL - 08462201 |
| LLY-GLPMDL - 08462208 |
| LLY-GLPMDL - 08462222 |
| LLY-GLPMDL - 08462229 |
| LLY-GLPMDL - 08462235 |
| LLY-GLPMDL - 08462238 |
| LLY-GLPMDL - 08462244 |
| LLY-GLPMDL - 08462250 |
| LLY-GLPMDL - 08462265 |
| LLY-GLPMDL - 08462269 |
| LLY-GLPMDL - 08462273 |
| LLY-GLPMDL - 08462281 |
| LLY-GLPMDL - 08462289 |
| LLY-GLPMDL - 08462298 |
| LLY-GLPMDL - 08462302 |
| LLY-GLPMDL - 08462306 |
| LLY-GLPMDL - 08462311 |
| LLY-GLPMDL - 08462315 |
| LLY-GLPMDL - 08462332 |
| LLY-GLPMDL - 08462336 |
| LLY-GLPMDL - 08462357 |
| LLY-GLPMDL - 08462365 |
| LLY-GLPMDL - 08462368 |
| LLY-GLPMDL - 08462373 |
| LLY-GLPMDL - 08462378 |
| LLY-GLPMDL - 08462381 |

| |
|---|
| LLY-GLPMDL - 08462393 |
| LLY-GLPMDL - 08462407 |
| LLY-GLPMDL - 08462410 |
| LLY-GLPMDL - 08462425 |
| LLY-GLPMDL - 08462430 |
| LLY-GLPMDL - 08462466 |
| LLY-GLPMDL - 08462476 |
| LLY-GLPMDL - 08462479 |
| LLY-GLPMDL - 08462485 |
| LLY-GLPMDL - 08462502 |
| LLY-GLPMDL - 08462506 |
| LLY-GLPMDL - 08462518 |
| LLY-GLPMDL - 08462522 |
| LLY-GLPMDL - 08462549 |
| LLY-GLPMDL - 08462562 |
| LLY-GLPMDL - 08462577 |
| LLY-GLPMDL - 08462580 |
| LLY-GLPMDL - 08462603 |
| LLY-GLPMDL - 08462613 |
| LLY-GLPMDL - 08462623 |
| LLY-GLPMDL - 08462626 |
| LLY-GLPMDL - 08462663 |
| LLY-GLPMDL - 08462679 |
| LLY-GLPMDL - 08462694 |
| LLY-GLPMDL - 08462711 |
| LLY-GLPMDL - 08462714 |
| LLY-GLPMDL - 08462717 |
| LLY-GLPMDL - 08462726 |
| LLY-GLPMDL - 08462729 |
| LLY-GLPMDL - 08462737 |
| LLY-GLPMDL - 08462742 |
| LLY-GLPMDL - 08462745 |
| LLY-GLPMDL - 08462749 |
| LLY-GLPMDL - 08462752 |

| |
|---|
| LLY-GLPMDL - 08462755 |
| LLY-GLPMDL - 08462758 |
| LLY-GLPMDL - 08462762 |
| LLY-GLPMDL - 08462768 |
| LLY-GLPMDL - 08462771 |
| LLY-GLPMDL - 08462774 |
| LLY-GLPMDL - 08462777 |
| LLY-GLPMDL - 08462781 |
| LLY-GLPMDL - 08462793 |
| LLY-GLPMDL - 08462796 |
| LLY-GLPMDL - 08462800 |
| LLY-GLPMDL - 08462805 |
| LLY-GLPMDL - 08462809 |
| LLY-GLPMDL - 08462813 |
| LLY-GLPMDL - 08462817 |
| LLY-GLPMDL - 08462825 |
| LLY-GLPMDL - 08462829 |
| LLY-GLPMDL - 08462838 |
| LLY-GLPMDL - 08462845 |
| LLY-GLPMDL - 08462848 |
| LLY-GLPMDL - 08462852 |
| LLY-GLPMDL - 08462864 |
| LLY-GLPMDL - 08462868 |
| LLY-GLPMDL - 08462872 |
| LLY-GLPMDL - 08462875 |
| LLY-GLPMDL - 08462890 |
| LLY-GLPMDL - 08462897 |
| LLY-GLPMDL - 08462902 |
| LLY-GLPMDL - 08462908 |
| LLY-GLPMDL - 08462916 |
| LLY-GLPMDL - 08462922 |
| LLY-GLPMDL - 08462927 |
| LLY-GLPMDL - 08462935 |
| LLY-GLPMDL - 08462940 |

| |
|---|
| LLY-GLPMDL - 08462945 |
| LLY-GLPMDL - 08462949 |
| LLY-GLPMDL - 08462953 |
| LLY-GLPMDL - 08462957 |
| LLY-GLPMDL - 08462973 |
| LLY-GLPMDL - 08463010 |
| LLY-GLPMDL - 08463033 |
| LLY-GLPMDL - 08463040 |
| LLY-GLPMDL - 08463043 |
| LLY-GLPMDL - 08463046 |
| LLY-GLPMDL - 08463049 |
| LLY-GLPMDL - 08463076 |
| LLY-GLPMDL - 08463088 |
| LLY-GLPMDL - 08463093 |
| LLY-GLPMDL - 08463103 |
| LLY-GLPMDL - 08463106 |
| LLY-GLPMDL - 08463113 |
| LLY-GLPMDL - 08463122 |
| LLY-GLPMDL - 08463129 |
| LLY-GLPMDL - 08463133 |
| LLY-GLPMDL - 08463158 |
| LLY-GLPMDL - 08463186 |
| LLY-GLPMDL - 08463202 |
| LLY-GLPMDL - 08463217 |
| LLY-GLPMDL - 08463221 |
| LLY-GLPMDL - 08463226 |
| LLY-GLPMDL - 08463240 |
| LLY-GLPMDL - 08463243 |
| LLY-GLPMDL - 08463253 |
| LLY-GLPMDL - 08463258 |
| LLY-GLPMDL - 08463262 |
| LLY-GLPMDL - 08463285 |
| LLY-GLPMDL - 08463288 |
| LLY-GLPMDL - 08463292 |

18

| |
|---|
| LLY-GLPMDL - 08463295 |
| LLY-GLPMDL - 08463303 |
| LLY-GLPMDL - 08463308 |
| LLY-GLPMDL - 08463325 |
| LLY-GLPMDL - 08463328 |
| LLY-GLPMDL - 08463341 |
| LLY-GLPMDL - 08463366 |
| LLY-GLPMDL - 08463377 |
| LLY-GLPMDL - 08463385 |
| LLY-GLPMDL - 08463404 |
| LLY-GLPMDL - 08463414 |
| LLY-GLPMDL - 08463433 |
| LLY-GLPMDL - 08463454 |
| LLY-GLPMDL - 08463468 |
| LLY-GLPMDL - 08463481 |
| LLY-GLPMDL - 08463488 |
| LLY-GLPMDL - 08463537 |
| LLY-GLPMDL - 08463544 |
| LLY-GLPMDL - 08463552 |
| LLY-GLPMDL - 08463560 |
| LLY-GLPMDL - 08463568 |
| LLY-GLPMDL - 08463577 |
| LLY-GLPMDL - 08463581 |
| LLY-GLPMDL - 08463603 |
| LLY-GLPMDL - 08463621 |
| LLY-GLPMDL - 08463628 |
| LLY-GLPMDL - 08463632 |
| LLY-GLPMDL - 08463636 |
| LLY-GLPMDL - 08463642 |
| LLY-GLPMDL - 08463652 |
| LLY-GLPMDL - 08463671 |
| LLY-GLPMDL - 08463678 |
| LLY-GLPMDL - 08463682 |
| LLY-GLPMDL - 08463688 |

| LLY-GLPMDL - 08463703 |
|---|
| LLY-GLPMDL - 08463718 |
| LLY-GLPMDL - 08463732 |
| LLY-GLPMDL - 08463742 |
| LLY-GLPMDL - 08463748 |
| LLY-GLPMDL - 08463755 |
| LLY-GLPMDL - 08463758 |
| LLY-GLPMDL - 08463761 |
| LLY-GLPMDL - 08463764 |
| LLY-GLPMDL - 08463776 |
| LLY-GLPMDL - 08463787 |
| LLY-GLPMDL - 08463800 |
| LLY-GLPMDL - 08463809 |
| LLY-GLPMDL - 08463813 |
| LLY-GLPMDL - 08463817 |
| LLY-GLPMDL - 08463821 |
| LLY-GLPMDL - 08463824 |
| LLY-GLPMDL - 08463828 |
| LLY-GLPMDL - 08463849 |
| LLY-GLPMDL - 08463853 |
| LLY-GLPMDL - 08463861 |
| LLY-GLPMDL - 08463867 |
| LLY-GLPMDL - 08463885 |
| LLY-GLPMDL - 08463890 |
| LLY-GLPMDL - 08463907 |
| LLY-GLPMDL - 08463911 |
| LLY-GLPMDL - 08463924 |
| LLY-GLPMDL - 08463930 |
| LLY-GLPMDL - 08463936 |
| LLY-GLPMDL - 08463939 |
| LLY-GLPMDL - 08463946 |
| LLY-GLPMDL - 08463954 |
| LLY-GLPMDL - 08463963 |
| LLY-GLPMDL - 08463975 |

| |
|---|
| LLY-GLPMDL - 08463980 |
| LLY-GLPMDL - 08463983 |
| LLY-GLPMDL - 08464001 |
| LLY-GLPMDL - 08464007 |
| LLY-GLPMDL - 08464018 |
| LLY-GLPMDL - 08464035 |
| LLY-GLPMDL - 08464040 |
| LLY-GLPMDL - 08464044 |
| LLY-GLPMDL - 08464047 |
| LLY-GLPMDL - 08464055 |
| LLY-GLPMDL - 08464075 |
| LLY-GLPMDL - 08464079 |
| LLY-GLPMDL - 08464083 |
| LLY-GLPMDL - 08464114 |
| LLY-GLPMDL - 08464118 |
| LLY-GLPMDL - 08464134 |
| LLY-GLPMDL - 08464143 |
| LLY-GLPMDL - 08464211 |
| LLY-GLPMDL - 08464237 |
| LLY-GLPMDL - 08464252 |
| LLY-GLPMDL - 08464299 |
| LLY-GLPMDL - 08464319 |
| LLY-GLPMDL - 08464327 |
| LLY-GLPMDL -08464336 |
| LLY-GLPMDL - 08464347 |
| LLY-GLPMDL - 08464354 |
| LLY-GLPMDL - 08464358 |
| LLY-GLPMDL - 08464389 |
| LLY-GLPMDL - 08464406 |
| LLY-GLPMDL - 08464430 |
| LLY-GLPMDL - 08464468 |
| LLY-GLPMDL - 08465199 |
| LLY-GLPMDL - 08532498 |
| LLY-GLPMDL - 08533104 |

21

| |
|---|
| LLY-GLPMDL - 08535828 |
| LLY-GLPMDL - 08548407 |
| LLY-GLPMDL - 08548531 |
| LLY-GLPMDL - 08553024 |
| LLY-GLPMDL - 08570660 |
| LLY-GLPMDL - 08728042 |
| LLY-GLPMDL - 08737234 |
| LLY-GLPMDL - 08853871 |
| LLY-GLPMDL - 08886464 |
| LLY-GLPMDL - 08916705 |
| LLY-GLPMDL - 08917041 |
| LLY-GLPMDL - 09043932 |
| LLY-GLPMDL - 09058028 |
| LLY-GLPMDL - 09058607 |
| LLY-GLPMDL - 09061080 |
| LLY-GLPMDL - 09114908 |
| LLY-GLPMDL - 09115765 |
| LLY-GLPMDL - 09116545 |
| LLY-GLPMDL - 09117612 |
| LLY-GLPMDL - 09120576 |
| LLY-GLPMDL - 09126873 |
| LLY-GLPMDL - 09126881 |
| LLY-GLPMDL - 09351009 |
| LLY-GLPMDL - 09372966 |
| LLY-GLPMDL - 09546272 |
| LLY-GLPMDL - 09760428 |
| LLY-GLPMDL - 09793344 |
| LLY-GLPMDL - 10117072 |
| LLY-GLPMDL - 10368065 |
| LLY-GLPMDL - 10370963 |
| LLY-GLPMDL - 10552093 |
| LLY-GLPMDL - 11093721 |
| LLY-GLPMDL - 12301756 |
| LLY-GLPMDL - 12520177 |

| |
|---|
| LLY-GLPMDL - 12643183 |
| LLY-GLPMDL - 12677421 |
| LLY-GLPMDL - 12678083 |
| LLY-GLPMDL - 13107532 |
| LLY-GLPMDL - 13111033 |
| LLY-GLPMDL - 13119592 |
| LLY-GLPMDL - 13121490 |
| LLY-GLPMDL - 13123369 |
| LLY-GLPMDL - 13127086 |
| LLY-GLPMDL - 13131428 |
| LLY-GLPMDL - 13136353 |
| LLY-GLPMDL - 13136790 |
| LLY-GLPMDL - 13148191 |
| LLY-GLPMDL - 13148806 |
| LLY-GLPMDL - 13148907 |
| LLY-GLPMDL - 13162929 |
| LLY-GLPMDL - 13163356 |
| LLY-GLPMDL - 13177092 |
| LLY-GLPMDL - 13178285 |
| LLY-GLPMDL - 13178698 |
| LLY-GLPMDL - 13463851 |
| LLY-GLPMDL - 13860249 |
| LLY-GLPMDL - 14022658 |
| LLY-GLPMDL - 14027363 |
| LLY-GLPMDL - 14314925 |
| LLY-GLPMDL - 14500051 |
| LLY-GLPMDL - 14731986 |
| LLY-GLPMDL - 14735013 |
| LLY-GLPMDL - 14740304 |
| LLY-GLPMDL - 14925258 |
| LLY-GLPMDL - 15216183 |
| LLY-GLPMDL - 15718419 |
| LLY-GLPMDL - 15992133 |
| LLY-GLPMDL - 16443594 |

| |
|---|
| LLY-GLPMDL - 17151452 |
| LLY-GLPMDL - 17287294 |
| LLY-GLPMDL - 18189105 |
| LLY-GLPMDL - 18838697 |
| LLY-GLPMDL - 18838839 |
| LLY-GLPMDL - 18839264 |
| LLY-GLPMDL - 19472282 |
| LLY-GLPMDL - 20138128 |
| LLY-GLPMDL - 20456433 |
| LLY-GLPMDL - 20684184 |
| LLY-GLPMDL - 20878713 |
| **Designated Confidential Documents Produced by Novo:** |
| Novo_GLP_MDL_000000001 |
| Novo_GLP_MDL_000042414 |
| Novo_GLP_MDL_000042668 |
| Novo_GLP_MDL_000047836 |
| Novo_GLP_MDL_000055394 |
| Novo_GLP_MDL_000252883 |
| Novo_GLP_MDL_000267833 |
| Novo_GLP_MDL_000275605 |
| Novo_GLP_MDL_000294260 |
| Novo_GLP_MDL_000322570 |
| Novo_GLP_MDL_000463841 |
| Novo_GLP_MDL_000526306 |
| Novo_GLP_MDL_000527520 |
| Novo_GLP_MDL_000542994 |
| Novo_GLP_MDL_000745040 |
| Novo_GLP_MDL_000745041 |
| Novo_GLP_MDL_000856406 |
| Novo_GLP_MDL_001006091 |
| Novo_GLP_MDL_001619378 |
| Novo_GLP_MDL_001643923 |
| Novo_GLP_MDL_001709276 |
| Novo_GLP_MDL_001709292 |

24

| |
|---|
| Novo_GLP_MDL_001966556 |
| Novo_GLP_MDL_001966917 |
| Novo_GLP_MDL_001975290 |
| Novo_GLP_MDL_001975308 |
| Novo_GLP_MDL_001975347 |
| Novo_GLP_MDL_001975373 |
| Novo_GLP_MDL_001975388 |
| Novo_GLP_MDL_001975389 |
| Novo_GLP_MDL_001975417 |
| Novo_GLP_MDL_001975433 |
| Novo_GLP_MDL_002071722 |
| Novo_GLP_MDL_002071723 |
| Novo_GLP_MDL_002184840 |
| Novo_GLP_MDL_002279383 |
| Novo_GLP_MDL_002338920 |
| Novo_GLP_MDL_002478203 |
| Novo_GLP_MDL_002727736 |
| Novo_GLP_MDL_003395917 |
| Novo_GLP_MDL_003519758 |
| Novo_GLP_MDL_003628508 |
| Novo_GLP_MDL_003695542 |
| Novo_GLP_MDL_003695660 |
| Novo_GLP_MDL_003703667 |
| Novo_GLP_MDL_003748633 |
| Novo_GLP_MDL_003792074 |
| Novo_GLP_MDL_003792357 |
| Novo_GLP_MDL_003798468 |
| Novo_GLP_MDL_003801380 |
| Novo_GLP_MDL_003874894 |
| Novo_GLP_MDL_003886967 |
| Novo_GLP_MDL_003903845 |
| Novo_GLP_MDL_004003098 |
| Novo_GLP_MDL_004131440 |
| Novo_GLP_MDL_004163293 |

| |
|---|
| Novo_GLP_MDL_004176403 |
| Novo_GLP_MDL_004210708 |
| Novo_GLP_MDL_004248189 |
| Novo_GLP_MDL_004555411 |
| Novo_GLP_MDL_004557530 |
| Novo_GLP_MDL_004563808 |
| Novo_GLP_MDL_004566595 |
| Novo_GLP_MDL_004566599 |
| Novo_GLP_MDL_004585296 |
| Novo_GLP_MDL_004799356 |
| Novo_GLP_MDL_005511485 |
| Novo_GLP_MDL_005820512 |
| Novo_GLP_MDL_005824857 |
| Novo_GLP_MDL_005843505 |
| Novo_GLP_MDL_005844768 |
| Novo_GLP_MDL_005851907 |
| Novo_GLP_MDL_005852246 |
| Novo_GLP_MDL_005858202 |
| Novo_GLP_MDL_005860594 |
| Novo_GLP_MDL_005860628 |
| Novo_GLP_MDL_005861790 |
| Novo_GLP_MDL_005869569 |
| Novo_GLP_MDL_005874973 |
| Novo_GLP_MDL_005887395 |
| Novo_GLP_MDL_005911090 |
| Novo_GLP_MDL_005920267 |
| Novo_GLP_MDL_005923922 |
| Novo_GLP_MDL_005931929 |
| Novo_GLP_MDL_005934848 |
| Novo_GLP_MDL_005937414 |
| Novo_GLP_MDL_005945543 |
| Novo_GLP_MDL_005948080 |
| Novo_GLP_MDL_005948385 |
| Novo_GLP_MDL_005969411 |

| |
|---|
| Novo_GLP_MDL_005981510 |
| Novo_GLP_MDL_005981973 |
| Novo_GLP_MDL_005982672 |
| Novo_GLP_MDL_005985780 |
| Novo_GLP_MDL_005989911 |
| Novo_GLP_MDL_005990678 |
| Novo_GLP_MDL_005999251 |
| Novo_GLP_MDL_006006651 |
| Novo_GLP_MDL_006008788 |
| Novo_GLP_MDL_006030577 |
| Novo_GLP_MDL_006042709 |
| Novo_GLP_MDL_006043198 |
| Novo_GLP_MDL_006043897 |
| Novo_GLP_MDL_006044356 |
| Novo_GLP_MDL_006044796 |
| Novo_GLP_MDL_006045918 |
| Novo_GLP_MDL_006053966 |
| Novo_GLP_MDL_006055932 |
| Novo_GLP_MDL_006056132 |
| Novo_GLP_MDL_006057354 |
| Novo_GLP_MDL_006057378 |
| Novo_GLP_MDL_006063966 |
| Novo_GLP_MDL_006065481 |
| Novo_GLP_MDL_006070239 |
| Novo_GLP_MDL_006074855 |
| Novo_GLP_MDL_006085653 |
| Novo_GLP_MDL_006094241 |
| Novo_GLP_MDL_006102769 |
| Novo_GLP_MDL_006104340 |
| Novo_GLP_MDL_006108982 |
| Novo_GLP_MDL_006113165 |
| Novo_GLP_MDL_006117101 |
| Novo_GLP_MDL_006143721 |
| Novo_GLP_MDL_006150606 |

| |
|---|
| Novo_GLP_MDL_006725957 |
| Novo_GLP_MDL_006866300 |
| Novo_GLP_MDL_008116127 |
| Novo_GLP_MDL_008352567 |
| Novo_GLP_MDL_008465652 |
| Novo_GLP_MDL_008495628 |
| Novo_GLP_MDL_008495894 |
| Novo_GLP_MDL_010076453 |
| Novo_GLP_MDL_010123738 |
| Novo_GLP_MDL_010170502 |
| Novo_GLP_MDL_010193177 |
| Novo_GLP_MDL_010838213 |
| Novo_GLP_MDL_010838337 |
| Novo_GLP_MDL_011220266 |
| Novo_GLP_MDL_011456374 |
| Novo_GLP_MDL_011946931 |
| Novo_GLP_MDL_013603757 |
| Novo_GLP_MDL_014506650 |
| Novo_GLP_MDL_014507882 |
| Novo_GLP_MDL_014528786 |
| Novo_GLP_MDL_014535950 |
| Novo_GLP_MDL_014537727 |
| Novo_GLP_MDL_014547943 |
| Novo_GLP_MDL_014579061 |
| Novo_GLP_MDL_014625119 |
| Novo_GLP_MDL_014673797 |
| Novo_GLP_MDL_014691752 |
| Novo_GLP_MDL_014742872 |
| Novo_GLP_MDL_014751730 |
| Novo_GLP_MDL_014765129 |
| Novo_GLP_MDL_014827157 |
| Novo_GLP_MDL_014840919 |
| Novo_GLP_MDL_014866448 |
| Novo_GLP_MDL_015640842 |

| |
|---|
| Novo_GLP_MDL_016004593 |
| Novo_GLP_MDL_016161577 |
| Novo_GLP_MDL_016161578 |
| Novo_GLP_MDL_017323100 |
| Novo_GLP_MDL_OZM_IND_000096111 |
| Novo_GLP_MDL_OZM_NDA_001249251 |
| Novo_GLP_MDL_OZM_NDA_003265606 |
| Novo_GLP_MDL_RYB_IND_000176346 |
| Novo_GLP_MDL_RYB_IND_000192121 |
| Novo_GLP_MDL_RYB_IND_000213876 |
| Novo_GLP_MDL_RYB_IND_000230578 |
| Novo_GLP_MDL_RYB_IND_000238554 |
| Novo_GLP_MDL_RYB_IND_000239354 |
| Novo_GLP_MDL_RYB_IND_000254961 |
| Novo_GLP_MDL_RYB_IND_000264290 |
| Novo_GLP_MDL_RYB_IND_000327376 |
| Novo_GLP_MDL_RYB_IND_000370076 |
| Novo_GLP_MDL_RYB_IND_000492578 |
| Novo_GLP_MDL_RYB_IND_000601314 |
| Novo_GLP_MDL_RYB_IND_000632310 |
| Novo_GLP_MDL_RYB_IND_000652111 |
| Novo_GLP_MDL_RYB_NDA_001005446 |
| Novo_GLP_MDL_SAX_IND_000003401 |
| Novo_GLP_MDL_SAX_NDA_000263333 |
| Novo_GLP_MDL_SAX_NDA_000433561 |
| Novo_GLP_MDL_SAX_NDA_000444771 |
| Novo_GLP_MDL_SAX_NDA_000457014 |
| Novo_GLP_MDL_SAX_NDA_000503045 |
| Novo_GLP_MDL_VIC_IND_000243975 |
| Novo_GLP_MDL_VIC_IND_000245507 |
| Novo_GLP_MDL_VIC_NDA_000110625 |
| Novo_GLP_MDL_VIC_NDA_000136693 |
| Novo_GLP_MDL_VIC_NDA_000162317 |
| Novo_GLP_MDL_VIC_NDA_000228768 |

| |
|---|
| Novo_GLP_MDL_VIC_NDA_003562029 |
| Novo_GLP_MDL_VIC_NDA_003562030 |
| Novo_GLP_MDL_WEG_IND_000060261 |
| Novo_GLP_MDL_WEG_IND_000064559 |
| Novo_GLP_MDL_WEG_IND_000073485 |
| Novo_GLP_MDL_WEG_IND_000089956 |
| Novo_GLP_MDL_WEG_IND_000091079 |
| **Literature:** |
| Abdulraheem a, Abujaber B, et al. Impact of GLP-1 RA on upper gastrointestial endoscopy: an updated systematic review and meta-analysis. 2025/07/09. 425097. DOI: 10.1007/s00464-025-11962-4 |
| Abdulraheem A, Ayers L, et al. Clinical impact of GLP-1 RA on Colonoscopy: An updated systematic review and meta-analysis. 2025. ID: 4250684 |
| Abu-Freha N, Levi Z, et al. The impact of GLP-1 RA on the gastric residue in upper endoscopy. 2024/10/19. DOI: 10.1016/j.diabres.2024.111900 |
| Abu-Freha N, Yitzhak A, et al. GLP-1 RAs significantly affect the quality of bowel preparation for colonoscopy. 2024/10/10. DOI: 10.1055/a-2419-3875 |
| Ahmed M, Forde H, et al. Diabetic gastroparesis: clinical features, diagnosis and management. 2022/10/20. DOI: 10.1007/s11845-022-03191-8 |
| Akerman N, Fliss-Isakov N, et al. Evaluating video capsule endoscopy in diabetes mellitus - transit times, preparation adequacy, and the influence of insulin and GLP-1 receptor agonist use. 2025. DOI: 10.1177/26317745251359459 |
| Aldawsari M, Almadani F, et al. The Efficacy of GLP-1 Analogues on Appetite Parameters, Gastric Emptying, Food Preference and Taste Among Adults with Obesity: Systematic Review of Randomized Controlled Trials. 2023/3/23. DOI: 10.2147/DMSO.S387116 |
| Aldhaleei W, Abegaz T, et al. GLP-1RA Associated GI AEs - A cross-sectional analysis of the National Institutes of Health All of Us Cohort. 2024/02/02. DOI: 10.3390/ph17020199 |
| Alfehaid L, Alyami M, et al. Evaluating bowel obstruction and ileus events in patients on GLP-1 RA: a systematic review and meta-analysis. 2024. DOI: 10.1080/14740338.2025.2465870 |
| Alibilli A, Jain V, et al. Harnessing Facebook to Investigate Real-World Mentions of Adverse Events of GLP-1 RA Medications: Observational Study of Facebook Posts from 2022 to 2024. 2025. DOI: 10.2196/73619 |
| Alkabbani W, Crisafulli S, et al. 768-P: Glucagon-like Peptide-1 Receptor Agonists and the Risk of Motility-Related Gastrointestinal Adverse Events- A Cohort Study. 2025. DOI: 10.2337/db25-768-P |

Alkabbani W, Suissa K, et al. GLP-1 RA before upper gastrointestinal endoscopy and risk of pulmonary aspiration or discontinuation of procedure: Cohort Study. 2024. DOI: 10.1136/bmj-2024-080340

Almustanyir S, Alhabeeb H, et al. Gastroparesis with the initiation of Liraglutide: A Case Report. 2020/11/26. DOI: 10.7759/cureus.11735

Alqaisi S, Doerfler W, et al. Adipose Tissue, Appetite, & Obesity. 2023. DOI: 10.1210/jendso/bvad114

Anderson T, Bushhouse M, et al. The use of Glucagon-like-Peptide-1 (GLP-1) Agonists in the Perioperative Period: A Case Study. 2025/01/07. DOI: 10.7759/cureus.77106

Aneke-Nash C, Hung K, et al. Comparing the risk of gastroparesis following different modalities for treating obesity: Semaglutide versus bupropion-naltrexone versus sleeve gastrectomy- a retrospective cohort study. 2025. DOI: 10.1136/bmjgast-2024-001704

Aneke-Nash C, Hung K, et al. Comparing the risk of gastroparesis following different modalities for treating obesity: Semaglutide versus bupropion-naltrexone versus sleeve gastrectomy- a retrospective cohort study. Supplementary Materials. 2025. DOI: 10.1136/bmjgast-2024-001704

Anson, M, Heney A, et al. Incidence of new onset type 2 diabetes in adults living with obesity treated with tirzepatide or semaglutide: real world evidence from an international retrospective cohort study. 2024/08/15. DOI: 10.1016/j.eclinm.2024.102777

Aroda V, Rosenstock J, et al. Pioneer 1: Randomized Clinical Trial of the Efficacy and Safety of Oral Semaglutide Monotherapy in Comparison with Placebo in Patients with Type 2 Diabetes. 2019. DOI: 10.2337/dc19-0749

Arumugam S, Kalagara H. Perioperative Glucagon-Like Peptide-1 Receptor Agonists (GLP-1RA) and Gastric Point Of Care Ultrasound (POCUS). 2024/11. DOI: 10.24908/pocus.v9i2.17700

Avraham S, Hossein J, et al. Pulmonary aspiration of gastric contents in two patients taking semaglutide for weight loss. 2024. DOI: 10.1002/anr3.12278

Baig M, Piazza A, et al. GLP-1 RA use and the risk of residual gastric contents and aspiration in patients undergoing GI endoscopy: a systematic review and a meta-analysis. 2025. DOI: 10.1016/j.gie.2024.12.019

Bansal R, Khan R, et al. Measuring the Quality and Safety of Upper Endoscopy in Patients Taking Glucagon-like Peptide 1 Receptor Agonists. 2024. DOI: 10.1053/j.gastro.2024.05.039

Barakat S, Ramdeen S, Khaimova R. Safety and Efficacy of Switching Patients With Type 2 Diabetes From Glucagon-Like Peptide-1 Receptor Agonists to Tirzepatide: A Case Series. 2024. DOI: 10.1177/00185787241266803

Barlowe T, Anderson C, et al. Glucagon-like Peptide-1 Receptor Agonists Do not Increase Aspiratoin during Upper Endoscopy in Patients with Diabetes. 2025. DOI: 10.1016/j.cgh.2024.04.038

Barrington P, Chien J, et al. LY2189265, a long-acting glucagon-like peptide-1 analogue, showed a dose-dependent effect on insulin secretion in healthy subjects. 2011. DOI: 10.1111/j.1463-1326.2011.01365.x

Baydoun H, Beran A, et al. Assessment of Gastrointestinal AE of Tirzepatide versus Semaglutide: A Real-world propensity-matched analysis of the U.S. Collaborative Network. 2025. Su2072

Beam W, Guevara L. Are Serious Anesthesia Risks of Semaglutide and Other GLP-1 Agonists Under-Recognized? 2023

Bellavance D, Chua S, et al. Gastrointestinal Motility Effects of GLP-1 RA. 2025. DOI: 10.1007/s11894-025-00995-3

Beran A, Nayfeh T, et al. Effect of GLP-1 RA on bowel preparation for colonoscopy: A systematic review and meta-analysis. 2025/02/12. DOI: 10.14309/ajg.0000000000003362

Bettge K, Dipl M, et al. Occurrence of Nausea, vomiting, and diarrhoea reported as adverse events in clinical trials studying GLP-1 RA: A systematic analysis of published clinical trials. 2016. DOI: 10.1111/dom.12824

Bhattacharyya M, Miller A, et al. Mortality and serious AEs associated with GLP-1 RA's: A Pharmacovigilance Study using the FDA Adverse Event Reporting System. 2024/08/02. DOI: 10.7759/cureus.65989

Bradford Hill A. The Environment and Disease: Association or Causation? 1965/01/14

Brennan M, Han S, Ockerman K, et al. Perioperative Practice Patterns of Anaesthesiologists Surrounding Glucagon-like Peptide-1 (GLP-1) Agonist Medications. 2025/03/21. DOI: 10.4274/TJAR.2025.241653

Browning K, Travagli R. Central Nervous System Control of Gastrointestinal Motility and Secretion and Modulation of Gastrointestinal Functions. 2014. DOI: 10.1002/cphy.c130055

Camilleri M, Bharucha A, et al. Epidemiology, Mechanisms and Management of Diabetic Gastroparesis. 2011. DOI: 10.1016/j.cgh.2010.09.022

Camilleri M, Carlson P, Dilamaghani S. Prevalence and variations in gastric emptying delay in response to GLP-1 receptor agonist liraglutide. 2023. DOI: 10.1002/oby.23941

Camilleri M, Dilmaghani S, et al. A North American perspective on the ESNM consensus statement on gastroparesis. 2021. DOI: 10.1111/nmo.14174

Camilleri M, Kuo B, et al. ACG Clinical Guideline: Gastroparesis. 2022/06/03. DOI: 10.14309/ajg.0000000000001874

Camilleri M, Lupianez-Merly C. Effects of GLP-1 and other gut hormone receptors on the gastrointestinal tract and implications in clinical practice. 2024/06/01. DOI: 10.14309/ajg.000000000002519

Camilleri M, Parkman H, et al. Clinical Guideline: Management of Gastroparesis. 2013/01. DOI: 0.1038/ajg.2012.373

| |
|---|
| Camilleri M. Incretin impact on gastric function in obesity: physiology, and pharmacological, surgical, and endoscopic treatments. 2024/11/23. DOI: 10.1113/JP287535 |
| Camilleri M. The role of gastric function in control of food intake (and body weight) in relation to obesity, as well as pharmacological and surgical interventions. 2023. DOI: 10.1111/nmo.14660 |
| Cangemi D, Stephens L, Lacy B. Misdiagnosis of Gastroparesis is Common: A Retrospective review of patients referred to a tertiary gastroenterology practice. 2023. DOI: 10.1016/j.cgh.2023.01.024 |
| Celletti F, Farrar J, et al. World Health Organization Guideline on the Use and Indications of Glucagon-Like Peptide-1 Therapies for the Treatment of Obesity in Adults. 2025/12/01. DOI: 10.1001/jama.2025.24288 |
| Chahal N, Zarka J, et al. Slow down and think about it: Differentiating causes of gastroparesis in patients with diabetes. 2023 |
| Chang M, Ripoll, J, et al. A Scoping Review of GLP-1 RA: Are they associated with increased gastric contents, regurgitation, and aspiration events? 2024/10/23. DOI: 10.3390/jcm13216336 |
| Chapman M, Norwood D, et a. Effects of glucagon-like peptide-1 receptor agonists on gastric mucosal visibility and retained gastric contents during EGD. 2024. DOI: 10.1016/j.gie.2024.05.012 |
| Chapman M, Norwood D, Price C, et al. The Unseen Consequences of Glucagon-like Peptide-1 Receptor Agonists (GLP-1RA) in Patients undergoing Upper Endoscopy. 2024. Mo1090 |
| Chaundhry A, Gabriel B, et al. Tendency of Semaglutide to Induce Gastroparesis: A Case Report. 2024/01/19. DOI: 10.7759/cureus.52564 |
| Chavez-Sanchez S, Cedron-Cheng H. Severe gastroparesia associated with the use of GLP-1 receptor agonists for weight loss. 2024/02/18. DOI: 10.47892/rgp.2024.441.1527 |
| Chen H, Ding Y, Shan Y. Post-marketing safety monitoring of tirzepatide: a pharmacovigilance study based on the FAERS database. 2025/03/08. DOI: 10.1080/14740338.2025.2468860 |
| Chen Y, Zink T, et al. Postoperative Aspiration Pneumonia Among Adults Using GLP-1 Receptor Agonists. 2025/03/04. DOI: 10.1001/jamanetworkopen.2025.0081 |
| Chiang C, Jaroenlapnopparat A, et al. GLP-1 RA and Gastrointestinal Adverse Events: a systematic review and meta-analysis. 2025. DOI: 10.1053/j.gastro.2025.06.003 |
| Chiang C, Jaroenlapnopparat A, et al. GLP-1 RA and Gastrointestinal Adverse Events: a systematic review and meta-analysis. Supplementary Materials. 2025. DOI: 10.1053/j.gastro.2025.06.003 |
| Cole J, Stark J. Impact of GLP-1 RA on Bowel Preparation for Colonoscopy: A Large, Matched Regional Cohort. 2025. DOI: 10.1177/10600280251349583 |

Coutinho S, Varghese C, et al. Glucagon-like Peptide-1 Agonist Liraglutide Induces Temporary Impairment to Gastric Electrical Activity in Healthy Volunteers. 2025. DOI: 10.1016/j.cgh.2025.07.027

Crespo J, Rodriguez-Duque J, et al. GLP-1 RA and Gastrointestinal Endoscopy: A narrative review of risk, management strategies, and the need for clinical consensus. 2025/08/07. DOI: 10.3390/jcm14155597

Crisafulli S, Alkabbani W, et al. Comparative Gastrointestinal Safety of Dulaglutide, Semaglutide, and Tirzepatide in Adults with Type 2 Diabetes. 2025/11/06. DOI: 10.7326/ANNALS-25-01724

Crisafulli S, Alkabbani W, et al. Comparative Gastrointestinal Safety of Dulaglutide, Semaglutide, and Tirzepatide in Adults with Type 2 Diabetes. Supplementary Materials. 2025/11/06. DOI: 10.7326/ANNALS-25-01724

Crisafulli S, et al. SGLT-2 Inhibitor Sensitivity Analysis. 2025. Supplment Table II

Cure P, Pileggi A, Alejandro R. Exenatide and Rare Adverse Events. 2008

Cymbal M, Naseem Z, et al. Impact of GLP-1 Receptor Agonists on Whole-Gut Gastrointestinal Motility Using Wireless Motility Capsule: A Descriptive Single-Center Case Series. 2025/08/04. DOI: 10.14309/crj.0000000000001789

Deane A, Nguyen N, et al. Endogenous Glucagon-Like Peptide-1 Slows Gastric Emptying in Healthy Subjects, Attenuating Postprandial Glycemia. 2009/11/05. DOI: 10.1210/jc.2009-1503

Delgado-Aros S, Kim D, et al. Effect of GLP-1 on gastric volume, emptying, maximum volume ingested, and postprandial symptoms in humans. 2002/03

Derington C, Sarwal A, et al. Liraglutide vs Semaglutide vs Dulaglutide in Veterans with Type 2 Diabetes. 2025/10/13. DOI: 10.1001/jamanetworkopen.2025.37297

Derington C, Sarwal A, et al. Liraglutide vs Semaglutide vs Dulaglutide in Veterans with Type 2 Diabetes. Supplementary Materials. 2025/10/13. DOI: 10.1001/jamanetworkopen.2025.37297

Desai A, Petrov J, et al. Use of glucagon- like peptide-1 receptor agonists for type 2 diabetes mellitus and outcomes of inflammatory bowel disease. 2024. DOI: 10.1111/apt.18138

Dev B, Hadi Y, et al. Low Rates of Aborted Endoscopy Due to Gastric Food Retention in Patients on GLP-1 RA. 2025/02/28. DOI: 10.1007/s10620-025-08915-1

do Nascimento T, Maia E, et al. The Impact of GLP-1 RA in the patients undergoing anesthesia or sedation: systematic review and meta-analysis. 2024. DOI: 10.1186/s13741-024-00439-y

Drucker D. Mechanisms of Action and Therapeutic Application of Glucagon-like Peptide-1. 2018. DOI: 10.1016/j.cmet.2018.03.001

Ebrahim M, Salimova D, Patel P, et al. Analyzing the Gastrointestinal burden of GLP-1 Agonists: A Retrospective FAERS Analysis of Adverse Events. 2025. Su2051

Edholm T, Degerblad M, et al. Differential incretin effects of GIP and GLP-1 on gastric emptying, appetite, and insulin-glucose homeostasis. 2010. DOI: 10.1111/j.1365-2982.2010.01554.x

Elimihele T, Mangrola A, et al. Cofounding Factors in Association Between GLP-1 RA use and retained Gastric Contents in Asymptomatic Patients Undergoing Upper Gastrointestinal Endoscopy: A Retrospective Study. 2024/09/11. DOI: 10.7759/cureaus.69152

Elkin J, Rele S, Sumithran P, et al. Association between GLP-1 RA use and peri-operative pulmonary aspiration: a systematic review and meta-analysis. 2025. DOI: 10.1111/anae.16601

Elmati P, Kogilathota S, et al. GLP-1 Agonists and the risk of pulmonary aspiration during elective upper endoscopy: A systematic review and meta-analysis. 2025. DOI: 10.2174/0118743064372550250603061720

Evangoven A, Aggarwal P, Kaelber D, et al. Rates of Repeat EGD in Nondiabetic adults with Glucagon-like peptide-1 receptor agonist prescription: A Retrospective matched cohort study. 2025. DOI: 10.1016/j.gie.2024.10.004

Facciorusso A, Ramai D, et al. Effects of GLP-1 RA on upper gastrointestinal endoscopy: A meta-analysis. 2025. DOI: 10.1016/j.cgh.2024.07.021

Fadel K, Lee M, et al. A Challenging Case of Gastric Bezoar in a Patient on Tirzepatide. 2024/10. S5010

Fagiola M. Semaglutide and GLP-1 Agonists Forensic and Medicolegal Implications. 2025. DOI: 10.1097/PAF.0000000000001044

Fahim S, Attia Y, et al. Comparative safety and side effects of semaglutide and tirzepatide: Implications for clinical decision-making in obesity management. 2025/11/01. DOI: 10.1016/j.biopha.2025.118731

Firkins S, Yates J, et al. Clinical Outcomes and Safety of Upper Endoscopy While on Glucagon-Like Peptide-1 Receptor Agonists. 2023/12/01. DOI: 10.1016/j.cgh.2024.03.013

Fox J, Foxx-Orenstein A,e t al. Gastroparesis Overview. 2004/08

Frazier R, Hasler W. Impact of GLP-1 Receptor Agonists on Gastrointestinal function and symptoms. 2025. DOI: 10.1080/17474124.2025.2579117

Frias J, Davies M, et al. Tirzepatide versus Semaglutide Once Weekly in Patients with Type 2 Diabetes. 2021/06/25. DOI: 10.1056/NEJMoa2107519

Frie A, Soni A, et al. P2985- Evaluating Glucagon-like Peptide-1 Receptor Agonist Use and Retained Gastric Contents: Safety Implications for Upper Endoscopy. 2025

35

Fujino E, Cobb K, et al. Anesthesia Considerations for a patient on semaglutide and delayed gastric emptying. 2023/07/19. DOI: 10.7759/cureus.42153

Galindo R, Cheng A, et al. Insights into the Mechanism of Action of Tirzepatide: A Narrative Review. 2025. DOI: 10.1007/s13300-025-01804-w

Galli M, Benenati S, et al. Cardiovascular effects and tolerability of GLP-1 RA. 2025. DOI: 10.1016/j.jacc.2025.08.027

Gao R, Li Y, Li A, et al. Risk factor screening and predication modeling of GI adverse reactions caused by GLP-1RA. 2024/12/05. DOI: 10.3389/fendo.2024.1502050

Gao Z, Tabernaacki T, et al. Association of GLP-1 RA with Risk of Intestinal Obstruction in Patients with T2DM: A Retrospective Cohort Study. 2025/06/05. DOI: 10.1007/s00592-025-02525-z

Garg S, Kaur G, et al. Efficacy of Semaglutide in Overweight and Obese Ptients with Type 1 Diabetes. 2025. DOI: 10.1089/dia.2023.0490

Garg S, Qapaja T, et al. All-cause Mortality and GI AEs in Adults with T2D on GLP-1 RAs vs. SGLT-2 inhibitors. 2025. DOI: 10.1016/j.gastha.2025.100736

Garza K, Aminpour E, et al. GLP-1 RA increase solid gastric residue rates on upper endoscopy especially in patients with complicated Diabetes: A Case-Control Study. 2024/03/27: DOI: 10.14309/ajg.0000000000002777

Ghazanfar H, Javed N, et al. Is it necessary to stop glucagon-like peptide-1 receptor agonists prior to endoscopic procedure? A retrospective study. 2024/07/14. DOI: 10.3748/wjg.v30.i26.3221

Gilor C, Fleeman L, et al. Assessment of Exenatide Extended- Release for Maintenance of Diabetic Remission in Cats. 2025/03/19. DOI: 10.1111/jvim.70069

Gmehlin C, Nemet M, et al. Impact of GLP-1 RA Exposure on Gastrointestinal Outcomes Among ICU Patients: A Multicenter Matched Cohort Study. 2025. DOI: 10.1097/CCE.0000000000001263

Goldney J, Hamza M, et al. Triple Agonism Based Therapies for Obesity. 2025/07/28. DOI: 10.1007/s12170-025-00770-z

Gomez P, Gutierrez V, et al. Miss Eating: Medication-Induced Gastroparesis from Semaglutide. 2025/04/26. DOI: 10.14309/01.ajg.0000966968.44182.37

Gopalkrishnan K, Chang P, et al. Delayed Gastric Emptying as a Consequence of Patients on New-Generation GLP1-Ras: An Analysis from the FAERS Database. 2025. Sa1962

Gorgojo-Martinez J, Mezquita-Raya P, et al. Clinical Recommendations to Manage Gastrointestinal Adverse Events in Patients treated with GLP-1 RA: A Multidisciplinary Expert Consensus. 2022/12/24. DOI: 10.3390/jcm12010145

Goron A, Connolly C, et al. Anti-Hyperglycemic Medication Management in the Perioperative Setting: A Review and Illustrative Case of an Adverse Effect of GLP-1 Receptor Agonist. 2024/10/20. DOI: 10.3390/jcm13206259

Gu G, Pauplis C, et al. Association of semaglutide with retained gastric contents on endoscopy: Retrospective analysis. 2025. DOI: 10.1055/a-2550-1468

Gu G, Pauplis C, et al. The Impact of Semaglutide on Retained Gastric Contents During Endoscopy. 2024. Sa1967

Gulak M, Murphy P. Regurgitation under anesthesia in a fasted patient prescribed semaglutide for weight loss: a case report. 2023/06/06. DOI: 10.1007/s12630-023-02521-3

Halawi H, Khemani D, Eckert D, et al. Effects of liraglutide on weight, satiation, and gastric functions in obesity: a randomised, placebo-controlled pilot trial. 2017/09/25. DOI: 10.1016/S2468-1253(17)30285-6

Hall M, Adin C, et al. Pharmacokinetics and pharmacodynamics of the glucagon-like peptide-1 analog liraglutide in healthy cats. 2015. DOI: 10.1016/j.domaniend.2014.12.001

Han J, Lee W, et al. Safety and Effectiveness of Dulaglutide in the Treatment of Type 2 Diabetes Mellitus: A Korean Real-World Post-Marketing Study. 2024. DOI: 10.4093/dmj.2023.0030

Hasan F, Khan A, et al. Impact of GLP-1 RA on bowel preparation quality for colonoscopy: A meta analysis. 2025. Mo1273

Hashmi T, Ahmed M, et al. Once-Weekly Semaglutide Versus Once-Daily Liraglutide for Weight Loss in Adults: A Meta-Analysis of Randomized Controlled Trials. 2025. DOI: 10.1111/cts.70127

Heise T, DeVries H, et al. Tirzepatide Reduces Appetite, Energy Intake, and Fat Mass in People With Type 2 Diabetes. 2023. DOI: 10.2337/dc22-1710

Hiramoto B, McCarty T, et al. Quantified Metrics of Gastric Emptying Delay by GLP-1 Agonists: A Systematic Review and Meta-Analysis with Insights for Periprocedural Management. 2024. DOI: 10.14309/ajg.0000000000002820

Hiramoto B, McCarty T, et al. With Great Statistical Power Comes Great Responsibility: Pitfalls of Claims Database Research on the Periprocedural Glucagon-like Peptide 1 Receptor Agonist Management Debate. 2025/01. DOI: 10.1053/j.gastro.2024.05.039

Hisada H, Tsuji Y, et al. Impact of Glucagon-Like Peptide-1 Receptor Agonists on Retained Gastric Contents During Esophagogastroduodenoscopy: A Propensity Score-Matched Study. 2025. Su2100

Hisada H, Tsuji Y, et al. Impact of Glucagon-Like Peptide-1 Receptor Agonists on Retained Gastric Contents During Esophagogastroduodenoscopy: A Propensity Score-Matched Study. 2025/08/17. DOI: 10.1111/den.70016

Hobai I. Gastric Motility Assays May Not Capture the Entire Clinical Picture in Patients Using Glucagon-Like Peptide-1 Receptor Agonists. 2025/02. DOI: 10.14309/ajg.0000000000003109

Hodgson J, Rivera-Rodriguez H, et al. Point-of-Care Ultrasound Aids in the Management of Patient Taking Semaglutide Before Surgery: A Case Report 2024/02/25. DOI: 10.1213/XAA.0000000000001762

Horowitz M, Rayner C, et al. Glucagon-like peptide-1 receptor agonists and the appropriate measurement of gastric emptying. 2020. DOI:  10.1111/dom.14166

Huang H, Hu C, et al. Glucagon-like peptide-1 receptor agonists and impaired gastric emptying: a pharmacovigilance analysis of the US Food and Drug Administration adverse event reporting system. 2025. DOI: 10.1016/j.bja.2024.10.013

Huang H, Liu J, et al. Association of Glucagon-like Peptide-1 Receptor Agonists with Risk of Gastrointestinal Adverse Events: Evidence from a Drug Target Mendelian Randomization. 2025/08/28. DOI: 10.1093/ehjcvp/pvaf065

Huang M, Liu G, et al. A Retrospective Observational Study on Case Reports of Adverse Drug Relations (ADRs) to Tirzepatide. 2025/07/01. DOI: 10.3389/fphar.2025.1608657

Huang X, Wu M, et al. Gastrointestinal safety evaluation of semaglutide for the treatment of type 2 diabetes mellitus. 2025. DOI: 10.1097/MD.0000000000038236

Huo Y, Ma M, Liao X. Data mining study on Adverse Events of Tirzepatide based on FAERS database. 2025. DOI: 10.1080/14740338.2024.2376686

Ishihara Y, Nishiguchi S, et al. Suspected gastroparesis with concurrent gastroesophageal reflux disease induced by low-dose liraglutide. 2022/07/16. DOI: 10.7759/cureus.26916

Iskander M, Wadhwa M, et al. Acute Functional Gastric Outlet Obstruction associated with low-dose tirzepatide. 2025/01/27. DOI: 10.7759.cureus.78090

Ismail A, Amer M, et al. Glucagon-like peptide-1 receptor agonists: Evolution, gastrointestinal adverse effects, and future directions. 2025/09/05. DOI: 10.4292/wjgpt.v16.i3.107148

Jaber F, Obeidat K, et al. Tirzepatide Shows Lower Risk of Gastrointestinal Side Effects Compared to Other Glucagon-like Peptide-1 (GLP-1) Receptor Agonists: A Real-world Analysis of over 1 Million Patients. 2025. Su2055

Jalleh R, Jones K, et al. Accurate Measurements of Gastric Emptying and Gastrointestinal Symptoms in the Evaluation of Glucagon-like Peptide-1 Receptor Agonists. 2023/11/07. DOI: 10.7326/M23-2019

Jalleh R, Marathe C, et al. Physiology and Pharmacology of Effects of GLP-1 based Therapies on Gastric, Biliary and Intestinal Motility. 2024/11/21. DOI: 10.1210/endocr/bqae155

Jalleh R, Plummer M, Marathe C, et al. Clinical Consequences of Delayed Gastric Emptying with GLP-1 RA and TZP. 2024/10/17. DOI: 10.1210/clinem/dgae719

Jalleh R, Rayner C, et al. Gastrointestinal effects of GLP-1 receptor agonists: mechanisms, management, and future directions. 2024/07/31. DOI: 10.1016/S2468-1253(24)00188-2

Jastreboff A, Aronne L, et al. Tirzepatide Once Weekly for the Treatment of Obesity. 2022/07/21. DOI: 10.1056/NEJMoa2206038

Javed F, Shaat I, Oyibo. Semaglutide-induced small bowel pseudo-obstruction and iletis in a patient with Type 2 Diabetes. A Case Report. 2025/07/20. DOI: 10.7759/cureus.88350

Jensterle M, Ferjan S, et al. Semaglutide delays 4-hour gastric emptying in women with polycystic ovary syndrome and obesity. 2022. DOI: 10.1111/dom.14944

Jhanji N, Oelsner W, et al. GLP-1 Agonists and GIP Prescriptions are increasing more than any other gastrointestinal medicaton and correlate with significant increase in associated adverse effects. 2024. Sa1966

Jirapinyo P, Siranart N, et al. Glucagon-like peptide-1 receptor agonists and upper endoscopy: a real-world experience. 2025. DOI: 10.1002/oby.24190

Jones K, Huynh L, et al. Exenatide once weekly slows gastric emptying of solids and liquids in healthy, overweight people at steady-state concentrations. 2020. DOI: 10.1111/dom.13956

Jones K, Rigda R, et al. Effects of lixisenatide on postprandial blood pressure, gastric emptying and glycaemia in healthy people and people with type 2 diabetes. 2019. DOI: 10.1111/dom.13633

Jones M, Cappola J. GLP-1 RA in Diabetes and Obesity: A case report and review of bowel obstruction risks management. 2025/04/08. DOI: 10.7759/cureus.81891

Joseph J. The Impact of Semaglutide on Metabolic Syndrome: A Case Report. 2025/07/03. DOI: 10.7759/cureus.87223

Kalas M, Dang Q, et al. Frequency of GLP-1 RA use in diabetic patients diagnosed with DGE and their demographic profile. 2023. DOI: 10.1136/jim-2022-002480

Kalas M, Galura G, et al. Medication-Induced Gastroparesis: A Case Report. 2021. DOI: 10.1177/23247096211051919

Kammaripalle T, Giordano J, et al. Life-threatening Ventricular Fibrillation Linked to high-dose tirzepatide-induced gastrointestinal side effects. 2025/06/04. DOI: 10.7759/cureus.85366

Kamrul-Hasan A, Pappachan J, et al. Reasons for discontinuing tirzepatide in randomized controlled trials: A systematic review and meta-analysis. 2025/04/15. DOI: 10.4239/wjd.v16.i4.101731

Kindel T, Wang A, et al. Multisociety clinical practice guidance for the safe use of GLP-1 RA in the Perioperative Period. 2024. DOI: 10.1016/j.cgh.2024.10.003

Kittner S, Talbott A, et al. Retained Gastric Contents after adequate fasting associated with GLP-1 Receptor Agonist use. 2023. DOI: 10.2106/JBJS.CC.23.00506

Klein S, Hobai I. Semaglutide, delayed gastric emptying, and intraoperative pulmonary aspiration: a case report. 2023/03/28. DOI: 10.1007/s12630-023-02440-3

Kobori T, Onishi Y, et al. Association of glucagon-like peptide-1 receptor agonist treatment with gastric residue in an esophagogastroduodenoscopy. 2023. DOI: 10.1111/jdi.4005

Kommu S, Sharma P, Gabor R. Efficacy and Safety of Tirzepatide on Weight Loss in Patients without Diabetes Mellitus: A Systematic Review and Meta-Analysis of Randomized Controlled Trials. 2025. DOI: 10.1111/obr.13961

Kovoor J, Rayner C, et al. Effect of lixisenatide on liquid gastric emptying in type 2 diabetes – Implications for the use of GLP-1 receptor agonists before procedures. 2024. DOI: 10.1016/j.jdiacomp.2024.108793

Krone L, Boudreaux L, Hudson C. GLP-1 Agonists and Gastroparesis: Ozempic Initiation in a Case of Chronic GI Issues. 2025

Kunutsor S, Seidu S. Safety and Tolerability of Glucagon-Like Peptide-1 Receptor Agonists: A State-of-the-Art Narrative Review. 2026/12/06. DOI: 10.1007/s40265-025-02263-0

Lacy B, Tack J, Gyawali P. AGA Clinical Practice Update on Management of Medically Refractory Gastroparesis: Expert Review. 2021/10/29. DOI: 10.1016/j.cgh.2021.10.038

Lacy B, Tack J, Gyawali P. AGA Clinical Practice Update on Management of Medically Refractory Gastroparesis: Expert Review. Supplemental Materials. 2021/10/29. DOI: 10.1016/j.cgh.2021.10.038

Li X, Jin Y, et al. Perioperative management of patients on GLP-1 receptor agonists: Risks, recommendations, and future directions—A narrative review. 2025/05/15. DOI: 10.1016/j.jclinane.2025.111871

Little T, Pilichiewicz A, et al. Effects of Intravenous Glucagon-Like Peptide-1 on Gastric Emptying and Intragastric Distribution in Healthy Subjects: Relationships with Postprandial Glycemic and Insulinemic Responses. 2006. DOI: doi: 10.1210/jc.2005-2220

Liu B, Ma S, Veccia D, et al. Interim Results of a Systematic Review and Meta-Analysis of Gastroesophageal Reflux Disease and Gastrointestinal motility relevant symptoms in GLP-1 RA based randomized controlled trials. 2025. Sa1107

Liu B, Veccia D, et al. Some Risks of Gastrointestinal Adverse Events Associated With Glucagon-like Peptide 1 Receptor Agonists are likely explained by BMI. 2025. DOI: 10.1111/apt.70190

Liu L. A Real-world data analysis of tirzepatide in the FDA adverse event reporting system (FAERS) database. 2024/06/07. DOI: 10.3389/fphar.2024.1397029

Liu. Supplementary Materials. 2025

Long B, Pelletier J, et al. GLP-1 agonists: A review for emergency clinicians. 2024. DOI: 10.1016/j.ajem.2024.01.010

Long J, Liu Y, et al. Effect of GLP-1R rs2254336 and rs3765467 polymorphisms on gastrointestinal adverse reactions in type 2 diabetes patients treated with liraglutide. 2022/01/15. DOI: 10.1007/s00228-021-03225-7

Lorenz N, Stauffer J, et al. Nonmechanical small bowel obstruction in a patient on zepbound without a surgical history: A case report. 2025/08/21. DOI: 10.7759/cureus.90657

Lovegrove M, Stone N, et al. US Emergency Department Visits Attributed by Clinicians to Semaglutide AEs, 2022 - 2023. 2025/06. DOI: 10.7326/ANNALS-24-03258

Lupianez-Merly C, Dilmaghani S, et al. Effects of Glp-1 Receptor Or A Dual GLP-1 GIP Receptor Agonists On Gastrointestinal Symptoms And Gastric Emptying: Results from a Large Clinical Practice Database. 2024/05/20. Mo1637

Marathe C, Rayner C, et al. Effects of GLP-1 and Incretin-Based Therapies on Gastrointestinal Motor Function. 2011. DOI: 10.1155/2011/279530

Marathe C, Rayner C, et al. Relationships Between Gastric Emptying, Postprandial Glycemia, and Incretin Hormones. 2013. DOI: 10.2337/dc12-1609

Maselli D, Atieh J, Clark M, et al. Effects of liraglutide on gastrointestinal functions and weight in obesity: A randomized clinical and pharmacogenomic trial. 2022. DOI: 10.1002/oby.23481

Maselli D, Camilleri M. Effects of GLP-1 and Its Analogs on Gastric Physiology in Diabetes Mellitus and Obesity. 2021. DOI: 10.1007/5584_2020_496

Mathews A, Hannoodee H. Diabetes and Glucose Metabolism. 2023. Abstract citation ID: bvad114.862

Mathews T, Maradiaga R, et al. Rates of Gastrointestinal Symptoms and Healthcare utilization among Older Adults with Obesity on Glucagon-like Peptide 1 Receptor Agonists. 2025. Mo2069

Mauer A, Abell T, Bennett P, et al. Appropriate Use Criteria for Gastrointestinal Transit Scintigraphy

McGee C, Lessing J. Speed up a slow down: Recognizing GLP-1 Gastroparesis and SGLT-2 Euglycemic DKA. 2020

Meier J, Goetze O, et al. Gastric inhibitory polypeptide does not inhibit gastric emptying in humans. 2003/12/16. DOI: 10.1152/ajpendo.00499.2003

Mesgun S, Elmi A, et al. Increased Risk of De-Novo Gastroparesis in non-diabetic obese patients on GLP-1 RAs for Weight Loss A multinetwork study. 2024. Sa1961

Mirabelli M, Chiefari E, et al. Clinical Effectiveness and Safety of Once-Weekly GLP-1 Receptor Agonist Dulaglutide as Add-On to Metformin or Metformin Plus Insulin Secretagogues in Obesity and Type 2 Diabetes. 2021/03/02. DOI: 10.3390/jcm10050985

Mishra R, Raj R, et al. Adverse Events Related to Tirzepatide. 2023/01/26. DOI: 10.1210/jendso/bvad016

Model J, Rocha D, et al. Physiological and pharmacological actions of glucagon like peptide-1 (GLP-1) in domestic animals. 2022/06. DOI: 10.1016/j.vas.2022.100245

Modi R, Rye P, et al. Liraglutide Effects on Upper Gastrointestinal Investigations: Implications Prior to Bariatric Surgery. 2018/04/17. DOI: 10.1007/s11695-018-3249-1

Moiz A, Filion K, et al. Efficacy and Safety of GLP-1 RA for weight loss among adults without Diabetes. 2025. DOI: 10.7326/ANNALS-24-01590

Moiz A, Filion K, et al. Efficacy and Safety of GLP-1 RA for weight loss among adults without Diabetes. Supplementary Materials. 2025. DOI: 10.7326/ANNALS-24-01590

Moiz A, Levett J, et al. Long-Term Efficacy and Safety of Once-Weekly Semaglutide for Weight Loss in Patients Without Diabetes: A Systematic Review and Meta-Analysis of Randomized Controlled Trials. 2024. DOI: 10.1016/j.amjcard.2024.04.041

Moore M, Werner U, et al. Effect of the GLP-1 receptor agonist lixisenatide on postprandial hepatic glucose metabolism in the conscious dog. 2013/10/22. DOI: 10.1152/ajpendo.00354.2013

Mousavi A, Shojaei S, et al. Safety, Efficacy, and Cardiovascular benefits of combination therapy with SGLT-2 inhibitors and GLP-1 RA in patients with diabetes mellitus: A systematic review and meta-analysis of randomized controlled trials. 2025. DOI: 10.1186/s13098-025-01635-6

Nadeem D, Taye M, et al. Effects of glucagon-like peptide-1 receptor agonists on upper endoscopy in diabetic and nondiabetic patients. 2024. DOI: 10.1016/j.gie.2024.04.2900

Nagib N, Avila D, et al. Weighing the Risks: Small Bowel Obstruction associated with semaglutide use in the postoperative abdomen. 2025/07/23. DOI: 10.7759/cureus.88589

Nakatani Y, Maeda M, et al. Effect of GLP-1 receptor agonist on gastrointestinal tract motility and residue rates as evaluated by capsule endoscopy. 2017. DOI: 10.1016/j.diabet.2017.05.009

Narayanasamy, S, Kalagara H, et al. Perioperative glucagon-like peptide-1 receptor agonists–induced gastroparesis – Is gastric ultrasound the answer? 2024/08/16 DOI: 10.4103/ija.ija_609_24

Nathani P,, Desai M, et al. Incidence of Gastrointestinal Side Effects in Patients Prescribed GLP-1 Analogs - Real-World Evidence. 2024. Sa1964

Nauck M, Quast D, Wefers J, Meier J. GLP-1 receptor agonists in the treatment of type 2 diabetes state-of-the-art. 2020. DOI: 10.1016/j.molmet.2020.101102

Nersessian R, da Silva L, et al. Relationship between residual gastric content and peri-operative semaglutide use assessed by gastric
ultrasound: a prospective observational study. 2024. DOI: 10.1111/anae.16454

Niu C, Sun K, Zhang J, et al. Gastrointestinal and Hepatobiliary Safety of Glucagonlike Peptide-1 Receptor Agonists in Patients with Type 2 Diabetes. Am J Gastroenterol. 2025. DOI: 10.14309/ajg.0000000000003760

Niu C, Sun K, Zhang J, et al. Gastrointestinal and Hepatobiliary Safety of Glucagonlike Peptide-1 Receptor Agonists in Patients with Type 2 Diabetes. Am J Gastroenterol. 2025. DOI: 10.14309/ajg.0000000000003760 Supplemental Material

Noh Y, Yin H, et al. Glucagon-Like Peptide-1 Receptor Agonists and Risk for Gastroesophageal Reflux Disease in Patients With Type 2 Diabetes. 2025/07/15. DOI: 10.7326/ANNALS-24-03420

Noverati N, Josloff K, Simon B. Glucagon--like Peptide-1 Receptor Agonists and Their Effects on Gastric Emptying Scans: A Retrospective Review. 2025. Tu1694

Odah T, Vattikonda A, et al. GLP-1 RA and capsule endoscopy in patients with diabetes: a matched cohort study. 2025. DOI: 10.1016/j.gie.2024.07.014

Osei S, Akomaning E, et al. Gastrointestinal Safety Assessment of GLP-1 Receptor Agonists in the US: A Real-World Adverse Events Analysis from the FAERS Database. 2024/12/16. DOI: 10.3390/diagnostics14242829

Panchal S, Mahmud N, et al. Endoscopy and anesthesia outcomes associated with glucagon-like peptide-1 receptor agonist use in patients undergoing outpatient upper endoscopy. 2025. DOI: 10.1016/j.gie.2025.01.004

Parkman H, Hasler W, Fisher R. American Gastroenterological Association Technical Review on the Diagnosis and Treatment of Gastropares. 2004. DOI: 10.1053/j.gastro.2004.09.055

Pauwels A, Altan E, Tack J. The Gastric Accomodation Response to Meal intake determines the occurrence of transient lower esophageal sphincter relaxations and reflux events in patients with gastro-esophageal reflux disease. 2014. DOI: 10.1111/nmo.12305

Pavuluri S, Toumar A, Duffy A. A Case of Intussusception With Bowel Obstruction in a Gastric Roux-en-Y Patient Prescribed Semaglutide. 2025. DOI: 10.1016/j.acepjo.2025.100045

Piche T, Bruley S, et al. Colonic Fermentation Influences Lower Esophageal Sphincter Function in Gastroesophageal Reflux Disease. 2003. DOI: 10.1053/gast.2003.50159

Pomenti S, Gerber A, et al. Review Article: The Evolving Role of GLP- 1 Receptor Agonists in Gastroenterology Practice. 2025. DOI: 10.1111/apt.70450

Preda V, et al. Gastroparesis with bezoar formation in patients treated with glucagon-like peptide-1 receptor agonists: potential relevance for bariatric and other gastric surgery. 2023. DOI: 10.1093/bjsopen/zrac169

Qasim S, Ahsan T, et al. Efficacy and safety profile of Glucagon-Like Peptide-1 Receptor Agonist in obese Type-2 diabetes patients from a private institution in Karachi. 2023. DOI: 10.12669/pjms.39.4.7353

Queiroz V, Falsarella P, et al. Risk of Pulmonary aspiration during semaglutide use and anesthesia in a fasting patient: a case report with tomographic evidence. 2023. DOI: 10.31744/einstein_journal/2023RC0628

43

| |
|---|
| Quinn J, Welch K, et al. Perioperative glucagon-like peptide-1 receptor agonist use and retained gastric contents: A retrospective analysis of patients undergoing elective upper endoscopy 2025/02/13. DOI: 10.1016/j.jclinane.2025.111776 |
| Rai P, Madi M, Dickstein A. Liraglutide-induced acute gastroparesis. 2018/12/28. DOI: 10.7759/cureus.3791 |
| Raven L, Stoita A, et al. Delayed Gastric Emptying with Perioperative Use of Glucagon-like Peptide-1 Receptor Agonists. 2023. DOI: 10.1016/j.amjmed.2023.07.016 |
| Ren X, Hua H, Wu Y, et al. Efficacy and Safety of GLP-1 agonists in the treatment of T2DM: A systematic review and network meta-analysis. 2025. DOI: 10.1038/s41598-025-09807-0 |
| Revicki D, Camilleri M, et al. Development and content validity of a gastroparesis cardinal symptom index daily diary. 2009. DOI: 10.1111/j.1365-2036.2009.04078.x |
| Revicki D, Camilleri M, et al. Evaluating symptom outcomes in gastroparesis clinical trials: validity and responsiveness of the Gastroparesis Cardinal Symptom Index-Daily Diary (GCSI-DD). 2012. DOI: 10.1111/j.1365-2982.2012.01879.x |
| Revicki D, Rentz A, et al. Development and validation of a patient-assessed gastroparesis symptom severity measure: the Gastroparesis Cardinal Symptom Index. 2003. DOI: 10.1046/j.0269-2813.2003.01612.x |
| Revicki D, Rentz A, et al. Gastroparesis Cardinal Symptom Index (GCSI): Development and validation of a patient reported assessment of severity of gastroparesis symptoms. 2004 |
| Rodriguez PJ, Cartwright BM, et al. Semaglutide vs tirzepatide for weight loss in adults with overweight or obesity. 2024/07/08. DOI: 10.1001/jamainternmed.2024.2525 |
| Rodriguez PJ, Cartwright BM, et al. Semaglutide vs tirzepatide for weight loss in adults with overweight or obesity. Supplemental Materials. 2024/07/08. DOI: 10.1001/jamainternmed.2024.2525 |
| Safwan M, Bourgleh M, et al. Gastrointestinal safety of semaglutide and tirzepatide vs. placebo in obese individuals without diabetes: a systematic review and meta analysis. 2025/04/03. DOI: 10.5144/0256-4947.20205.129 |
| Saha B, Kamalumpundi V, et al. GLP1 and GIP Receptor Agonists: Effects on the Gastrointestinal Tract and Management Strategies for Primary Care Physicians. 2025/12. DOI: 10.1016/j.mayocp.2025.09.017 External Link |
| Santos L, Mizubuti G, et al. Effect of various perioperative semaglutide interruption intervals on residual gastric content assessed by esophagogastroduodenoscopy: A retrospective single center observational study. 2024. DOI: 10.1016/j.jclinane.2024.111668 |
| Sanz-Seguro P, Lazaro Y, et al. Dilatacion gastrica aguda asociada al empleo de semaglutida, un analogo de GLP-1. 2020. DOI: 10.1016/j.gastrohep.2020.11.021 |
| Sarwal A, Singh R, Wei G, et al. Glycemic therapies and the risk of gastrointestinal adverse events in veterans with type 2 diabetes. 2025. DOI: 10.1111/dom.16642 |

| |
|---|
| Schol J, Huang I, et al. Rome Foundation and international neurogastroenterology and motility societies' consensus on idiopathic gastroparesis. 2025/01 |
| Schol J, Wauters L, et al. United European Gastroenterology (UEG) and European Society for Neurogastroenterology and Motility (ESNM) consensus on gastroparesis. 2021/05/03. DOI: 10.1002/ueg2.12060 |
| Scholten K, Brittan K, Zuniga L, et al. P0835- Double Trouble: The Effect of Opiod and GLP-1 Agonist Use on Peri- and Post-Operative Complications. 2025/10/26 |
| Sen S, Pai S, et al. Navigating the clinical benefits, risks, and emerging controversies with glucagon-like peptide-1 receptor agonists. 2025. DOI: 10.1097/ACO.0000000000001522 |
| Sen S, Potnuru P, Hernandez N, et al. Glucagon-Like Peptide-1 Receptor Agonist Use and Residual Gastric Content Before Anesthesia. 2024/03/06. DOI: 10.1001/jamasurg.2024.0111 |
| Shah M, Kalra S, et al. Gastrointestinal Tolerability of Tirzepatide Compared with GLP-1 RA, Insulin and Placebo in Obesity: A Meta-Analysis of 11,000+ Subjects. 2025. S736 |
| Shemies R, Abdalbary M, et al. Semaglutide Induced Gastric Outlet Obstruction: A Case Report. 2022/08/06 |
| Shetty R, Basheer F, et al. Adverse drug reactions of GLP-1 agonists: A systematic review of case reports. 2022. DOI: 10.1016/j.dsx.2022.102427 |
| Shu Y, He X, et al. Gastrointestinal adverse events associated with semaglutide: A pharmacovigilance study based on FDA adverse event reporting system. 2022/10/19. DOI: 10.3389/fpubh.2022.996179 |
| Silveira S, et al. Relationship between perioperative semaglutide use and residual gastric content: A retrospective analysis of patients undergoing elective upper endoscopy. 2023/03/02. DOI: 10.1016/j.clinane.2023.111091 |
| Singh S, Rahman S, et al. Effects of GLP-1 RA on endoscopy outcomes: systematic review and meta-analysis. 2025. DOI: 10.1016/j.gie.2024.10.011 |
| Singhal R, Sachdeva D, et al. Unmasking Semaglutide-Induced Gastroparesis: The Dangers of Rapid Dose Escalation in a Diabetic Patient. 2025/09/05. DOI: 10.7759/cureus.91679 |
| Sodhi M, et al. Risk of Gastrointestinal Adverse Events Associated with GLP-1 RA for Weight Loss. 2023/10/05. DOI: 10.1001/jama.2023.19574 |
| Sodhi M, et al. Risk of Gastrointestinal Adverse Events Associated with GLP-1 RA for Weight Loss. Supplemental Data. 2023/10/05. DOI: 10.1001/jama.2023.19574 |
| Staller, K., Parkman, H. P., Greer, K. B., Leiman, D. A., Zhou, M. J., Singh, S., Camilleri, M., Altayar, O., & AGA Clinical Guidelines Committee (2025). AGA Clinical Practice Guideline on Management of Gastroparesis. Gastroenterology, 169(5), 828–861. DOI: 10.1053/j.gastro.2025.08.004 |

Stark J, Cole J, et al. Impact of Glucagon-Like Peptide-1 Receptor Agonists (GLP-1RA) on Food Content During Esophagogastroduodenoscopy (EGD). 2022. DOI: 10.1177/10600280211055804

Stryelkina M, Molina R, et al. Aspiration Risk During Endoscopic Procedures While on GLP-1 Agonist Therapy. 2025.08/09. DOI: 10.1007/s10620-025-09307-1

Suissa K, Cromer S, Patorno E. GLP-1 Receptor Agonists and Gastrointestinal Adverse Effects. 2024.

Sun Y, Veccia D, et al. Diagnostic Evaluation of an Increased Risk of Developing Small Intestinal Bacterial Overgrowth Associated with Glucagon-like Peptide-1 (GLP-1) Receptor Agonists and Dual GLP-1/GIP Receptor Agonists: A Global Retrospective Multicenter Cohort Analysis. 2025/09/07. DOI: 10.3390/diagnostics15172264

Tamilwanan S, Aziz Z, et al. Efficacy of GLP-1 RA and dual GLP-1/GIP RA in managing MALFD: a meta-analysis of randomized controlled trials. 2025. DOI: 10.1186/s12876-025-04358-0

Tan Y, Zhang X, et al. GLP-1 RA increase the risk of residual gastric content and pulmonary aspiration on upper endoscopy: A meta-analysis. 2025/03/24. DOI: 10.1016/j.did.2025.03.002

Tarar Z, Farooq U, et al. Evidence Report on the Safety of Gastrointestinal Endoscopy in Patients on Glucagon-like Peptide-1 Receptor Agonists: A Systematic Review and Meta-Analysis. 2025/03/19. DOI: 10.3390/diagnostics15060770

Thakkar B, Nguyen M, et al. From Glycemic Control to Gut Telescoping: Intussusception in a Patient on a Glucagon-Like Peptide-1 Receptor Agonist. 2025/04/25. DOI: 10.14309/crj.0000000000001679

Thomsen R, Mailhac A, et al. Real-world evidence on the utilization, clinical and comparative effectiveness, and adverse effects of newer GLP-1RA-based weight-loss therapies. 2025/03. DOI: 10.1111/dom.16364

Tian Q, Song Y, et al. Efficacy and safety of tirzepatide for weight loss in patients with obesity or type 2 diabetes: a systematic review and meta-analysis. 2025/07/17. DOI: 10.3389/fendo.2025.1593134

Togra A, Deshmukh I, Guzman J, et al. Assessment of Gastroparesis and Related adverse events associated with GLP-1 Receptor Agonists Reported in the US FDA Adverse Event Reporting System. 2025. Tu1690

Tolessa T, Gutniak M, et al. Glucagon-like Peptide-1 Retards Gastric Emptying and Small Bowel Transit in the Rat Effect Mediated Through Central or Enteric Nervous Mechanisms. 1998

Trapanese V, Dagostino A, et al. Bidirectional Interactions between the Gut Microbiota and Incretin-Based Therapies. 2025/05/23. DOI: 10.3390/life15060843

Turunen A, Coombs R, et al. Semaglutide-Associated Gastric Pneumatosis. 2024/12/27. DOI: 10.14309/crj.0000000000001579

Urva S, Coskun T, et al. The novel dual glucose-dependent insulinotropic polypeptide and glucagon-like peptide-1 (GLP-1) receptor agonist tirzepatide transiently delays gastric emptying similarly to selective long-acting GLP-1 receptor agonists. 2020. DOI: 10.1111/dom.14110

Varghese C, Pasricha P, et al. Spectrum of Interstitial Cell of Cajal Deficits in Chronic Gastroduodenal Disorders: Systematic Review and Meta-Analysis. 2025/07/14. DOI: 10.14309/ajg.0000000000003646

Velji-Ibrahim J, Radadiya D, et al. Efficacy and Safety of GLP-1 RA for Obesity Managemet in Adults with and without Type 2 Diabetes: A Systematic Review. 2025. DOI: 10.1155/jobe/3897161

Vidal J, Flores L, et al. What is the evidence regarding the safety of new obesity pharmacotherapies. 2024. DOI: 10.1038/s41366-024-01488-5

Vijayvargia P, et al. Association between delayed gastric emptying and upper gastrointestinal symptoms: a systematic review and meta-analysis. 2019/06/02. DOI: 10.1136/gutjnl-2018-316405

Wadden T, Bailey T, et al. Effect of Subcutaneous Semaglutide vs Placebo as an Adjunct to Intensive Behavioral Therapy on Body Weight in Adults With Overweight or Obesity The STEP 3 Randomized Clinical Trial. 2021/02/24. DOI: 10.1001/jama.2021.1831

Wang Y, Lin J, Yang C. Meta-analysis of the association between new hypoglemic agents and digestive diseases. 2022/08/22. DOI: 10.1097/MD.0000000000030072

Weber M, Siddarthan I, et al. Clinically significant emesis in a patient taking a long-acting GLP-1 receptor agonist for weight loss. 2023/05/26. DOI: 10.1016/j.bja.2023.04.033

Weber M. Trust the Gold Standard: All Glucagon-like Peptide-1 Receptor Agonists Can Delay Gastric Emptying. 2023/09/26. DOI: 10.1097/ALN.0000000000004752

Wen J, Syed B, et al. Tirzepatide versus Semaglutide on Weight Loss in Type 2 Diabetes Patients: A Systematic Review and Meta-Analysis of Direct Comparative Studies. 2025. DOI: 10.1002/edm2.70045

Weng J, Alizadeh M, Friedman S. Adverse Outcomes in Patients with Inflammatory Bowel Disease on GLP-1 Receptor Agonist Therapy. 2025. Tu1818

Weng J, Alizadeh M, Friedman S. Glucagon-Like Peptide-1 Receptor Agonist Therapy Does Not Increase Gastrointestinal Adverse Events in Patients with Inflammatory Bowel Disease. Digestive Diseases and Sciences. 2025. DOI:10.1007/s10620-025-09344-w.

Wharton S, Calanna S, et al. GI tolerability of once-weekly Semaglutide 2.4mg in adults with overweight or obesity, and the relationship between gastrointestinal adverse events and weight loss. 2022. DOI: 10.1111/dom.14551

Wilding J, Batterham R, et al. In Overweight or Obese Adults without Diabetes, Semaglutide increased Weight Loss and GI Disorders. 2021/07/06. DOI: 10.7326/ACPJ202107200-080

Wilding J, Batterham R, et al. Once-Weekly Semaglutide in Adults with Overweight or Obesity. 2021/02/10. DOI: 10.1056/NEJMoa2032183

Wilding J, Batterham R, et al. Once-Weekly Semaglutide in Adults with Overweight or Obesity. Supplementary Material. 2021/02/10. DOI: 10.1056/NEJMoa2032183

| |
|---|
| Wilson P, Bridges K, et al. Particulate Gastric Contents in Patients Prescribed Glucagon-Like Peptide 1 Receptor Agonists After Appropriate Perioperative Fasting: A Report of 2 Cases. 2023/08. DOI: 10.1213/XAA.0000000000001712 |
| Wright S, Lindquist P, et al. Annual Review of Pharmacology and Toxicology. Incretin Signaling Neighborhoods and Adverse Drug Reactions. 2025/09/02. DOI: 10.1146/annurev-pharmtox-062124-015046 |
| Wu F, Smith M, et al. Association of glucagon-like peptide receptor 1 agonist therapy with the presence of gastric contents in fasting patients undergoing endoscopy under anesthesia care: a historical cohort study. 2024. DOI: 10.1007/s12630-024-02719-z |
| Wunder L, Lee R, Welliver D. Glucagon-Like Peptide-1 (GLP-1a) Receptor Agonist Use in Patients Presenting for Gastroenterology Procedures. 2025. DOI: 10.1097/SGA.0000000000000891 |
| Xie X, Yang S, et al. Comparative Gastrointestinal Adverse Effects of GLP-1 RA and multi-target analogs in type 2 diabetes: a Bayesian network meta-analysis. 2025/09/19. DOI: 10.3389/fphar.2025.1613610 |
| Xie Y, Choi T, Al-Aly Z. Mapping the effectiveness and risks of GLP-1 receptor agonists. 2025/01/20. DOI: 10.1038/s41591-024-03412-w |
| Yamada Y, Katagiri H, et al. Dose-response, efficacy, and safety of oral semaglutide monotherapy in Japanese patients with type 2 diabetes (PIONEER 9): a 52-week, phase 2/3a, randomised, controlled trial. 2020/05 |
| Yao H, Zhang A, et al. Comparative effectiveness of GLP-1 receptor agonists on glycaemic control, body weight, and lipid profile for type 2 diabetes: systematic review and network meta-analysis. 2023. DOI: 10.1136/bmj-2023-076410 |
| Yeo D, Jo Y, et al. Efficacy and safety of glucagon-like peptide 1 receptor agonists across all health outcomes in type 2 diabetes: An umbrella review and evidence map of randomised controlled trials. 2025. DOI: 10.1111/dom.70298 |
| Yeo Y, Gaddam S, et al. Association of GLP-1 RA use and Aspiration Pneumonia after the Endoscopic Procedure: Real-World Data from a Large National Database. 2024. Sa1042 |
| Yeo Y, Gaddam S, et al. Increased Risk of Aspiration Pneumonia Associated With Endoscopic Procedures Among Patients With Glucagon-like Peptide 1 Receptor Agonist Use. 2024. DOI: 10.1053/j.gastro.2024.03.015 |
| Yewedalsew S, Yadete T, et al. Impact of GLP-1 RA on Gastric Emptying At Time of Endoscopy; A Systematic Review. 2025. Su1101 |
| Yin D, Ding L, et al. Comprehensive analysis of the safety of semaglutide in type 2 diabetes: a meta-analysis of the SUSTAIN and PIONEER trials. 2021/05/22 |
| Yin D, Ding L, et al. Comprehensive analysis of the safety of semaglutide in type 2 diabetes: a meta-analysis of the SUSTAIN and PIONEER trials. Supplemental Materials. 2021/05/22. DOI: 10.6084/m9.figshare.13565084 |
| York C, Abdelfattah L, et al. Association between Semaglutide and severe Gastrointestinal adverse effects in adults with and without diabetes: A real-world claims data study. 2025. Su2054 |

Zamanian N, Imani H, et al. The efficacy and safety of GLP-1 RA in non-diabetic adults with overweight/obesity: An umbrella review of systematic reviews and meta-analyses. 2025/07/16. DOI: 10.1016/j.ejphar.2025.177966

Zhang J, Wang X, Zhou Y. Comparative analysis of semaglutide induced adverse reactions: Insights from FAERS database and social media reviews with a focus on oral vs subcutaneous administration. 2024/10/22. DOI: 10.3389/fphar.2024.1471615

Zheng Z, Zong Y, et al. GLP-1 Receptor: Mechanisms and Advances in Therapy. 2024/09/18. DOI: 10.1038/s41392-024-01931-z

Zhou Y, Chen M, et al. Difference in Gastrointestinal Risk Associated with Use of GLP-1 Receptor Agonists: A Real-World Pharmacovigilance Study. 2022/01/13. DOI: 10.2147/DMSO.S348025