# EXHIBIT 16D

**EXPERT REPORT OF KEVIN O'BRIEN, VMD, MVetMed, DACVP, MRCVS**

## I.    Background and Qualifications

I am a Doctor of Veterinary Medicine (VMD) and board-certified Diplomate of the American College of Veterinary Pathologists (DACVP). I am currently an Assistant Professor of Comparative Pathology at the University of Pennsylvania School of Veterinary Medicine in Philadelphia, Pennsylvania. For my entire professional career, I have dedicated my research to interpreting the clinical and histopathologic findings of necropsy and biopsy submissions (>1000 submissions) from various laboratory animal species including rodents, rabbits, shrews, nonhuman primates, pigs, sheep, avians, and aquatics to understand what role illness or other variables, such as drug toxicity, may have played in developing unexpected pathology.

I received my BA from New York University, College of Arts and Science (Biology major, Chemistry minor) in 2013. At NYU, I was the recipient of the "NYU Dean's Undergraduate Research Fund" for my research in Dr. Chris Rushlow's developmental genetics lab. These studies culminated in "Best Poster" at NYU's 39th annual undergraduate research conference and were later incorporated into a scientific publication in Current Biology. I continued this research in the United Arab Emirates where I pursued a two-year biology fellowship through NYU Abu Dhabi from 2013 to 2015.

From 2015 to 2019, I attended the University of Pennsylvania School of Veterinary Medicine as a VMD candidate. During veterinary school, I developed a strong interest in the parallels between animal and human health. I became involved with various research projects highlighting this relationship, such as working with canine and porcine gastrointestinal microbiomes and their relations to inflammatory bowel disease and alterations during pregnancy, respectively, as part of a collaboration with the PennCHOP Microbiome Program. This research resulted in two scientific publications in Microbiome.

After graduation, I completed an anatomic pathology residency at the Royal Veterinary College with a focus on comparative pathology. I became the first person to matriculate directly from veterinary school into a residency program in RVC's 234-year history and I also became the first American resident in their history. During my residency, I developed special interests in animal models and ocular and oncologic pathology, all of which became the focus of my Master of Veterinary Medicine (MVetMed) research project. This research focused on the histopathological, immunohistochemical, and viral characterization of equine genital and ocular squamous cell carcinomas with extensive comparisons to the existing literature in humans with HPV-induced skin cancer. This translational research has received 1st place for Best Project in the MVetMed course 2021-2022 and 2nd place for the 2021 ACVP Young Investigator Award (Natural Disease category). At the end of my residency, I became board-certified by the American College of Veterinary Pathologists and a recognized specialist in veterinary pathology by the Royal College of Veterinary Surgeons (RCVS).

1

Prior to becoming faculty at UPenn in 2024, I completed a two-year post-graduate fellowship in comparative and laboratory animal pathology at UPenn from 2022 to 2024. In my fellowship and faculty roles, I have become the lead pathologist performing post-mortem examinations (gross and microscopic) on various laboratory animal species from zebrafish to nonhuman primates. I provide comprehensive reports with emphasis on potential significance and relevance to human disease modeling to research investigators from UPenn, the Children's Hospital of Philadelphia (CHOP), Thomas Jefferson University, and various other external institutions both nationally and internationally. Since 2023, I have presented over 15 different posters or oral presentations at various national and international annual lab animal or pathology conferences. To date, I have authored 8 peer-reviewed case reports and research papers related to the examination of various species presenting with clinical and histopathologic features, including rodents, monkeys, canines, guinea pigs, cats, fish, and so on. I currently have four manuscripts in the peer-review process in various scientific journals.

Since 2019, I have been a member of the Davis-Thompson Foundation (For the Advancement of Veterinary and Comparative Pathology). I am currently a member of the American College of Veterinary Pathologists (ACVP), American Association for Laboratory Animal Science (AALAS), and Delaware Valley Branch of AALAS. From 2019 to 2022, I served as a member of the British Society of Veterinary Pathology (BSVP) and British Society of Toxicologic Pathology (BSTP).

I have been invited to lecture at meetings sponsored by medical institutions around the globe, including at the British Society of Veterinary Pathology, Royal Veterinary College, and University of Ljubljana. At the University of Pennsylvania, I have been invited to lecture numerous times. For example, in 2024, I was invited to lecture as part of the "Mouse Pathology Workshop," where I served as a Lecturer on the "Common Clinicopathological Cases of Mice."

A copy of my most recent curriculum vitae concerning further details has been provided.

## II.    <u>**Assignment and Materials Considered**</u>

I have been asked to review the evidence in this case to determine whether or not, in my opinion:

1. Novo Nordisk animal studies showed evidence of gastrointestinal injury in treated animals;
2. Whether or not the companies' scientists appropriately assessed the potential of risks of these drugs in the nonclinical setting;
3. Whether there are biologically plausible mechanisms by which this class of drugs induces gastrointestinal injury in the gastrointestinal organs of test animals;
4. Whether there is evidence of gastric injuries in the treated animals compared to the controls;
5. Whether there was a signal for gastrointestinal injury based on these studies.

### III.    Summary of Opinions

Based on my review of the studies as described below, it is my opinion that:

1. The semaglutide non-clinical studies indicated a potential risk for gastrointestinal injuries.
   a. Semaglutide is associated with causing Brunner's gland hypertrophy in various animal species in both sexes at various exposure levels.
   b. Semaglutide is associated with the formation of erosions and/or ulcerations in the stomach of various animal species in both sexes at various exposure levels

2. Novo downplayed the significance of these findings in their reports, citing to conclusory alternative explanations such as spontaneous lesions and lack of human relevance, without providing sufficient justification to discard these findings.

3. Novo utilized poor laboratory diagnostic practice that resulted in ignoring the gastrointestinal signal rather than fully assessing abnormal lesions such as Brunner's gland hypertrophy and stomach erosions ulcerations.

All of the opinions that are stated by me in this report are made with a reasonable degree of veterinary and scientific certainty.

### IV.    Literature Review Search Terminology (PubMed):

For this expert report, I evaluated the scientific evidence on PubMed regarding potential relationships between GLP-1 receptor agonist medications and a wide range of gastrointestinal injuries, as well as the biological mechanisms that could plausibly support those associations. To begin framing the scientific landscape, I conducted broad exploratory searching in PubMed to identify peer-reviewed research involving GLP-1 medications (including both branded and generic drug names), incretin-based therapies, and GLP-1 biology. I then refined that search to focus on literature discussing gastrointestinal complications, gastroparesis, ileus, tissue changes, safety findings, animal models, mechanistic studies, and regulatory-relevant publications to ensure that both clinical outcomes and underlying pathophysiological mechanisms were captured.

("glucagon-like peptide-1"[all fields] OR "GLP-1"[all fields] OR "GLP-1 receptor agonist*"[all fields] OR incretin*[all fields] OR exenatide[all fields] OR liraglutide[all fields] OR dulaglutide[all fields] OR semaglutide[all fields] OR tirzepatide[all fields] OR albiglutide[all fields] OR efpeglenatide[all fields] OR benaglutide[all fields] OR taspoglutide[all fields] OR "glucagon-like peptide-1 receptor agonists"[MeSH Terms]) AND (gastroparesis[all fields] OR ileus[all fields] OR gastroenteropathy[all fields] OR "gastrointestinal injury"[all fields] OR "gastrointestinal adverse effect*"[all fields] OR "delayed gastric emptying"[all fields] OR "intestinal obstruction"[all fields] OR "medication-induced"[all fields] OR "Brunner* gland"[all fields] OR "safety/adverse effects"[MeSH Terms])

3

## V.    Review of Manufacturer-Affiliated Discovery and Development Papers on GLP-1 Receptor Agonists in Animals

I also reviewed several development papers, many affiliated with pharmaceutical companies, summarize the nonclinical safety data used to support the approval of glucagon-like peptide-1 receptor agonists (GLP-1RAs).[1,2,3,4] Across these publications, gastrointestinal effects are consistently described in functional terms (e.g., delayed gastric emptying, reduced food intake, weight loss, nausea) but there is little to no discussion of structural gastrointestinal injury that was identified in the pivotal nonclinical GLP-1 studies provided by Novo Nordisk and Eli Lilly. These papers repeatedly emphasize the intended pharmacologic actions of GLP-1 agonism on satiety and gastric motility, while the adverse-event discussions focus primarily on other organ systems, namely the thyroid C-cells (rodent hyperplasia and tumors observed in long-term studies) and the exocrine pancreas (evaluation of pancreatitis and proliferative changes).[5,6]

The referenced semaglutide, liraglutide, and exenatide development papers do not describe clinically significant gastric or intestinal pathology such as mucosal injury, inflammation, ulceration, obstruction, bowel dilation, or dysmotility-associated lesions.[7,8,9,10,11,12] Gastrointestinal clinical signs, when mentioned at all, are framed as expected pharmacodynamic effects (typically decreased food intake and reduced gastric emptying). This is in contrast to the examined internal nonclinical studies provided by Novo Nordisk and Eli Lilly, which describe several instances of macroscopic and/or microscopic evidence of gastrointestinal inflammation,

---

[1] Knudsen LB, Lau J. The Discovery and Development of Liraglutide and Semaglutide. Front Endocrinol (Lausanne). 2019 Apr 12;10:155.

[2] Knudsen LB. Inventing Liraglutide, a Glucagon-Like Peptide-1 Analogue, for the Treatment of Diabetes and Obesity. ACS Pharmacol Transl Sci. 2019 Aug 20;2(6):468-484.

[3] Parkes DG, Mace KF, Trautmann ME. Discovery and development of exenatide: the first antidiabetic agent to leverage the multiple benefits of the incretin hormone, GLP-1. Expert Opin Drug Discov. 2013 Feb;8(2):219-44.

[4] Model JFA, Rocha DS, Fagundes ADC, Vinagre AS. Physiological and pharmacological actions of glucagon like peptide-1 (GLP-1) in domestic animals. Vet Anim Sci. 2022 Mar 23;16:100245.

[5] Knudsen LB, Lau J. The Discovery and Development of Liraglutide and Semaglutide. Front Endocrinol (Lausanne). 2019 Apr 12;10:155.

[6] Vahle JL, Byrd RA, Blackbourne JL, Martin JA, Sorden SD, Ryan T, Pienkowski T, Rosol TJ, Snyder PW, Klöppel G. Effects of the GLP-1 Receptor Agonist Dulaglutide on the Structure of the Exocrine Pancreas of Cynomolgus Monkeys. Toxicol Pathol. 2015 Oct;43(7):1004-14.

[7] Parkes DG, Mace KF, Trautmann ME. Discovery and development of exenatide: the first antidiabetic agent to leverage the multiple benefits of the incretin hormone, GLP-1. Expert Opin Drug Discov. 2013 Feb;8(2):219-44.

[8] Knudsen LB, Lau J. The Discovery and Development of Liraglutide and Semaglutide. Front Endocrinol (Lausanne). 2019 Apr 12;10:155.

[9] Knudsen LB. Inventing Liraglutide, a Glucagon-Like Peptide-1 Analogue, for the Treatment of Diabetes and Obesity. ACS Pharmacol Transl Sci. 2019 Aug 20;2(6):468-484.

[10] Gabery S, Salinas CG, Paulsen SJ, Ahnfelt-Rønne J, Alanentalo T, Baquero AF, Buckley ST, Farkas E, Fekete C, Frederiksen KS, Helms HCC, Jeppesen JF, John LM, Pyke C, Nøhr J, Lu TT, Polex-Wolf J, Prevot V, Raun K, Simonsen L, Sun G, Szilvásy-Szabó A, Willenbrock H, Secher A, Knudsen LB, Hogendorf WFJ. Semaglutide lowers body weight in rodents via distributed neural pathways. JCI Insight. 2020 Mar 26;5(6):e133429.

[11] Smits MM, Van Raalte DH. Safety of Semaglutide. Front Endocrinol (Lausanne). 2021 Jul 7;12:645563. Erratum in: Front Endocrinol (Lausanne). 2021 Nov 10;12:786732.

[12] Model JFA, Rocha DS, Fagundes ADC, Vinagre AS. Physiological and pharmacological actions of glucagon like peptide-1 (GLP-1) in domestic animals. Vet Anim Sci. 2022 Mar 23;16:100245.

necrosis, erosions, ulcerations, perforation, hemorrhage, and/or goblet cell hypertrophy. In addition, vomiting and nausea are discussed mainly in the context of human clinical trials, not as observed outcomes of formal nonclinical safety programs.[13] This is typically because most laboratory animal species (mice, rats, rabbits) lack the ability to vomit, so this adverse effect cannot be accurately evaluated in most nonclinical studies.

Only a small number of independent mechanistic studies, such as Koehler et al. 2015 demonstrate structural intestinal changes, including mucosal growth and tumor promotion in mouse models.[14] Although these findings are routinely cited in scientific review articles to illustrate the broader biological actions of GLP-1 signaling, they do not appear to be referenced in the pharmaceutical company-conducted nonclinical studies that supported regulatory approval of GLP-1 receptor agonists. In the formal nonclinical safety programs sponsored by the pharmaceutical companies, comprising several different animal models, the gastrointestinal tract is not identified as a target organ of toxicity, and no comparable structural gastrointestinal lesions are reported. As a result, there is a clear distinction between the effects demonstrated in independent academic research and the safety data presented by pharmaceutical companies in their regulatory submissions. Likewise, the dulaglutide monkey study by Vahle et al. 2015 provides one of the few descriptions of structural changes in a gastrointestinal-related organ (a mild increase in pancreatic ductal goblet cells), but these were interpreted by the authors as non-inflammatory and non-preneoplastic and did not alter the overall safety characterization of the drug.[15]

Overall, the pharmaceutical company-affiliated scientific literature supporting GLP-1RA development presents a weak gastrointestinal safety signal in the nonclinical data. Gastrointestinal effects are portrayed almost exclusively as functional and reversible consequences of GLP-1 physiology rather than evidence of underlying tissue injury or pathology. As a result, these papers do not offer substantive analysis or acknowledgment of potential structural gastrointestinal adverse outcomes in animals during the drug-approval process. Based on my review, his portrayal of a weak signal is due to failures to properly follow up on and in some instances to report potential gastrointestinal safety signals.

## VI.    <u>Purpose of the Studies Reviewed</u>

The gastrointestinal (GI) tract of non-human mammalian species, such as rodents, dogs, and pigs, shares extensive anatomical and physiological similarities with that of humans, including comparable patterns of motility, digestive enzyme activity, epithelial architecture, mucosal

---

[13] Drucker DJ. Mechanisms of Action and Therapeutic Application of Glucagon-like Peptide-1. Cell Metab. 2018 Apr 3;27(4):740-756.

[14] Koehler JA, Baggio LL, Yusta B, Longuet C, Rowland KJ, Cao X, Holland D, Brubaker PL, Drucker DJ. GLP-1R agonists promote normal and neoplastic intestinal growth through mechanisms requiring Fgf7. Cell Metab. 2015 Mar 3;21(3):379-91.

[15] Vahle JL, Byrd RA, Blackbourne JL, Martin JA, Sorden SD, Ryan T, Pienkowski T, Rosol TJ, Snyder PW, Klöppel G. Effects of the GLP-1 Receptor Agonist Dulaglutide on the Structure of the Exocrine Pancreas of Cynomolgus Monkeys. Toxicol Pathol. 2015 Oct;43(7):1004-14.

immunity, and microbiome interactions.[16,17] Because these systems respond to xenobiotics through many of the same cellular and molecular pathways, animal models have long been essential for identifying both acute and chronic gastrointestinal toxicities.[18,19] Adverse effects such as inflammation, ulceration, dysmotility, or epithelial injury often manifest in animals in ways that closely parallel human responses, allowing researchers to detect drug-induced GI effects early in development. By leveraging these conserved mechanisms, animal testing provides a predictive framework for understanding potential human risks and supports the design of safer therapeutics by enabling the anticipation and prevention of GI injury before clinical use.[20]

Since these conserved mechanisms allow animal studies to reliably reveal early indicators of toxicity, the next step in effective nonclinical evaluation is the systematic identification and interpretation of safety signals. In nonclinical toxicology, a safety signal refers to any initial, potentially meaningful observation in research animals that suggests a test article may be producing an adverse biological effect.[21] The World Health Organization defines it as "reported information on a possible causal relationship between an adverse effect and a drug, the relationship being unknown or incompletely documented previously."[22] Signals can arise from clinical signs, body-weight changes, clinical pathology alterations, organ-weight deviations, macroscopic or microscopic findings, or unexpected mortality, among others. Although a signal may not yet meet the criteria for a confirmed adverse effect, it represents a preliminary indication of possible toxicity that warrants closer evaluation, follow-up studies, or integration with other datasets. It essentially alerts the study team that a biological effect may be emerging that could have safety implications for human use. Signals are vital to nonclinical studies as they help drive dose adjustments, refinement of safety margins, hazard identification, and risk assessment for clinical trial design. Detecting and interpreting signals early in nonclinical studies is critical for predicting human safety risks and guiding dose selection for clinical development.[23,24]

In order to support that a certain drug, test-article, or compound is safe to proceed to clinical trials and ultimately enter the market, a study pathologist (a veterinary or medical pathologist who is formally assigned to a research study - most commonly in preclinical/GLP toxicology, drug development, or regulated animal studies - to evaluate pathology endpoints and provide scientific interpretation) must be able to rationalize each individual gross macroscopic finding during the

---

[16] Harkness, J. E., Turner, P. V., VandeWoude, S., & Wheler, C. L. (2013). *Harkness and Wagner's Biology and Medicine of Rabbits and Rodents* (5th ed.). Wiley-Blackwell.

[17] Kararli, T. T. (1995). Comparison of the gastrointestinal anatomy, physiology, and biochemistry of humans and commonly used laboratory animals. *Biopharmaceutics & Drug Disposition, 16*(5), 351–380.

[18] Bouchard, P.R., Sahota, P.S., Wallace, S., Wojcinski, Z.W., & Schumacher, V.L. (Eds.). (2025). Toxicologic Pathology: Nonclinical Safety Assessment (3rd ed.). CRC Press.

[19] McKnight, C. A., Diehl, L. J., & Bergin, I. L. (2024). Digestive tract and salivary glands. In W. M. Haschek, C. G. Rousseaux, M. A. Wallig, & B. Bolon (Eds.), *Haschek and Rousseaux's handbook of toxicologic pathology, volume 4: Toxicologic pathology of organ systems* (4th ed., pp. 1–219). Academic Press.

[20] Bouchard, P.R., Sahota, P.S., Wallace, S., Wojcinski, Z.W., & Schumacher, V.L. (Eds.). (2025). Toxicologic Pathology: Nonclinical Safety Assessment (3rd ed.). CRC Press.

[21] Gupta, R. C. (Ed.). (2025). *Veterinary toxicology: Basic and clinical principles* (4th ed.). Elsevier.

[22] WHO, 2017b. Safety Monitoring of Medicinal Products: Guidelines for Setting Up and Running a Pharmacovigilance Centre. ,http://apps.who.int/medicinedocs/en/d/Jh2934e/14.html. (accessed 12.01.25.).

[23] Gupta, R. C. (Ed.). (2025). *Veterinary toxicology: Basic and clinical principles* (4th ed.). Elsevier.

[24] Haschek, W. M., Rousseaux, C. G., Wallig, M. A., & Bolon, B. (Eds.). (2023). *Haschek and Rousseaux's handbook of toxicologic pathology, volume 2: Safety assessment and toxicologic pathology* (4th ed.). Academic Press

nonclinical trials and if there are macroscopic findings, is responsible for finding their corresponding histological findings.

### VII.    Methodology and Review of Non-Clinical Studies

#### 1.  Methodology For Reviewing & Assessing Study Reports

I considered and relied on defendant-manufacturer submissions to FDA and documents produced as part of the litigation process to determine the extent of the nonclinical testing program conducted by Novo Nordisk for its semaglutide and liraglutide products. I reviewed indices provided by Novo Nordisk in discovery, which contained 57 studies for semaglutide products and 96 studies for liraglutide products.  Of the 153 studies provided by Defense Counsel, I focused on the toxicity studies performed by Novo Nordisk and/or its CROs on its behalf. I eliminated duplicate studies that appeared multiple times on the lists. I focused on the toxicity studies that Novo Nordisk selected for inclusion in their original NDAs to FDA to support the approval of semaglutide products (Ozempic, Wegovy, and Rybelsus) and liraglutide products (Victoza, Saxenda).  I reviewed these "pivotal" studies included in the FDA non-clinical reviews that led to approval.  I also looked at internal documents authored by Novo Nordisk, such as Non-Clinical Tabulated Summaries, to determine which studies would be of interest to me in answering the assignment.  I focused on reviewing repeat-dose studies rather than single-dose studies to best mirror the clinical use of GLP-1 receptor agonists in the long-term setting. I did not find concerning gastrointestinal findings in every study I reviewed; however, because I did not receive the underlying pathology slides from these studies, I am limited to reviewing the reports and representations made by Novo Nordisk and Novo Nordisk-hired pathologists and consultants. Below, I provided summaries of the studies that were most relevant to my assignment. The remainder of the studies I reviewed are contained within my attached Materials Considered List and/or referenced as footnotes throughout my report.

When I reviewed individual study reports, I reviewed them as I would in my ordinary course of practice as an academic pathologist. When reviewing individual studies, I read them following in order: Table of Contents, Brief Summary, Introduction, Materials and Methods (Necropsy and histology; and Pathology), Results (Macropathology; and Microscopic Pathology), Discussion, Conclusion, Table of Tables (Summary of Macroscopic Findings; Summary of Microscopic Findings; Macropathology – group distribution of findings; Histopathology – group distribution of findings), Table of Appendices (Clinical signs – individual weekly observations; Macropathology and histology – individual findings), and Table of Annexes (Pathology Report), When reviewing the individual studies, I cross-checked the macroscopic findings with the microscopic findings for each individual animal (from control and treated groups) noted to have macroscopic findings related to the gastrointestinal tract. As my assignment was concentrated on the gastrointestinal system, I did not focus on findings in organs unrelated to the gastrointestinal tract.  I identified clinical and histopathological findings described in the reports occurring in higher numbers and with more severity in the dosed animals as compared to the controls. I analyzed whether the occurrence of the same findings in one species occurred in treated animals of another species to help form my opinion that treated groups of animals suffered from gastrointestinal injury following administration of semaglutide and liraglutide.

I requested additional material in the way of histopathology slides and/or formalin-fixed paraffin-embedded tissue blocks harvested from the test animals used in the semaglutide experiments. However, I have been made aware that such material is not available at the present time for me to review. Still, the descriptive pathology available to me in the form of non-clinical study reports, company indices, and internal summaries have allowed me to conduct a review and offer opinions concerning the absence or presence of pathological gastrointestinal findings in test animals that would be of significance to humans. The histopathology slides and the tissue block material would have allowed for an important review of the precise nature and, potentially, the cause of the potentially relevant abnormalities. I reserve the right to amend this report in the event that the raw materials described above become available.

## SEMAGLUTIDE

### A. Ozempic [25]

Below is a discussion of the studies that I consider to be most relevant to the analysis of whether there was a gastrointestinal signal in the semaglutide pre-clinical studies.

### 206449; GLP Study No. 511378 : NNC 0113-0217 2 Week Subcutaneous Toxicity Study in Cynomolgus Monkeys[26] (June 2009)

The objective of this study was to assess the toxicity of NNC 0113-0217 after twice weekly subcutaneous administration to cynomolgus monkeys for 2 weeks. Groups of Cynomolgus monkeys (3/sex/group) received NNC 0113-0217 at final dose levels of 0, 0.01, 0.06, 0.21 and 0.75 mg/kg twice weekly. An escalation phase of 3 weeks was included to allow the animals to adapt to treatment. Novo explained that it designed this study to mirror clinical use in man:

> "The non-human primate was used because of its established utility as a predicator of toxic change in man and the requirements for a non-rodent species by regulatory agencies. The cynomolgus monkey, *Macaca fascicularis*, was selected as an appropriate species for toxicology studies with NNC 0113-0217 on the basis that metabolism of the test item is expected to be similar to that of man, was previously used as the non-rodent species in other studies with this class of compound and pharmacologically an established model for man."

I noted during my review that the necropsy and histological findings tables (Tables 27 & 28, respectively) showed necropsy findings in the stomach, caecum, colon, duodenum, intestines, jejunum as follows:

---

[25] Wegovy relied on these same studies. Rybelsus relied on these studies, and the nonclinical program was focused mainly on SNAC as a novel excipient.
[26] Novo_GLP_MDL_OZM_NDA_000065950, Report Amendment 1

**Table 27　Summary of Necropsy Findings**

| NECROPSY FINDINGS | GROUP DOSE | Males Grp 1 0 mg/kg | Males Grp 2 0.007 mg/kg | Males Grp 3 0.051 mg/kg | Males Grp 4 0.187 mg/kg | Males Grp 5 0.683 mg/kg | Females Grp 1 0 mg/kg | Females Grp 2 0.007 mg/kg | Females Grp 3 0.051 mg/kg | Females Grp 4 0.187 mg/kg | Females Grp 5 0.683 mg/kg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **GENERAL COMMENTS** | | | | | | | | | | | |
| Number of animals necropsied | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **CAECUM** | | | | | | | | | | | |
| Raised focus | | | | | | | | | | 1 | |
| **COLON** | | | | | | | | | | | |
| Dark focus | | 1 | | | | | | | | | |
| Contents abnormal | | | | | | | | 1 | | | |
| Reddened | | 1 | | | | | | | | | |
| **DUODENUM** | | | | | | | | | | | |
| Reddened | | | | | | | | | | 1 | |
| **INTESTINES** | | | | | | | | | | | |
| Reddened | | | 2 | | | | | 1 | | | |

The absence of a numeral indicates that the lesion specified was not identified

Pathology File Ref.: PLAFOR_511378_MAC_LL_KEEP.SPL

(at 116)

| NECROPSY FINDINGS | GROUP DOSE | Males Grp 1 0 mg/kg | Males Grp 2 0.007 mg/kg | Males Grp 3 0.051 mg/kg | Males Grp 4 0.187 mg/kg | Males Grp 5 0.683 mg/kg | Females Grp 1 0 mg/kg | Females Grp 2 0.007 mg/kg | Females Grp 3 0.051 mg/kg | Females Grp 4 0.187 mg/kg | Females Grp 5 0.683 mg/kg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **STOMACH** | | | | | | | | | | | |
| Raised focus | | 1 | 2 | | 1 | 1 | | | | | |
| Dark | | | 1 | | | | | | | | |
| Pale focus | | | | | | | | 1 | | 1 | 2 |

(at 118)

| NECROPSY FINDINGS | GROUP DOSE | Males Grp 1 0 mg/kg | Males Grp 2 0.007 mg/kg | Males Grp 3 0.051 mg/kg | Males Grp 4 0.187 mg/kg | Males Grp 5 0.683 mg/kg | Females Grp 1 0 mg/kg | Females Grp 2 0.007 mg/kg | Females Grp 3 0.051 mg/kg | Females Grp 4 0.187 mg/kg | Females Grp 5 0.683 mg/kg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **STOMACH** | | | | | | | | | | | |
| Reddened | | | | | | | | 1 | 1 | 1 | | 1 |

Table 28 Summary of Histology Findings

9

| HISTOLOGICAL FINDINGS | GROUP DOSE | GROUP TOTALS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Males | | | | | Females | | | | |
| | | Grp 1 0 mg/kg | Grp 2 0.007 mg/kg | Grp 3 0.051 mg/kg | Grp 4 0.187 mg/kg | Grp 5 0.683 mg/kg | Grp 1 0 mg/kg | Grp 2 0.007 mg/kg | Grp 3 0.051 mg/kg | Grp 4 0.187 mg/kg | Grp 5 0.683 mg/kg |
| ALIMENTARY SYSTEM | | | | | | | | | | | |
| OESOPHAGUS | | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) |
| Inflammatory cell infiltration, muscularis, focal | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| STOMACH | | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) |
| No abnormality detected | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Agonal congestion/haemorrhage | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| DUODENUM | | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) |
| No abnormality detected | | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
| Enteritis, chronic | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Agonal congestion/haemorrhage | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEJUNUM | | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) |
| No abnormality detected | | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |

Figures in brackets represent the number of animals from which this tissue was examined microscopically

Pathology File Ref.: PLAFOR_511378_MIC_AB_KEEP.SPL

(at 128)

| HISTOLOGICAL FINDINGS | GROUP DOSE | GROUP TOTALS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Males | | | | | Females | | | | |
| | | Grp 1 0 mg/kg | Grp 2 0.007 mg/kg | Grp 3 0.051 mg/kg | Grp 4 0.187 mg/kg | Grp 5 0.683 mg/kg | Grp 1 0 mg/kg | Grp 2 0.007 mg/kg | Grp 3 0.051 mg/kg | Grp 4 0.187 mg/kg | Grp 5 0.683 mg/kg |
| ALIMENTARY SYSTEM | | | | | | | | | | | |
| JEJUNUM | | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) |
| Lacteal ectasia | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Agonal congestion/haemorrhage | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ILEUM | | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) |
| No abnormality detected | | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Lacteal ectasia | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAECUM | | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) |
| No abnormality detected | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| Lymphoid hyperplasia | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COLON | | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) |
| No abnormality detected | | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 |
| Agonal congestion/haemorrhage | | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |

Figures in brackets represent the number of animals from which this tissue was examined microscopically

Pathology File Ref.: PLAFOR_511378_MIC_AB_KEEP.SPL

(at 129)

10

Appendix FF, starting on page 193, contains Individual Necropsy and Histology Findings. There are several discrepancies regarding the individual necropsy and histology findings. The stomach findings for animal number 1 in Group 1 males state that many 2 mm, round, raised foci on the mucosa of the gastric body were observed macroscopically, but that on histology there was no histological correlation with necropsy finding. This exact discrepancy occurred in 8 other animals on pages 203, 204, 213, 218, 222, 226, 228, and 230. It is unusual to consistently not have histological evidence of a described macroscopic lesion. A similar issue occurred in study 206450 (described below). This is a good example of a study in which I would have liked to receive the glass slides and paraffin blocks, as I would have told the histology lab to keep cutting deeper sections of the stomach slides until we can see histological evidence of the macroscopic lesions described. It is my opinion that these failures regarding the lack of histological evidence for these reported macroscopic findings highlight poor laboratory diagnostic practice.

In order to support that a certain drug, test-article, or compound is safe to proceed to clinical trials and ultimately enter the market, a study pathologist must be able to rationalize each individual gross macroscopic finding during the nonclinical trials and if there are macroscopic findings, is responsible for finding their corresponding histological findings. Therefore, to state that there was no histological correlation with the necropsy finding is concerning that certain findings are missed and therefore not being recorded.

The following figure below from Robbins and Cotran 2021, a widely referenced and authoritative anatomic pathology reference textbook, illustrates the sequential order of alterations that needs to occur in order for a purely cell functional change to ultimately progress to a gross morphologic change.[27] Therefore, in order to observe a gross morphologic (macroscopic) change, there first needs to be a light microscopic (histologic) change.



---

[27] Kumar, V., Abbas, A. K., & Aster, J. C. (2021). *Robbins and Cotran: Pathologic basis of disease* (10th ed., p. 37). Elsevier.

For study 206449, in my opinion, not finding corresponding microscopic changes to an observed macroscopic change exemplifies poor diagnostic laboratory practice, and further raises the question of what microscopic changes were present but not properly examined and identified. This raises the question of the validity of this study and thus limits the reliability of this study to provide pre-clinical stomach safety evidence.

### 206450- 13 Week Subcutaneous Toxicity Study in Cynomolgus Monkeys With a 4 Week Recovery Period[28]

The objective of this study was to determine potential toxicity of NNC 0113-0217 following twice weekly subcutaneous administration to cynomolgus monkeys for 13 weeks and to assess reversibility of any treatment-related effects during the recovery period. On page 15, Novo Nordisk provides the rationale for this particular study design in this species using subcutaneous delivery route:

> "The subcutaneous route was selected to accord with the intended clinical route. The non-human primate was used because of its established utility as a predicator of toxic change in man and the requirements for a non-rodent species by regulatory agencies. The cynomolgus monkey, *Macaca fascicularis*, was selected as an appropriate species for toxicology studies with NNC 0113-0217 on the basis that metabolism of the test item is expected to be similar to that of man, was previously used as the non-rodent species in other studies with this class of compound and pharmacologically an established model for man."

Groups of Cynomolgus monkeys (4/sex/group) received NNC 0113-0217 at final target dose levels of 0, 0.01, 0.1 and 1 mg/kg twice weekly for 13 weeks by subcutaneous injection. A further 2 males and 2 females were assigned to each NNC 0113-0217 treated and control group for a subsequent 4-week reversibility assessment. An escalation phase of 2 weeks was included to allow the animals to adapt to treatment.

As seen in the table below on page 164, there are several instances of stomach lesions in the treated groups of both males and females, which are notably absent in the control groups. Lesions include inflammatory cell infiltration of the pylorus, granulomas of the mucosa and submucosa, and lymphoid hyperplasia of the fundic mucosa. This suggests a gastrointestinal signal as these lesions are absent in the control group animals. Additionally, as seen in the table below on page 165, there is an increased incidence of goblet cell hyperplasia in both the jejunum and ileum in only the treated animals receiving the highest doses of NNC 0113-0217 (0.977/0.467 mg/kg for males; 0.086 mg/kg and 0.977/0.4667 mg/kg for females), which suggests that this is a dose-related lesion and  a gastrointestinal signal. Goblet cells within the jejunum and ileum play a very similar role to Brunner's glands in the duodenum.

---

[28] Novo_GLP_MDL_OZM_NDA_000066373

| HISTOLOGICAL FINDINGS | GROUP DOSE | GROUP TOTALS | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Males | | | | Females | | | |
| | | Grp 1 0 mg/kg | Grp 2 0.004 mg/kg | Grp 3 0.086 mg/kg | Grp 4 0.977/ 0.467 mg/kg | Grp 1 0 mg/kg | Grp 2 0.004 mg/kg | Grp 3 0.086 mg/kg | Grp 4 0.977/ 0.467 mg/kg |
| ALIMENTARY SYSTEM | | | | | | | | | |
| STOMACH | | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) |
| No abnormality detected | | 4 | 0* | 4 | 4 | 4 | 4 | 4 | 1 |
| Inflammatory cell infiltration, pylorus, lamina propria | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Lymphoid hyperplasia, fundus, mucosal | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Granuloma, parasitic, submucosal | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Granuloma, submucosal | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| HISTOLOGICAL FINDINGS | GROUP DOSE | GROUP TOTALS | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Males | | | | Females | | | |
| | | Grp 1 0 mg/kg | Grp 2 0.004 mg/kg | Grp 3 0.086 mg/kg | Grp 4 0.977/ 0.467 mg/kg | Grp 1 0 mg/kg | Grp 2 0.004 mg/kg | Grp 3 0.086 mg/kg | Grp 4 0.977/ 0.467 mg/kg |
| ALIMENTARY SYSTEM | | | | | | | | | |
| DUODENUM | | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) |
| No abnormality detected | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| JEJUNUM | | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) |
| No abnormality detected | | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
| Diffuse goblet cell hyperplasia | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| ILEUM | | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) |
| No abnormality detected | | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 |
| Diffuse goblet cell hyperplasia | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| CAECUM | | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) |
| No abnormality detected | | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 3 |
| Parasite, luminal | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

In Appendix ZZ starting on page 425, there are several discrepancies regarding the individual necropsy and histology findings, similar to those described in study 206449. For example, the stomach findings for animal number 2 in Group 1 males state that many 2 mm raised foci on the mucosa of the gastric body were observed macroscopically, but that on histology, there was no histological correlation with necropsy finding. Another example is on page 439, which described many red, 3 mm depressed foci within the mucosa of the duodenum. To my understanding, having not received the glass slides to look at myself, these lesions describe either an acute erosion or ulceration. However, the study reported that there was no histological correlation with necropsy findings. Similar instances occurred on pages 428, 444, and 477. It is

13

unusual to consistently lack histological evidence of the macroscopic lesions observed in the stomachs and duodenums of these macaques. This is a good example of a study in which I would have benefited from receiving the glass slides and paraffin blocks, as I would have told the histology lab to keep cutting deeper sections of the stomach and duodenum slides until we can see histological evidence of the macroscopic lesions described. It is my opinion that these failures regarding the lack of histological evidence for these reported macroscopic findings highlight poor laboratory diagnostic practice.

On pages 462 and 465, the study mentioned that animals 44 and 46 were prematurely euthanized at day 36 compared to their end study date around day 93 to 96 for the other animals. The provided necropsy findings do not list anything severe enough to account for the decision to prematurely euthanize these animals, especially given their history of dehydration, poor food intake, and decreased body weight, which prompted welfare concerns from the study team. Nonhuman primates are incredibly valuable in research settings due to their high genetic similarity with humans, making them ideal subjects for non-clinical trials. They are also the most expensive animals used in research settings, typically costing upwards of $15,000-$25,000 per animal. Hence, when a nonhuman primate of all animals has to be prematurely euthanized due to welfare concerns, it is a matter of the highest importance for everyone involved. It is up to the pathology team to determine a cause for the reported clinical signs leading to the decision to euthanize. However, the pathology reports for these two monkeys do not mention their body condition score, degree of internal fat stores, if the gastrointestinal tract was adequately filled, or if the subcutaneous tissues were tacky, which are important pathological findings to note considering these monkeys were euthanized for dehydration, decreased body weight, and poor food intake. Since the necropsy reports in this study only report abnormal findings, it is my understanding that the body condition scores, internal fat stores, gastrointestinal content, and subcutaneous tissue hydration levels for both animals were normal at necropsy. It is unusual to not find anything substantial on necropsy when two animals are euthanized for welfare concerns. If there are no macroscopic or microscopic findings accounting for the reported welfare concerns, what was going on that was so bad it prompted premature euthanasia of these monkeys? In my opinion, this study is additional evidence that these studies were improperly conducted and if there were safety signals present, they either were ignored or the pathologists did not have the competence to evaluate the evidence.

### 207288- Toxicity Study by Subcutaneous Administration to Cynomolgus Monkeys for 52 Weeks Followed by a 4 Week Recovery Period[29]

Groups of Cynomolgus monkeys (4/sex/group) received NNC 0113-0217 at final dose levels of 0, 0.01, 0.06 or 0.36 mg/kg twice weekly for 52 weeks by subcutaneous injection. Two additional males and females in each treated group served as recovery animals. An escalation phase of up to two weeks was included to allow the animals to adapt to treatment.

In Table 7 on page 198, 3 treated animals developed either congested, pale, or raised areas of the stomach after 52 weeks of treatment in comparison to the control groups (1M and 1F).

---

[29] Novo_GLP_MDL_OZM_NDA_000067961

14

**Macropathology - group distribution of findings for animals killed after 52 weeks of treatment**

| Tissue and finding | Group/sex: | 1M | 2M | 3M | 4M | 1F | 2F | 3F | 4F |
|---|---|---|---|---|---|---|---|---|---|
| | Number Examined: | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Stomach | | | | | | | | | |
| Body congested area(s) | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Body pale area(s) | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Body raised area(s) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Similarly, on page 202 (see table below), 5 of the 12 treated animals euthanized after the 4-week recovery period developed either congested or depressed regions of the stomach body. This illustrates that even after the treatment is halted, the animals did not fully recover and in some cases got worse. As mentioned for study 206450, depressions within the stomach body are indicative of erosions or ulcerations. However, having not received the glass slides to look at myself, this cannot be confirmed based on this one study alone.

**Macropathology - group distribution of findings for animals killed after 4 weeks of recovery**

| Tissue and finding | Group/sex: | 2M | 3M | 4M | 2F | 3F | 4F |
|---|---|---|---|---|---|---|---|
| | Number Examined: | 2 | 2 | 2 | 2 | 2 | 2 |
| Stomach | | | | | | | |
| Body congested area(s) | | 0 | 0 | 1 | 1 | 0 | 1 |
| Body depression(s) | | 0 | 1 | 0 | 1 | 0 | 0 |

In Table 8, the histological findings for treated group were no different between the treated and control groups. However, on page 221 (see table below), several of the recovery phase animals displayed one of the following lesions: epithelial regenerative hyperplasia, inflammatory cells in glands, mucosal hemorrhage, and mucosal inflammatory cells (lymphocytes). Most notably, 11 of the 12 (92%) treated animals developed mucosal inflammatory cells. Appendix M clarifies the mucosal inflammatory cell lesion as minimal to moderate numbers of lymphocytes and occasionally vacuolated macrophages within the cardia, body, and antrum of the stomach. The presence of inflammatory cells within the stomach supports that these animals developed gastritis. Study authors concluded that certain microscopic changes such as mucosal inflammatory cells (lymphocytes) were within the background level, even though this finding was not present in the control groups (1M and 1F).

**Histopathology - group distribution of findings for recovery phase animals**

| Tissue and Finding | Group/Sex: | 1M | 2M | 3M | 4M | 1F | 2F | 3F | 4F |
|---|---|---|---|---|---|---|---|---|---|
| | Number: | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 2 |
| Stomach | Number Examined: | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 2 |
| Epithelial Regenerative Hyperplasia | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Inflammatory Cells in Glands | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Mucosal Haemorrhage | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Mucosal Inflammatory Cells (Lymphocytes) | | 0 | 2 | 2 | 2 | 0 | 2 | 1 | 2 |

15

**207362- Carcinogenicity Study by Subcutaneous Administration to CD-1 Mice for 104 Weeks**[30]

Groups of CD-1 mice (60/sex/group) received NNC 0113-0217 at doses of 0, 0.1, 0.3, or 1 mg/kg/day (for females) or 0, 0.3, 1, or 3 mg/kg/day (for males) over 104 weeks via subcutaneous administration.

According to Novo, the mouse was chosen as the test species "because of its acceptance as a predictor of neoplastic change in man," and the CD-1 strain was used because it has "established susceptibility to known carcinogens." Subcutaneous route of administration was chosen to simulate the conditions of clinical administration.

Study authors noted a treatment-related increased incidence and severity of dilatation of glandular lumens in the Brunner's glands of the duodenum. They concluded on page 12 that "dilatation of the glandular lumens of the Brunner's glands were attributed to a combination of increased activity due to changes in food intake and GLP-1 receptor expression at the Brunner's glands and was therefore a consequence of the pharmacology of the test material. This dilatation did not lead to any hyperplasia or tumor formation and since this subtle finding was not associated with any inflammation or cellular changes it was considered of no toxicological relevance" (see Table 11 on page 47 below). However, this is still an effect of GLP-1 treatment, as there were higher incidences (2.8 times in males; 6 times in females) of this lesion in the treated groups compared to the control groups.

---

[30] Novo_GLP_MDL_OZM_IND_000022547

### 3.11.2    Treatment related non-neoplastic findings

In addition to the hyperplastic findings reported in the thyroid glands, the only other non-proliferative change that was attributed to treatment with NNC 0113-0217 occurred in the Brunner's glands in the duodenum.

### Brunner's gland

There were higher incidences of dilatation of Brunner`s glands in both sexes with no dose relationship, and the degree of change was in the majority of cases greater than that reported in the control animals.

**Table 11    Summary of treatment-related findings in the duodenum**

| Group/sex | 1M | 3M | 4M | 5M | 1F | 2F | 3F | 4F |
|---|---|---|---|---|---|---|---|---|
| Dose (mg/kg/day) | 0 | 0.3 | 1 | 3 | 0 | 0.1 | 0.3 | 1 |
| Dilated glandular lumens in Brunner`s glands | | | | | | | | |
| Minimal | 13 | 21 | 23 | 22 | 6 | 19 | 23 | 31 |
| Slight | 0 | 10 | 13 | 8 | 0 | 7 | 5 | 5 |
| Moderate | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Total | 13 | 31 | 36 | 31 | 6 | 26 | 28 | 36 |
| Number of tissues examined | 59 | 60 | 58 | 60 | 60 | 60 | 59 | 59 |

Huntingdon Life Sciences    HLS Study No.: JLY0147    Date:         May 2011  Status:      Final
Project: NN9535    Sponsors Ref. No.: 207362    Version:              1.0  Page:         262

**Histopathology - group distribution of non-neoplastic findings for animals killed or dying during the study**

| Tissue and Finding | Group/Sex: | 1M | 3M | 4M | 5M | 1F | 2F | 3F | 4F |
|---|---|---|---|---|---|---|---|---|---|
| | Number: | 35 | 17 | 26 | 25 | 31 | 37 | 36 | 36 |
| Stomach | Number Examined: | 35 | 17 | 26 | 25 | 31 | 37 | 36 | 35 |
| Arteritis/Periarteritis | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dilated Glands/Submucosal Cyst | | 3 | 1 | 2 | 2 | 2 | 3 | 1 | 4 |
| Glandular Region, Ectopic Nonglandular Epithelium, Focal | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Glandular Region, Mucosal Mineralisation | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Glandular Region, Mucosal/Submucosal Inflammation | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Glandular Stomach, Interstitial Pigmentation | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Limiting Ridge, Epithelial Hyperplasia | | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 |
| Mineralisation - Muscularis | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Nonglandular Region, Epithelial Hyperplasia | | 1 | 2 | 1 | 1 | 0 | 2 | 2 | 1 |
| Nonglandular Region, Erosion | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nonglandular Region, Hyperkeratosis | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Nonglandular Region, Submucosal Abscess | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Nonglandular Region, Ulceration | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nonglandular Stomach, Thinning of the Gastric Wall | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| Vascular Recanalisation | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vascular Wall, Fibrinoid Necrosis | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Duodenum | Number Examined: | 34 | 17 | 24 | 25 | 31 | 37 | 36 | 35 |
| Dilated Glandular Lumens in Brunner`s Glands | | 5 | 7 | 9 | 5 | 3 | 13 | 14 | 15 |
| Distended | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Diverticulum | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

17

| Huntingdon Life Sciences | HLS Study No.: JLY0147 | Date: | May 2011 | Status: | Final |
|---|---|---|---|---|---|
| Project: NN9535 | Sponsors Ref. No.: 207362 | Version: | 1.0 | Page: | 263 |

**Histopathology - group distribution of non-neoplastic findings for animals killed or dying during the study**

| Tissue and Finding | Group/Sex: Number: | 1M 35 | 3M 17 | 4M 26 | 5M 25 | 1F 31 | 2F 37 | 3F 36 | 4F 36 |
|---|---|---|---|---|---|---|---|---|---|
| Ileum | Number Examined: | 35 | 17 | 26 | 25 | 31 | 37 | 36 | 36 |
| Bloody Content | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Mesothelial Hyperplasia | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Submucosal Oedema | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Peyer's Patch | Number Examined: | 34 | 15 | 26 | 25 | 29 | 36 | 33 | 34 |
| Lymphoid Hyperplasia | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| Colon | Number Examined: | 35 | 17 | 26 | 25 | 31 | 37 | 36 | 36 |
| Intussusception | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Luminal Distension, Atrophy of Mucosal Glands | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Oesophagus | Number Examined: | 35 | 17 | 26 | 25 | 31 | 37 | 36 | 35 |
| Dilated Lumen | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Inflammation | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| Necrosis | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jejunum | Number Examined: | 35 | 17 | 26 | 25 | 31 | 37 | 36 | 36 |
| Bloody Content | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Mesothelial Hyperplasia | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| Huntingdon Life Sciences | HLS Study No.: JLY0147 | Date: | May 2011 | Status: | Final |
|---|---|---|---|---|---|
| Project: NN9535 | Sponsors Ref. No.: 207362 | Version: | 1.0 | Page: | 264 |

**Histopathology - group distribution of non-neoplastic findings for animals killed or dying during the study**

| Tissue and Finding | Group/Sex: Number: | 1M 35 | 3M 17 | 4M 26 | 5M 25 | 1F 31 | 2F 37 | 3F 36 | 4F 36 |
|---|---|---|---|---|---|---|---|---|---|
| Caecum | Number Examined: | 35 | 17 | 26 | 25 | 31 | 37 | 36 | 36 |
| Epidermoid Cyst | | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| Mural Inflammation | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Submucosal Oedema | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| Rectum | Number Examined: | 35 | 17 | 26 | 25 | 31 | 37 | 36 | 36 |
| Plasmacytosis in the Submucosa | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

18

| Huntingdon Life Sciences | HLS Study No.: JLY0147 | Date: | May 2011 | Status: | Final |
|---|---|---|---|---|---|
| Project: NN9535 | Sponsors Ref. No.: 207362 | Version: | 1.0 | Page: | 296 |

**Histopathology - group distribution of non-neoplastic findings for animals killed after 104 weeks of treatment**

| Tissue and Finding | Group/Sex:<br>Number: | 1M<br>25 | 3M<br>43 | 4M<br>34 | 5M<br>35 | 1F<br>29 | 2F<br>23 | 3F<br>24 | 4F<br>24 |
|---|---|---|---|---|---|---|---|---|---|
| Stomach | Number Examined: | 25 | 43 | 34 | 35 | 29 | 23 | 24 | 24 |
| Arteritis/Periarteritis | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Dilated Glands/Submucosal Cyst | | 8 | 10 | 4 | 8 | 8 | 3 | 3 | 4 |
| Glandular Region, Mucosal Erosion | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Glandular Region, Mucosal/Submucosal Inflammation | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| Glandular Stomach, Atypical Hyperplasia | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Glandular Stomach, Mucosal Hyperplasia | | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| Limiting Ridge, Epithelial Hyperplasia | | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| Nonglandular Region, Epithelial Hyperplasia | | 3 | 3 | 3 | 0 | 0 | 2 | 1 | 0 |
| Nonglandular Region, Erosion | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Nonglandular Region, Hyperkeratosis | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nonglandular Stomach, Mucosal/Submucosal Inflammation | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| Duodenum | Number Examined: | 25 | 43 | 34 | 35 | 29 | 23 | 23 | 24 |
| Dilated Glandular Lumens in Brunner`s Glands | | 8 | 24 | 27 | 26 | 3 | 13 | 14 | 21 |
| Inflammation in the Mucosa | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Peyer's Patch | Number Examined: | 20 | 39 | 29 | 34 | 29 | 22 | 21 | 22 |
| Lymphoid Hyperplasia | | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| Jejunum | Number Examined: | 25 | 43 | 34 | 35 | 29 | 23 | 24 | 24 |
| Chronic Inflammatory Nodule | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Huntingdon Life Sciences | HLS Study No.: JLY0147 | Date: | May 2011 | Status: | Final |
|---|---|---|---|---|---|
| Project: NN9535 | Sponsors Ref. No.: 207362 | Version: | 1.0 | Page: | 297 |

**Histopathology - group distribution of non-neoplastic findings for animals killed after 104 weeks of treatment**

| Tissue and Finding | Group/Sex:<br>Number: | 1M<br>25 | 3M<br>43 | 4M<br>34 | 5M<br>35 | 1F<br>29 | 2F<br>23 | 3F<br>24 | 4F<br>24 |
|---|---|---|---|---|---|---|---|---|---|
| Caecum | Number Examined: | 25 | 43 | 34 | 35 | 29 | 23 | 24 | 24 |
| Atypical Hyperplasia, Intestinal Mucosa | | 0 | 3 | 3 | 2 | 0 | 0 | 1 | 0 |
| Diverticulum | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Epidermoid Cyst | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Mucosal Erosion/Ulceration | | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 |
| Mural Inflammation | | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| Submucosal Inflammation | | 0 | 9 | 4 | 5 | 0 | 1 | 3 | 0 |

Novo Nordisk identifies several references in the study report to support its conclusion that the Brunner's gland findings in treated groups are not toxicologically relevant, including Casarett, L.J., Klaasen, C.D. and Doull, J. (2008) Toxic responses of the endocrine system in Casarett & Doull's Toxicology, The Basic Science of Poisons, Seventh Ed. McGraw-Hill, and GREAVES, P (2007) In: Histopathology of preclinical toxicity studies. Elsevier, Third edition. In my opinion, the findings from this study raise concerns that there is a gastrointestinal signal, and these findings should not be cast aside as having "no toxicological relevance." There is nothing in these texts cited by Novo that explains away these Brunner's glands and associated findings as toxicologically irrelevant. It is contradictory to use a test animal due to its similarities to man, then cast away adverse findings as not clinically relevant without scientific justification.

19

**207363- Carcinogenicity Study by Subcutaneous Administration to CD Rats for 104 Weeks[31]**

Groups of CD rats (70/sex/group) received NNC 0113-0217 at doses of 0, 0.0025, 0.01, 0.025 or 0.1 mg/kg/day over 104 weeks via subcutaneous administration.

In Table 19 on pages 59-60 (see below), the study authors state that there was increased incidence of minimal to slight Brunner's gland hypertrophy in the duodenum at all doses and minimal dilatation at >0.01 mg/kg/day noted in males and females. Brunner's gland hypertrophy was only noted in 2 of 140 (1.4%) control rats and 181 of 560 (32.3%) treated rats. The study authors concluded that these lesions were considered to be pharmacologically mediated due to increased glandular activity following reduced food intake and to Glucagon-like peptide-1 (GLP-1) receptor expression. The study authors also considered these findings to be non-neoplastic, thereby reducing the significance of it, but what about considering these findings as pre-neoplastic? The importance of this glandular hypertrophy is that it may represent a preneoplastic change, as there have been several reports of adenomas (benign tumors) and carcinomas (malignant tumors) of the Brunner's glands in humans and various animal species.[32,33,34,35,36,37]

---

[31] Novo_GLP_MDL_OZM_IND_000025556

[32] Bowen EJ, Mundy P, Tivers MS, et al. Duodenal Brunner's gland adenoma causing chronic small intestinal obstruction in a dog. J Small Anim Pract 2012; 53: 136–139.

[33] Hines ES, Giaretta PR, Cavasin JP, Church ME, Sadanaga KK, Porter BF. Brunner's gland adenomas in two cats. JFMS Open Rep. 2024 Jul 27;10(2).

[34] Patankar AM, Wadhwa AM, Bajaj A, et al. Brunneroma: a rare cause of duodeno-duodenal intussusception. Euroasian J Hepato-gastroenterol 2016; 6: 84–88.

[35] Rocco A, Borriello P, Compare D, et al. Large Brunner's gland adenoma: case report and literature review. World J Gastroenterol. 2006;12:1966–1968.

[36] Terada T. Pathologic observations of the duodenum in 615 consecutive duodenal specimens: I. Benign lesions. Int J Clin Exp Pathol. 2012;5:46–51.

[37] Varghese S, Dhot P, Bhardwaj T, et al. Brunneroma – a rare tumour of the duodenum. Med J Armed Forces India 1997; 53: 61–62.

**Table 19**    **Summary of treatment-related microscopic non-neoplastic changes in the Brunner's glands**

| Group | | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| Dose (mg/kg/day) | | 0 | 0.0025 | 0.01 | 0.025 | 0.1 |
| **Males** | | | | | | |
| Hypertrophy | | | | | | |
| | Minimal | 1 | 3 | 27 | 29 | 40 |
| | Slight | 0 | 0 | 1 | 2 | 0 |
| | Total | 1 | 3 | 28 | 29 | 40 |
| Dilatation | | | | | | |
| | Minimal | 8 | 1 | 5 | 9 | 9 |
| | Slight | 0 | 1 | 0 | 1 | 0 |
| | Total | 8 | 2 | 5 | 10 | 9 |
| Number of animals examined | | 70 | 70 | 70 | 70 | 70 |
| **Females** | | | | | | |
| Hypertrophy | | | | | | |
| | Minimal | 1 | 3 | 9 | 32 | 33 |
| | Slight | 0 | 0 | 0 | 1 | 3 |
| | Total | 1 | 3 | 9 | 33 | 36 |
| Dilatation | | | | | | |
| | Minimal | 0 | 0 | 2 | 5 | 7 |
| | Total | 0 | 0 | 2 | 5 | 7 |
| Number of animals examined | | 70 | 69 | 70 | 70 | 70 |

In Table 20 on pages 60-61 (see below), the study authors reported an increased incidence of ulceration and epithelial hyperplasia of the non-glandular region of the stomach in males given 0.01 or 0.025 mg/kg/day and in males and females given 0.1 mg/kg/day. In a number of cases, both lesions were seen in the same animal. The ulceration is consistent with the increased incidence of depressions of the forestomach wall observed at necropsy for the high dose (0.1 mg/kg/day) group, as seen in Table 10 on page 50 (see below). According to the sponsor, the incidence of ulcers was slightly above the historical control range at 0.1 mg/kg/day. In this study, the etiology of the stomach changes is unknown and study authors state ulceration of the forestomach is a common spontaneous lesion in rats. In rodents, ulceration of the forestomach can be spontaneous, secondary to an oral gavage procedure, or treatment related (especially when the test article is an irritant), but in many cases, the exact cause of erosions is not known.[38] As this change was only noted in 5 of 140 (3.6%) control rats and 32 of 560 (5.7%) treated rats, a treatment related etiology cannot be ruled out. Steinbach et al. 2013 found an association with evidence of gastric ulceration and hypertrophy of the Brunner's gland in sand rats. In sand rats with marked hyperplasia, 8 of 8

---

[38] Bertram TA, Markovits JE, Juliana MM. 1996. Non-proliferative lesions of the alimentary canal in rats GI-1. In Guides for Toxicologic Pathology. STP/ARP/AFIP, Washington, DC, 1-16.

(100%) had evidence of gastric ulceration, compared to 13 of 18 (72%) in animals with no hyperplasia.[39]

**Table 20    Summary of treatment-related microscopic non-neoplastic changes in the stomach**

| Group | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|
| Dose (mg/kg/day) | 0 | 0.0025 | 0.01 | 0.025 | 0.1 |
| **Males** | | | | | |
| Ulceration, non-glandular region | | | | | |
| Minimal | 0 | 0 | 1 | 0 | 2 |
| Slight | 1 | 0 | 3 | 4 | 6 |
| Moderate | 1 | 1 | 0 | 1 | 2 |
| Marked | 0 | 0 | 1 | 0 | 0 |
| Total | 2 | 1 | 5 | 5 | 10 |
| Epithelial hyperplasia, non-glandular region | | | | | |
| Minimal | 0 | 0 | 0 | 0 | 0 |
| Slight | 1 | 1 | 6 | 5 | 9 |
| Moderate | 0 | 0 | 3 | 1 | 2 |
| Marked | 1 | 0 | 0 | 0 | 0 |
| Total | 2 | 1 | 9 | 6 | 11 |
| Epithelial hyperplasia and ulceration, combined, present | 2 | 1 | 4 | 4 | 5 |
| Number of animals examined | 70 | 70 | 70 | 70 | 70 |
| **Females** | | | | | |
| Ulceration, non-glandular region | | | | | |
| Slight | 2 | 1 | 0 | 0 | 3 |
| Moderate | 1 | 1 | 1 | 2 | 3 |
| Total | 3 | 2 | 1 | 2 | 6 |
| Epithelial hyperplasia, non-glandular region | | | | | |
| Minimal | 0 | 0 | 1 | 0 | 0 |
| Slight | 1 | 2 | 1 | 1 | 3 |
| Moderate | 3 | 3 | 1 | 3 | 4 |
| Total | 4 | 5 | 3 | 4 | 7 |
| Epithelial hyperplasia and ulceration, combined, present | 2 | 0 | 0 | 1 | 5 |
| Dilated glands | | | | | |
| Slight | 15 | 4 | 3 | 6 | 3 |
| Total | 15 | 4 | 3 | 6 | 3 |
| Number of animals examined | 70 | 70 | 70 | 70 | 70 |

---

[39] Steinbach TJ, Kane JD. Brunner's gland hyperplasia in the sand rat (*Psammomys obesus*). Vet Pathol. 2013 Jul;50(4):709-14.

22

**Table 10    Summary of macroscopic findings in the stomach**

| Group | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|
| Dose (mg/kg/day) | 0 | 0.0025 | 0.01 | 0.025 | 0.1 |
| **Males** | | | | | |
| Forestomach depression(s) | 4 | 3 | 6 | 12 | 19 |
| Number of animals examined | 70 | 70 | 70 | 70 | 70 |
| **Females** | | | | | |
| Forestomach depression(s) | 6 | 5 | 1 | 7 | 13 |
| Number of animals examined | 70 | 70 | 70 | 70 | 70 |

<u>**207377- Toxicity Study by Subcutaneous Administration to CD Rats for at least 26 Weeks Followed by a 4-Week Recovery Period[40]**</u>

Groups of CD rats (20/sex/group) received NNC 0113-0217 at dose levels of 0, 0.03, 0.13, and 0.6 mg/kg/day over 26 weeks via subcutaneous administration. A further five males and five females were assigned to each group for a 4-week recovery period following the treatment period.

On page 199 (see below), the study authors specify that 90-100% of the treated rats in this study developed minimal to moderate hypertrophy of the Brunner's glands in the duodenum. This finding was absent in all 39 of the examined control rats. Thus, NNC 0113-0217 administration has a causal relationship to hypertrophy of Brunner's glands. The study authors claimed that this finding was not considered adverse as it was no longer present in rats during the recovery period and as there was no associated inflammation or degeneration. However, this table included below additionally depicts that there was evidence of focal inflammation and/or necrosis of the Brunner's glands in 5 of the treated rats and 0 of the control rats after 28 weeks of treatment.

| Huntingdon Life Sciences | HLS Study No.:JLY0162 | Date: | February 2010 | Status: | Final |
|---|---|---|---|---|---|
| Project: NN9535 | Sponsors Ref. No.: 207377 | Version: | 1.0 | Page: | 199 |

**Histopathology - group distribution of findings for animals killed after 28 weeks of treatment**

| Tissue and Finding | Group/Sex: | 1M | 2M | 3M | 4M | 1F | 2F | 3F | 4F |
|---|---|---|---|---|---|---|---|---|---|
| | Number: | 20 | 19 | 20 | 20 | 20 | 20 | 20 | 20 |
| Duodenum | Number Examined: | 19 | 19 | 20 | 20 | 20 | 20 | 20 | 20 |
| Brunner's Glands - Focal Inflammation | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Brunner's Glands - Focal Necrosis | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| Brunner's Glands Absent | | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 2 |
| Hypertrophy of Brunner's glands | | 0 | 19 | 20 | 18 | 0 | 20 | 20 | 18 |

I compared the findings contained within this study report to representations made by Novo in its "Toxicology Written Summary" for NN9535 and discovered that the above findings were not included. Instead, Novo downplays the results of this study in its toxicology summary by disregarding the Brunner's gland findings as a whole:

---

[40]

23

"Minimal hypertrophy of Brunner's glands in the duodenum was seen in all treated groups of animals but the changed showed no dose-relationship in severity and the finding showed complete recovery. The main function of Brunner's glands is to protect the duodenum from the acid chyme from the stomach. The observed change in the glands did not lead to signs of irritative effects on the intestinal mucosa. In view of the nature and the severity of the Brunner's gland hypertrophy, the finding is considered of no toxicological concern." [41]

It is my opinion that this effect- occurring in dosed groups of both sexes- should be considered an adverse gastrointestinal effect caused by semaglutide that Novo failed to fully investigate.

### 208477- A Pilot Study for Effects on Embryo-Fetal Development in Cynomolgus Monkey[42]

Groups of Cynomolgus monkeys (6 females/group) were dosed during their pregnancy starting with two escalation dosing steps on gestation day 16 and 18 and then every third gestation day between day 20 and 50 at final target doses of 0.075 mg/kg/every 3rd day and 0.15 mg/kg/every 3rd day. There was no control group.

In Table 7 on page 55 (see below), 10 out of 11 fetal macaques from groups 1 and 2 developed red foci along the gastric cardia and one developed a red focus at the gastric fundus. In the individual fetal findings in Appendix H, these foci ranged in size from 0.5 mm to 1 mm in diameter. To my understanding, these lesions describe hemorrhage overlying acute erosions or ulcers. However, histology was not reported for these findings for confirmation. An important takeaway from this study is that since 10 of the 11 (91%) fetal monkeys developed gastric lesions, it stands to reason that the gastric changes observed in the older macaques in separate studies such as 206450 cannot simply be dismissed as age-related changes.

**Table 7    Summary of Fetal Findings**

|  | | CLE Study No. 1665-004 |
|---|---|---|
| Parameter | Group 1 ## | Group 2 ## |
| Number of fetuses examined | 5 | 6 |
| **Visceral Variations** | | |
| Number of fetuses with Variations | 5 | 5 |
| Stomach - red focus/i, cardia | 5 | 5 |
| Stomach - red focus/i, fundus | 0 | 1 |

---

[41] Novo_GLP_MDL_OZM_IND_000030735
[42] Novo_GLP_MDL_OZM_NDA_004278829

24

**209159- Comparative Toxicity Study by Subcutaneous Administration of Fresh or Aged Forms of the Test Material to Sprague Dawley Rats for 4 Weeks (After an Initial 2-Week Dose Escalation Period) Followed by a 2 Week Recovery Period**[43]

Groups of Sprague Dawley rats (12/sex/group) received either Aged or Fresh NNC 0113-0217 at dose levels of 0 or 0.86 mg/kg/day over 6 weeks via subcutaneous administration. A further six males and six females were assigned to each group for a 2-week recovery period following the treatment period.

In Appendix J on page 344, one rat was observed to develop three punctate, dark, glandular depressions within the stomach macroscopically. Microscopically, this rat developed moderate inflammation in the gastric submucosa. Macroscopically, this description is more similar to petechial hemorrhages, which in the stomach, generally overlay acute erosions to ulcers. The inflammation described microscopically would be expected with an ulceration and would appear white macroscopically since white blood cells involved in inflammation are white macroscopically. The lack of histological confirmation of an ulcer gives me the impression that this lesion may have been missed. This is a good example of a study for which I would have liked to receive the glass slides in order to confirm for myself.

On page 46 (see table below), the histopathological examination identified minimal Brunner's gland hypertrophy in all treated groups in the absence of control animals. The change was characterized by increased diameter of individual glands with higher more irregular epithelial cells, usually with decreased or absent glandular lumen. The finding was considered treatment related by the study authors, as it was not present in the control groups (1M and 1F), as seen below.

| Summary of findings in the duodenum after 6 weeks of treatment | | | | | | |
|---|---|---|---|---|---|---|
| Group/sex | 1M | 2M | 3M | 1F | 2F | 3F |
| Dose (mg/kg/day) | 0 | 0.86 | 0.86 | 0 | 0.86 | 0.86 |
| Brunner's gland hypertrophy | | | | | | |
| Minimal | 0 | 10 | 11 | 0 | 11 | 10 |
| Total | 0 | 10 | 11 | 0 | 11 | 10 |
| Number of animals examined | 12 | 12 | 12 | 12 | 12 | 12 |

The study authors claimed that regarding the table below, partial recovery had occurred following two weeks cessation of treatment since the incidence of Brunner's gland hypertrophy in recovery period animals was less than that seen in treatment period animals. Notably, recovery is only "partial," meaning that damage to the Brunner's glands remained after drug cessation. This should have caused Novo Nordisk to investigate these findings more thoroughly, as these drugs are intended for long-term clinical use. Therefore, as shown by this study, the incidence of Brunner's gland hypertrophy was not resolved after the drug was stopped, which raises questions for patients who take these drugs long-term.

---

[43] Novo_GLP_MDL_OZM_NDA_000084749

25

**Summary of findings in the duodenum after 2 weeks of recovery**

| Group/Sex | 1M | 2M | 3M | 1F | 2F | 3F |
|---|---|---|---|---|---|---|
| Dose (mg/kg/day) | 0 | 0.86 | 0.86 | 0 | 0.86 | 0.86 |
| Brunner`s gland hypertrophy | | | | | | |
| Minimal | 0 | 0 | 1 | 0 | 2 | 1 |
| Total | 0 | 0 | 1 | 0 | 2 | 1 |
| Number of animals examined | 6 | 6 | 6 | 6 | 6 | 6 |

The authors continued that although "these findings in Brunner glands are considered probably related to the pharmacological action of the test material…the observed change in the glands did not lead to signs of irritative effects on the intestinal mucosa. In view of the nature and the severity of the Brunner gland hypertrophy the finding is considered of no toxicological concern."

In my opinion, it is concerning that Novo Nordisk disregarded the significance of the Brunner's gland hypertrophy findings after acknowledging it as treatment-related. The relevance and importance of this glandular hypertrophy is that it may represent a preneoplastic change, as there have been several reports of adenomas (benign tumors) of the Brunner's glands.[7,44,45,46,47,48,49] Rocco et al. 2006 reported that Brunner's gland adenomas are very rare benign tumors of the duodenum that can occasionally cause upper gastrointestinal hemorrhage, intestinal obstruction, and occasionally transform into an adenocarcinoma (malignant tumor).[16] This transformation into a malignant adenocarcinoma of the Brunner's gland has been rarely reported in people.[11,50,51] Sakurai et al. 2005 reported cases of adenocarcinomas developing in Brunner gland hypertrophy and concluded that invasive carcinomas may develop on the basis of this hyperplasia.[11]

Hines et al. 2024 describe a Brunner's gland adenoma in a cat composed entirely of well-differentiated Brunner's glands with minimal cellular atypia and no mitotic figures.[16] The importance of this adenoma in the context of this report is that the description for this tumor is

---

[44] Bowen EJ, Mundy P, Tivers MS, et al. Duodenal Brunner's gland adenoma causing chronic small intestinal obstruction in a dog. J Small Anim Pract 2012; 53: 136–139.

[45] Hines ES, Giaretta PR, Cavasin JP, Church ME, Sadanaga KK, Porter BF. Brunner's gland adenomas in two cats. JFMS Open Rep. 2024 Jul 27;10(2).

[46] Patankar AM, Wadhwa AM, Bajaj A, et al. Brunneroma: a rare cause of duodeno-duodenal intussusception. Euroasian J Hepato-gastroenterol 2016; 6: 84–88.

[47] Rocco A, Borriello P, Compare D, et al. Large Brunner's gland adenoma: case report and literature review. World J Gastroenterol. 2006;12:1966–1968.

[48] Terada T. Pathologic observations of the duodenum in 615 consecutive duodenal specimens: I. Benign lesions. Int J Clin Exp Pathol. 2012;5:46–51.

[49] Varghese S, Dhot P, Bhardwaj T, et al. Brunneroma – a rare tumour of the duodenum. Med J Armed Forces India 1997; 53: 61–62.

[50] Christie AC. Duodenal carcinoma with neoplastic transformation of the underlying Brunner's glands. Br J Cancer. 1953; 7:65–66.

[51] Kawamoto K, Motooka M, Hirata N, et al. Early primary carcinoma of the duodenal bulb arising from Brunner's glands. Gastrointest Endosc. 1994;40:233–236.

very similar to the description of the Brunner's gland findings in several Novo Nordisk nonclinical study reports. Therefore, these findings should not be "considered of no toxicological concern" as they may indicate a preneoplastic change that could later transform into an adenoma or adenocarcinoma.

### 210195- Comparative Toxicity Study by Subcutaneous Administration to Sprague-Dawley Rats for 13 Weeks[52]

Groups of Sprague Dawley rats (15/sex/group) received either synthetic or recombinant NNC 0113-0217 at 0.01 mg/kg/day in Week 1, 0.1 mg/kg/day in Week 2 and 0.6 mg/kg/day from Week 3, with a similarly constituted control group receiving 0 mg/kg/day for 15 weeks via subcutaneous administration. Five males and five females from each group were allowed to continue off dose for two weeks after the end of the 15 weeks treatment.

On page 119 (see table below), hypertrophy of the Brunner's glands was observed in 23 out of 40 (57.5%) treated rats and in 0 control rats (Groups 1M and 1F). As these glands have high GLP-1 receptor expression, this histological finding is considered secondary to the NNC 0113-0217.[53]

**Histopathology - group distribution of findings for animals killed after 15 weeks of treatment**

| Tissue and Finding | | 1M | 2M | 3M | 1F | 2F | 3F |
|---|---|---|---|---|---|---|---|
| | Group/Sex:<br>Number: | 10 | 10 | 10 | 10 | 10 | 10 |
| Duodenum | Number Examined: | 10 | 10 | 10 | 10 | 10 | 10 |
| Brunners Gland Atrophy/Epithelial Cell Desquamation | | 0 | 1 | 0 | 0 | 0 | 2 |
| Brunners Gland Hypertrophy | | 0 | 8 | 6 | 0 | 4 | 5 |

### 214479- 11-Week Juvenile Toxicity Study in the Crl:CD(SD) Rat by Subcutaneous Administration with a 4-Week Recovery Period[54]

For the Main phase, groups of juvenile Sprague Dawley rats (10/sex/group) initially received semaglutide from Day 21 of age at a dose level of 0 or 0.02 mg/kg/day via subcutaneous administration. A 1-week dose escalation phase was included. All groups received the target doses of 0, 0.02, 0.13 or 0.6 mg/kg/day from Day 28 of age for 10 weeks. For the Recovery/ Reproductive phase, a further 20 males and 20 females were assigned to each group: these animals were treated for 11 weeks at the same dose levels as the Main phase animals followed by a 4-week recovery period.

In the pathology report on page 1359 (see table 3 below), the pathologist reported minimal or slight hypertrophy of the Brunner's glands in all animals of the 0.6 mg/kg/day group, in all males and the majority of females of the 0.13 mg/kg/day group and in the majority of males and minority of females of the 0.02 mg/kg/day group after 11 weeks of treatment. None of the control animals were affected after 11 weeks. Therefore, these findings in the treated groups are considered

[52] Novo_GLP_MDL_OZM_NDA_004281073

[53] Bellavance D, Chua S, Mashimo H. Gastrointestinal Motility Effects of GLP-1 Receptor Agonists. Curr Gastroenterol Rep. 2025 Jul 7;27(1):49.

[54] Novo_GLP_MDL_OZM_NDA_005171232

NNC 0113-0217 related. It is my opinion that these findings raised a gastrointestinal toxicity signal.

**Table 3    Summary of findings in the duodenum for animals killed after 11 weeks of treatment**

| Group/sex | | 1M | 2M | 3M | 4M | 5M | 1F | 2F | 3F | 4F | 5F |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dose (mg/kg/day) | | Ref. Cont. | Cont. | | | | Ref. Cont. | Cont. | | | |
| | Day 1-4 | 0 | 0 | 0.02 | 0.02 | 0.02 | 0 | 0 | 0.02 | 0.02 | 0.02 |
| | Day 5-7 | 0 | 0 | 0.02 | 0.13 | 0.13 | 0 | 0 | 0.02 | 0.13 | 0.13 |
| | Day 8 onwards | 0 | 0 | 0.02 | 0.13 | 0.6 | 0 | 0 | 0.02 | 0.13 | 0.6 |
| Brunner's glands - hypertrophy | | | | | | | | | | | |
| | Minimal | 0 | 0 | 7 | 5 | 3 | 0 | 0 | 4 | 4 | 3 |
| | Slight | 0 | 0 | 0 | 5 | 7 | 0 | 0 | 0 | 5 | 7 |
| | Total | 0 | 0 | 7 | 10 | 10 | 0 | 0 | 4 | 9 | 10 |
| Number of tissues examined | | 10 | 10 | 10(1)[#] | 10 | 10 | 10 | 10 | 10 | 10 | 10 |

[#] Including recovery phase animal number 21, killed for welfare reasons on Day 58 of age.

**Findings considered to be related to the administration procedure and/or the vehicle**

As seen in Table 6 on page 1365 (see below), this change demonstrated near full reversal after the recovery period, with only two previously treated females (one in each of the 0.02 and 0.13mg/kg/day groups) exhibiting minimal hypertrophy. As I have mentioned in regard to study 209159, while this may be the case, are diabetic patients ever going to stop taking this treatment considering their condition is life-long? In this scenario, the incidence of Brunner's gland hypertrophy would only increase and potentially progress as there is no recovery period or else their diabetes would go untreated.

The study authors claim that since this instance of Brunner's gland hypertrophy was not associated with inflammation or cellular damage, the lesion should be considered "non-adverse." However, as I explain for study 209159, a lack of surrounding inflammation or cellular damage does not rule out a possible pre-neoplastic change. These glands could potentially keep hypertrophying and then transform into a benign or malignant neoplasm.[55]

---

[55] Hines ES, Giaretta PR, Cavasin JP, Church ME, Sadanaga KK, Porter BF. Brunner's gland adenomas in two cats. JFMS Open Rep. 2024 Jul 27;10(2).

**Table 6    Summary of treatment-related findings in the duodenum for animals killed after 4 weeks of recovery**

| Group/sex | | 1M | 2M | 3M | 4M | 5M | 1F | 2F | 3F | 4F | 5F |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dose (mg/kg/day) | | Ref. Cont. | Cont. | | | | Ref. Cont. | Cont. | | | |
| | Day 1-4 | 0 | 0 | 0.02 | 0.02 | 0.02 | 0 | 0 | 0.02 | 0.02 | 0.02 |
| | Day 5-7 | 0 | 0 | 0.02 | 0.13 | 0.13 | 0 | 0 | 0.02 | 0.13 | 0.13 |
| | Day 8 onwards | 0 | 0 | 0.02 | 0.13 | 0.6 | 0 | 0 | 0.02 | 0.13 | 0.6 |
| Brunner's glands - hypertrophy | | | | | | | | | | | |
| | Minimal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| Number of tissues examined | | 20 | 20 | 19[#] | 20 | 20 | 19 | 20 | 20 | 20 | 20 |

[#] Excluding recovery phase animal number 21, killed for welfare reasons on Day 58 of age.

## B. Rybelsus

### 208300- 6-Week Oral Toxicity Study in Rats

Groups of Sprague Dawley rats each containing 10 main study males, 10 main study females, 6 recovery males and 6 recovery females were dosed orally with NNC 0113-0217/NNC 0113-3363 at 0/1000, 6.67/100, 33.36/500, or 66.67/1000 mg/kg/day. Main study animals were terminated after completion of dosing, and recovery animals were terminated after a two-week recovery period.

On page 37 (see Table 17 below), the histopathological examination performed after 6 weeks of treatment identified increased incidence of Brunner's gland hypertrophy in all treated groups. The finding was considered treatment related and dose dependent by the study authors, as it was only present in 11% of male controls and 0% of female controls compared to 100% of treated males and females in group 4, for example.

**Table 17    Incidence of Brunner's Gland Hypertrophy in Main Study Animals**

| Lesion | Group 1 | | Group 2 | | Group 3 | | Group 4 | |
|---|---|---|---|---|---|---|---|---|
| | M | F | M | F | M | F | M | F |
| Brunner's gland hypertrophy - minimal | 1 (11%) | 0 (0%) | 2 (20%) | 2 (20%) | 8 (89%) | 7 (78%) | 7 (100%) | 6 (100%) |
| No. of animals examined | 9 | 8 | 10 | 10 | 9 | 9 | 7 | 6 |

The study authors claimed that partial recovery had occurred following two weeks cessation of treatment since the incidence of Brunner's gland hypertrophy in recovery period animals was less than that seen in treatment period animals. Hence, the authors considered the glandular hypertrophy finding to be "of no toxicological relevance." As I mentioned for studies 209159 and 214479, while this may be the case, are diabetic patients ever going to stop taking this treatment? Diabetes is a life-long condition so diabetic patients' treatment would be expected to

29

be life-long, as well. In this scenario, the incidence of Brunner's gland hypertrophy would only increase and potentially progress as there is no recovery period or else their diabetes would go untreated.

### 209153- Toxicity Study by Oral Capsule Administration to Cynomolgus Monkeys for 6 Weeks Followed by a 2 Week Recovery Period

Groups of Cynomolgus monkeys (4/sex/group) received either empty capsules (Group 1, sham control), NNC 0113-3363 only (Group 2, NNC 0113-3363 control) or the test substance NNC 0113-0217 with NNC 0113-3363 at two different dose levels (Group 3 and 4, Low and High dose) once daily at the doses specified below for 6 weeks. A further two male and two female monkeys were assigned to each of the Groups 2, 3 and 4 for a two-week recovery period following the treatment period.

| Group/Name | Test material | Dose (mg/kg/day) | |
| --- | --- | --- | --- |
| | | Week -1 | Week 1-6 |
| 1 Sham control | Control | 0 | 0 |
| 2 NNC 0113-3363 control | NNC 0113-0217 NNC 0113-3363 | 0 78.35 | 0 156.7 |
| 3 Low dose | NNC 0113-0217 NNC 0113-3363 | 5.0 78.35 | 5.0 78.35 |
| 4 High dose | NNC 0113-0217 NNC 0113-3363 | 5.0 78.35 | 10.0 156.7 |

On page 58 (see Table 4 below), the histopathological examination performed after 6 weeks of treatment identified increased incidence of Brunner's gland dilatation with eosinophilic cytoplasm in 3 of the 12 monkeys treated with NNC 0113-0217. The study authors claimed that "due to the low incidence and severity, and the biological variation in the microscopic appearance of the Brunner's glands, the relation to treatment is uncertain although it cannot be fully excluded that the finding is treatment related. Since this subtle finding was not associated with any inflammation or cellular damage in the Brunner's glands or in the intestinal mucosa and since it was fully reversible, the finding is considered to be of no toxicological concern." However, since this lesion occurred only in the low dose and high dose group monkeys, this raises a concern for a gastrointestinal signal.

30

Table 4    Summary of findings in the duodenum for animals killed after 6 weeks of treatment

| Group Name | 1 Control (Sham) | 2 NNC 0113-3363 Control | 3 Low dose | 4 High dose |
|---|---|---|---|---|
| **Males** | | | | |
| Brunner's gland-dilatation/eosinophilic cytoplasm | | | | |
| Minimal | 0 | 0 | 1 | 1 |
| Total | 0 | 0 | 1 | 1 |
| No. animals examined | 4 | 4 | 4 | 4 |
| **Females** | | | | |
| Brunner's gland-dilatation/eosinophilic cytoplasm | | | | |
| Minimal | 0 | 0 | 0 | 1 |
| Total | 0 | 0 | 0 | 1 |
| No. animals examined | 4 | 4 | 4 | 4 |

**210196- Toxicity Study by Oral Gavage Administration to Sprague-Dawley Rats for 26 Weeks Followed by a 4 Week Recovery Period**

The study comprised seven groups (one water control, three oral absorption enhancer (SNAC) controls and three active pharmaceutical substance with the oral absorption enhancer (NNC 0113-0217/SNAC) groups) each comprising 30 males and 30 females, of which 20 males and 20 females were killed after completion of the 26-week treatment period and the remaining animals being killed after completion of the four-week recovery period. Three levels of oral absorption enhancer corresponding to those in the NNC 0113-0217 treated groups were included on study to distinguish findings caused by NNC 0113-0217 from those caused by SNAC. The doses administered were as follows:

| Group | Dose NNC 0113-0217 (mg/kg/day) | | | Dose /SNAC (mg/kg/day) | | |
|---|---|---|---|---|---|---|
| | Week -2† | Week -1† | Week 1 -26‡ | Week -2† | Week -1† | Week 1 -26‡ |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 | 90 | 90 | 90 |
| 3 | 0 | 0 | 0 | 90 | 300 | 300 |
| 4 | 0 | 0 | 0 | 90 | 300 | 900 |
| 5 | 6 | 6 | 6 | 90 | 90 | 90 |
| 6 | 6 | 20 | 20 | 90 | 300 | 300 |
| 7 | 6 | 20 | 60 | 90 | 300 | 900 |

†      Dose adaptation/escalation period
‡      Main study period

31

On page 76 (see Table 32 below), the histopathological examination performed after 26 weeks of treatment identified increased incidence of Brunner's gland hypertrophy in females that received NNC 0113-0217/SNAC at 6/90 mg/kg/day and in both sexes that received NNC 0113-0217/SNAC at 20/300 or 60/900 mg/kg/day. This lesion was notably absent within the control group animals, which indicates this is treatment related and dose related, as stated by the study authors. Therefore, it raises concerns for a gastrointestinal signal.

**Table 32    Summary of findings in the Brunner's gland after 26 weeks of treatment and for premature decedents**

| Group | | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Dose (mg/kg/day) | | 0 | 0/90 | 0/300 | 0/900 | 6/90 | 20/300 | 60/900 |
| **Males** | | | | | | | | |
| Brunner's Gland – Hypertrophy | | | | | | | | |
| | Minimal | 0 | 0 | 0 | 0 | 0 | 18 | 18 |
| | Total | 0 | 0 | 0 | 0 | 0 | 18 | 18 |
| Number of tissues examined | | 20 | 0 | 0 | 20 | 20 | 20 | 20 |
| **Females** | | | | | | | | |
| Brunner's Gland – Hypertrophy | | | | | | | | |
| | Minimal | 0 | 0 | 0 | 0 | 1 | 8 | 15 (2) |
| | Slight | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | Total | 0 | 0 | 0 | 0 | 1 | 8 | 20 |
| Number of tissues examined | | 20 | 1 | 0 | 21* | 20 | 20 | 20 |

( ) Values in bracket indicate incidence of findings in the premature decedents. To get the total incidence both values should be combined.

\* Three recovery animals included. Brunner's gland not found in two animals.

In addition to the Brunner's gland findings, study authors also noted an increased incidence of epithelial hyperplasia of the limiting ridge of the stomach in males that received either SNAC alone or NNC 0113-0217/SNAC (see Table 34 below). A similar finding was not observed in females. The study authors claimed that "due to the lack of dose relationship and presence in one sex only, its relationship to treatment is uncertain." However, why could this not be a sex-specific lesion? Nonclinical studies often include equal numbers of male and female animals per treatment group in order to determine if there are any sex-related lesions. If this was not the case, the Novo Nordisk studies involving any of the GLP-1 receptor agonists examined in this report would only include males, for example. Since the study reports generally include equal numbers of male and female animals per treatment group, finding sex-specific lesions appears to be important and necessary to find safety signals.

32

**Table 34    Summary of finding in the stomach after 26 weeks of treatment and for premature decedents**

| Group | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Dose (mg/kg/day) | 0 | 0/90 | 0/300 | 0/900 | 6/90 | 20/300 | 60/900 |
| **Males** | | | | | | | |
| Epithelial Hyperplasia – Limiting Ridge | | | | | | | |
| Minimal | 0 | 2 | 3 | 3 | 0 | 1 | 2 |
| Slight | 0 | 0 | 4 | 0 | 1 | 0 | 0 |
| Total | 0 | 2 | 7 | 3 | 1 | 1 | 2 |
| Number of animals examined | 20 | 20 | 20 | 20 | 20 | 20 | 20 |

## LIRAGLUTIDE

**A. Victoza**

**200240- 104 Week Carcinogenicity Study in Rats with Subcutaneous Administration**

Groups of rats (50/sex/group) received NNC 90-1170 at dose levels of 0, 0.075, 0.25 or 0.75 mg/kg/day for 104 weeks via subcutaneous administration.

On pages 76 and 87 (see Table 14 below), the macroscopic examination performed after 104 weeks of treatment identified increased incidences of dark foci, pale discoloration, abnormal contents, and reddening of the intestines in animals that received NNC 90-1170. It also identified increased incidences of pale discoloration, depressed foci, ulceration, gas distension, distension, and abnormal contents in the stomachs of animals that received NNC 90-1170. These lesions in both the stomach and intestines were notably absent within the control group animals, which suggest they are treatment related. Therefore, they raise concerns for gastrointestinal signals. Of note, none of these lesions were even mentioned in the Discussion or Conclusion sections of the study report, which indicates the authors ignored the significance of these findings.

**Table 14    Summary of Necropsy Findings (continued)**

| NECROPSY FINDINGS | GROUP DOSE | GROUP TOTALS | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Males | | | | Females | | | |
| | | Grp 1 0 mg/kg /day | Grp 2 0.075 mg/kg /day | Grp 3 0.25 mg/kg /day | Grp 4 0.75 mg/kg /day | Grp 1 0 mg/kg /day | Grp 2 0.075 mg/kg /day | Grp 3 0.25 mg/kg /day | Grp 4 0.75 mg/kg /day |
| **INTESTINES** | | | | | | | | | |
| Mass(es) | | | | | | | | 1 | |
| Dark focus | | | | 1 | | | | | |
| Autolysed | | | | 1 | | | | | |
| Pale | | | | | | | | | 1 |
| Contents abnormal | | | | 1 | | | | | |
| Distended | | 1 | 2 | | | 2 | | | 1 |
| Thickened | | | | | | 1 | | | |
| Reddened | | | 2 | | | 1 | | | |

33

Table 14        Summary of Necropsy Findings
(continued)

| NECROPSY FINDINGS | GROUP DOSE | GROUP TOTALS | | | | | | | |
| | | Males | | | | Females | | | |
| | | Grp 1 0 mg/kg /day | Grp 2 0.075 mg/kg /day | Grp 3 0.25 mg/kg /day | Grp 4 0.75 mg/kg /day | Grp 1 0 mg/kg /day | Grp 2 0.075 mg/kg /day | Grp 3 0.25 mg/kg /day | Grp 4 0.75 mg/kg /day |
| **STOMACH** | | | | | | | | | |
| Mass(es) | | | | 3 | 1 | | | | |
| Pale | | | | | | | | | 1 |
| Dark focus | | 1 | | | | | | 1 | |
| Depressed focus | | | | | 1 | | | | |
| Contents abnormal | | | | | | | | | 1 |
| Distended | | | | 1 | | | | | 1 |
| Raised focus | | 1 | | | | | | | |
| Dark | | 1 | | | | | 1 | | |
| Thickened | | 4 | 2 | 1 | 4 | | | 1 | |
| Reddened | | 3 | 3 | 1 | 3 | 1 | | 2 | |
| Ulcer | | | | 1 | | | | | |
| Distended with gas | | | | | 1 | | | | |

## 200241- 52 Week Subcutaneous Toxicity Study in Cynomolgus Monkeys with a 4 Week Recovery Period

Groups of Cynomolgus monkeys (4/sex/group) received NNC 90-1170 at dose levels of 0, 0.05, 0.5 or 5 mg/kg/day via subcutaneous injection over 52 weeks. A further two groups of 2 male and 2 female animals receiving either 0 or 5 mg/kg/day were allowed a 4-week recovery period prior to sacrifice.

On page 81 (see Table 24 below), the histopathological examination performed after 52 weeks of treatment identified increased incidence of inflammatory cell infiltration in the gastric pylorus in animals that received NNC 90-1170 (up to 100% in females receiving 0.05 mg/kg/day). This lesion was notably absent within the control group females and only present in 1 of the control group males, which suggest this is treatment related. Therefore, it raises concerns for a gastrointestinal signal. Of note, this lesion was not even mentioned in the Summary or the Discussions and Conclusion sections of the study report, which indicates the authors ignored the significance of this finding.

34

**Table 24    Summary of Histological Findings: Main Study**
(continued)

| HISTOLOGICAL FINDINGS | GROUP DOSE | GROUP TOTALS | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Males | | | | Females | | | |
| | | Grp 1 0 mg/kg /day | Grp 2 0.05 mg/kg /day | Grp 3 0.5 mg/kg /day | Grp 4 5.0 mg/kg /day | Grp 1 0 mg/kg /day | Grp 2 0.05 mg/kg /day | Grp 3 0.5 mg/kg /day | Grp 4 5.0 mg/kg /day |
| ALIMENTARY SYSTEM | | | | | | | | | |
| STOMACH | | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) |
| No abnormality detected | | 2 | 2 | 2 | 2 | 3 | 0 | 3 | 0 |
| Gastritis, pylorus | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Lymphoid hyperplasia, pylorus | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| Inflammatory cell infiltration, pylorus, in lamina propria | | 1 | 2 | 2 | 2 | 0 | 4* | 0 | 2 |
| Inflammatory cell infiltration, fundus, peritoneal, focal | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Significantly different from the Control:  * P<0.05,  ** P<0.01, *** P<0.001
Figures in brackets represent the number of animals from which this tissue was examined microscopically
The absence of a numeral indicates that the lesion specified was not identified

## VIII.  Analysis

### BRUNNER'S GLAND HISTOPATHOLOGY

For background, Brunner's glands are exocrine glands located in the duodenum (proximal small intestine), which secrete alkaline mucus to provide protection from the acid chyme produced by the stomach during digestion.[56] They were first described by Johann Conrad Brunner in 1688.[57]

Brunner's glands contain high levels of GLP-1 receptors,[58] so I expected to see a minor effect on these glands. However, after reviewing the cumulative data, I was surprised when I saw the magnitude and extent of Brunner's gland hypertrophy and related findings in various animal species, study designs, sexes, and ages. In my opinion, the repeated Brunner's gland findings in treated animals provides a gastrointestinal signal that is relevant for humans. Brunner's gland hypertrophy is characterized by the proliferation of Brunner's gland without histological atypia.[59] These glands likely hypertrophy after treatment with NNC 0113-0217 since it is a Glucagon-like peptide-1 (GLP-1) receptor agonist, and Brunner's glands contain high levels of GLP-1 receptors.[60]

[56] Kumar, V., Abbas, A. K., & Aster, J. C. (2021). Robbins and Cotran: Pathologic basis of disease (10th ed., p. 37). Elsevier.

[57] Tan, Y. M., & Wong, W. K. (2002). Giant Brunneroma as an unusual cause of upper gastrointestinal hemorrhage: Report of a case. *Surgery Today, 32*, 910–912.

[58] Bellavance D, Chua S, Mashimo H. Gastrointestinal Motility Effects of GLP-1 Receptor Agonists. Curr Gastroenterol Rep. 2025 Jul 7;27(1):49.

[59] Makazu M, Sasaki A, Ichita C, Sumida C, Nishino T, Nagayama M, Teshima S. Giant Brunner's gland hyperplasia of the duodenum successfully resected *en bloc* by endoscopic mucosal resection: A case report. *World J Gastrointest Endosc* 2024; 16(6): 368-375.

[60] Bellavance D, Chua S, Mashimo H. Gastrointestinal Motility Effects of GLP-1 Receptor Agonists. Curr Gastroenterol Rep. 2025 Jul 7;27(1):49.

[61] Franzin G, Musola R, Ghidini O, et al. Nodular hyperplasia of Brunner's glands. Gastrointest Endosc. 1985;31:374–378.

Brunner's gland hypertrophy is well-established in humans and animal species, including mice and rats.[61,62,63,64,65,66,67,68] The first case of Brunner's gland hyperplasia was reported in a patient who died due to duodenal intussusception.[69]

Brunner's gland hypertrophy is typically asymptomatic but not necessarily benign, making the examination of these findings even more important in the clinical sense.[70] Brunner's gland hypertrophy can lead to significant symptoms including gastrointestinal bleeding, abdominal pain, and intestinal obstruction.[71,72,73,74,75,76,77,78] In 2006, Rocco reported Brunner's glands can cause upper gastrointestinal hemorrhage, intestinal obstruction, and other serious gastrointestinal injuries.  Rocco et al. 2006 reported that Brunner's gland adenomas are very rare benign tumors of the duodenum that can occasionally cause upper gastrointestinal hemorrhage, intestinal

[61] Franzin G, Musola R, Ghidini O, et al. Nodular hyperplasia of Brunner's glands. Gastrointest Endosc. 1985;31:374–378.

[62] Kullmann, A., Schott, H.C., II, Cook, V.L. and Smedley, R.C. (2013), Brunner's Gland Hyperplasia and Adenoma Associated with Colic in an Aged Arabian Mare. J Vet Intern Med, 27: 777-781.

[63] Patel ND, Levy AD, Mehrota AK, et al. Brunner's gland hyperplasia and hamartoma: imaging features with clinicopathologic correlation. AJR. 2006;187:715–722.

[64] Peetz ME, Moseley HS. Brunner's gland hyperplasia. Am Surg. 1989;55:474–477.

[65] Sakurai T, Sakashita H, Honjo G, et al. Gastric foveolar metaplasia with dysplastic changes in Brunner gland hyperplasia, possible precursor lesions for Brunner gland adenocarcinoma. Am J Surg Path. 2005;29:1442–1448.

[66] Scarin G, Guerzoni K, Pickles K, et al. Brunner's gland hyperplasia and recurrent gastric impaction in a horse. Vet Rec Case Rep 2021; 9.

[67] Steinbach TJ, Kane JD. Brunner's gland hyperplasia in the sand rat (*Psammomys obesus*). Vet Pathol. 2013 Jul;50(4):709-14.

[68] Yoshizawa K, Jelezcova E, Brown AR, et al. Gastrointestinal hyperplasia with altered expression of DNA polymerase β. PLoS One 2009; 4.

[69] de Silva, S., & Chandrasoma, P. (1977). Giant duodenal hamartoma consisting mainly of Brunner's glands. *American Journal of Surgery, 133*, 240–243.

[70] Lee, W. C., Yang, H. W., Lee, Y. J., Jung, S. H., Choi, G. Y., Go, H., Kim, A., & Cha, S. W. (2008). Brunner's gland hyperplasia: Treatment of severe diffuse nodular hyperplasia mimicking a malignancy on the pancreatic-duodenal area. *Journal of Korean Medical Science, 23*(3), 540–543.

[71] Lee, W. C., Yang, H. W., Lee, Y. J., Jung, S. H., Choi, G. Y., Go, H., Kim, A., & Cha, S. W. (2008). Brunner's gland hyperplasia: Treatment of severe diffuse nodular hyperplasia mimicking a malignancy on the pancreatic-duodenal area. *Journal of Korean Medical Science, 23*(3), 540–543.

[72] Franzin G, Musola R, Ghidini O, et al. Nodular hyperplasia of Brunner's glands. Gastrointest Endosc. 1985;31:374–378.

[73] Bowen EJ, Mundy P, Tivers MS, et al. Duodenal Brunner's gland adenoma causing chronic small intestinal obstruction in a dog. J Small Anim Pract 2012; 53: 136–139.

[74] Hines ES, Giaretta PR, Cavasin JP, Church ME, Sadanaga KK, Porter BF. Brunner's gland adenomas in two cats. JFMS Open Rep. 2024 Jul 27;10(2).

[75] Patankar AM, Wadhwa AM, Bajaj A, et al. Brunneroma: a rare cause of duodeno-duodenal intussusception. Euroasian J Hepato-gastroenterol 2016; 6: 84–88.

[76] Rocco A, Borriello P, Compare D, et al. Large Brunner's gland adenoma: case report and literature review. World J Gastroenterol. 2006;12:1966–1968.

[77] Terada T. Pathologic observations of the duodenum in 615 consecutive duodenal specimens: I. Benign lesions. Int J Clin Exp Pathol. 2012;5:46–51.

[78] Varghese S, Dhot P, Bhardwaj T, et al. Brunneroma – a rare tumour of the duodenum. Med J Armed Forces India 1997; 53: 61–62.

36

obstruction, and malignant gastrointestinal injuries[79] [80,81,82] Sakurai et al. 2005 reported cases of adenocarcinomas developing in Brunner gland hypertrophy and concluded that invasive carcinomas may develop on the basis of this hyperplasia.[83]

In 2024, Hines published a study where Brunner's gland hypertrophy led to downstream serious gastrointestinal effects. In Hines, the adverse findings in the animal examined (feline) are similar to the findings in dosed animals described in several of the Novo Nordisk nonclinical study reports that I reviewed.[84] Hines found that Brunner's gland findings were meaningful, even when coupled with minimal cellular atypia and no mitotic figures. This is in direct contrast to Novo Nordisk's conclusions in their study reports where they disregard Brunner's gland findings due to the lack of cellular damage. Hines authors concluded the opposite, which supports my opinion that the findings that I observed in a variety of animal species, that novo Nordisk "considered of no toxicological concern," were actually significant. It is my opinion Novo Nordisk should have more carefully scrutinized Brunner's gland hypertrophy findings as these findings can lead to secondary obstructive problems in animals, amongst others.

The downstream significance of Brunner's gland hypertrophy findings is evidenced in a recently published case report by Behera et al. in 2025. In Behera, Brunner's gland hyperplasia had formed a mass in a 12-year-old boy's duodenum, leading to intestinal obstruction. Histopathological examination of surgical biopsies of the duodenum confirmed Brunner's gland hyperplasia with no evidence of atypia or malignancy. Just hyperplasia of the Brunner's gland alone was sufficient to cause several weeks of intermittent abdominal pain after meals, bilious vomiting, marked abdominal bloating, and eventually surgery in this child due to an intestinal obstruction. Surgery was pursued due to the risk of perforation of the intestine after computed tomography (CT) and endoscopy identified a large mass obstructing more than 50% of the duodenal lumen. The authors add that this lesion has the potential to cause upper gastrointestinal bleeding, duodenal obstruction, or intussusception (telescoping of the intestine).[85]

## IMPORTANCE OF INTERSTITIAL CELLS OF CAJAL

[79] Rocco A, Borriello P, Compare D, et al. Large Brunner's gland adenoma: case report and literature review. World J Gastroenterol. 2006;12:1966–1968.

[80] Sakurai T, Sakashita H, Honjo G, et al. Gastric foveolar metaplasia with dysplastic changes in Brunner gland hyperplasia, possible precursor lesions for Brunner gland adenocarcinoma. Am J Surg Path. 2005;29:1442–1448.

[81] Christie AC. Duodenal carcinoma with neoplastic transformation of the underlying Brunner's glands. Br J Cancer. 1953; 7:65–66.

[82] Kawamoto K, Motooka M, Hirata N, et al. Early primary carcinoma of the duodenal bulb arising from Brunner's glands. Gastrointest Endosc. 1994;40:233–236.

[83] Sakurai T, Sakashita H, Honjo G, et al. Gastric foveolar metaplasia with dysplastic changes in Brunner gland hyperplasia, possible precursor lesions for Brunner gland adenocarcinoma. Am J Surg Path. 2005;29:1442–1448.

[84] Hines ES, Giaretta PR, Cavasin JP, Church ME, Sadanaga KK, Porter BF. Brunner's gland adenomas in two cats. JFMS Open Rep. 2024 Jul 27;10(2).

[85] Behera, S., Samujh, R., Singh, G., Saini, G. K., Soni, A., & Dhoat, N. S. (2025). Brunner's gland hyperplasia causing gastric outlet obstruction in a child: A case report. *Journal of Pediatric Surgery Case Reports, 120*, Article 103061.

Interstitial cells of Cajal (ICC) are specialized mesenchymal cells distributed throughout the musculature of the gastrointestinal tract and are essential for normal gastrointestinal motility (peristalsis), including generation and propagation of electrical slow waves and mediation of signaling between the autonomic nervous system and smooth muscle cells. Loss or dysfunction of ICC has been consistently implicated in gastrointestinal dysmotility disorders, particularly gastroparesis, and their corresponding animal models. Gastroparesis may result in significant clinical consequences, including nutritional insufficiency, electrolyte imbalance, and impaired glycemic control.[86] Importantly, destruction or depletion of ICC represents the most common and reproducible histologic finding in human gastroparesis. In both animal models of diabetes and human diabetic gastroparesis, ICC loss is the most frequently and reliably observed cellular abnormality, and a wide range of gastrointestinal motility disturbances have been linked to alterations in ICC number, morphology, and network density.[87]

Experimental evidence strongly supports this association. In two studies, 20 of 21 long-term (60-day) diabetic NOD mice demonstrated marked reductions in gastric ICC networks, as assessed by c-Kit immunofluorescence, compared with age-matched non-diabetic littermates.[88],[89] Similarly, ICC loss was identified by electron microscopy in the stomachs of 12-week streptozotocin-induced diabetic rats exhibiting significant gastric dysrhythmias.[90] In humans, ICC depletion has also been documented in diabetic patients with gastroparesis. Forster et al. (2005) examined gastric antral biopsies from the greater curvature and reported profound ICC loss in four of nine patients and modest depletion in an additional case. In a subsequent update, nine of 23 diabetic patients with refractory gastroparesis were found to have complete absence of ICC in antral biopsies.[91,92] Collectively, these findings indicate that reductions in ICC play a central role in the pathogenesis of diabetic gastroparesis.

c-Kit is a critical enzyme involved in the development and maintenance of interstitial cells of Cajal and is widely regarded as a specific and reliable immunohistochemical marker for ICC. Because ICC are difficult to consistently identify using routine light microscopy alone, c-Kit immunohistochemistry represents an essential tool in gastrointestinal histopathology for confirming ICC presence, distribution, and density. In the absence of c-Kit immunohistochemical evaluation, meaningful assessment of ICC integrity is not possible, and subtle or even profound ICC loss may go undetected. Given that gastroparesis is a recognized adverse effect of GLP-1 receptor agonists in humans, the failure to include c-Kit immunohistochemistry in nonclinical or

---

[86] Ordog T, Takayama I, Cheung WK, Ward SM, Sanders KM. Remodeling of networks of interstitial cells of Cajal in a murine model of diabetic gastroparesis. Diabetes 2000; 49: 1731–9.

[87] Zhang YX, Zhang YJ, Li M, Tian JX, Tong XL. Common Pathophysiological Mechanisms and Treatment of Diabetic Gastroparesis. J Neurogastroenterol Motil. 2024 Apr 30;30(2):143-155.

[88] Ordog T, Takayama I, Cheung WK, Ward SM, Sanders KM. Remodeling of networks of interstitial cells of Cajal in a murine model of diabetic gastroparesis. Diabetes 2000; 49: 1731–9.

[89] Horvath VJ, Vittal H, Lorincz A, et al. Reduced stem cell factor links smooth myopathy and loss of interstitial cells of Cajal in murine diabetic gastroparesis. Gastroenterology 2006; 130: 759–70.

[90] Long QL, Fang DC, Shi HT, Luo YH. Gastro-electric dysrhythm and lack of gastric interstitial cells of Cajal. World J Gastroenterol 2004; 10: 1227–30.

[91] Forster J, Damjanov I, Lin Z, Sarosiek I, Wetzel P, McCallum RW. Absence of the interstitial cells of Cajal in patients with gastroparesis and correlation with clinical findings. J Gastrointest Surg 2005; 9: 102–8.

[92] McCallum RW, Lin Z, Damjanov I, Sarosiek I, Forster J. Interstitial cells of Cajal in the stomach of patients with gastroparesis. Neurogastroenterol Motil 2006; 18: 758.

clinical pathology evaluations limits the ability to determine whether a given compound affects ICC populations. Consequently, without targeted c-Kit IHC assessment, a pharmaceutical sponsor cannot exclude ICC loss as a mechanism of delayed gastric emptying or gastroparesis, nor can it demonstrate that the absence of histologic abnormalities reflects true preservation of ICC rather than limitations of the diagnostic approach. Inclusion of c-Kit immunohistochemistry would therefore be necessary to adequately evaluate whether GLP-1 receptor agonist exposure is associated with ICC alterations that could plausibly contribute to drug-associated gastroparesis.

## IX.    Conclusion

My review indicates that there were poor practices and/or incompetence in the Novo Nordisk laboratories for the studies that I had available to review. In my opinion, these failures led to a lack of follow-up on what could be important signals of gastrointestinal adverse effects. My review also indicates that there were signals of gastrointestinal effects clearly identified but seemingly ignored. In sum, the studies that I have reviewed lead me to conclude that the results of the animal studies conducted by Novo Nordisk cannot be relied upon for their intended purpose – to identify potential signals (or lack of signals) that might be relevant to health upon ultimate use of the medications in humans. In my opinion, any assertion to regulatory agencies that these studies did not reveal any relevant signals were unavoidably inaccurate because the work was not properly done or reported.

**Kevin O'Brien, VMD, MVetMed, DACVP, MRCVS**
**January 2, 2026**

# EXHIBIT A

UNIVERSITY OF PENNSYLVANIA – SCHOOL OF VETERINARY MEDICINE
<u>Curriculum Vitae</u>
August 2025

<u>Kevin M. O'Brien, VMD, MVetMed, DACVP, MRCVS</u>

Assistant Professor of Comparative Pathology (AC)
Department of Pathobiology
Philadelphia, PA

Staff Pathologist
University Laboratory Animal Resources
Philadelphia, PA

<u>Contact Information:</u>    University of Pennsylvania
University Laboratory Animal Resources

██████████
█████████████████████
████████████████
██████████████
███████████████

<u>If you are not a U.S. citizen or holder of a permanent visa, please indicate the type of visa you have:</u>

███████████████

<u>Education:</u>

| | | |
|---|---|---|
| 2013 | BA | New York University, College of Arts and Science (Biology, Chemistry minor) New York, NY |
| 2019 | VMD | University of Pennsylvania, School of Veterinary Medicine (Mixed Animal) Philadelphia, PA |
| 2022 | MVetMed | University of London, Royal Veterinary College (Anatomic Pathology) London & Hertfordshire, UK |

<u>Post-Graduate Training and Fellowship Appointments:</u>

| | |
|---|---|
| 2013-2015 | Global Academic Fellowship in Biology, NYU Abu Dhabi Abu Dhabi, UAE |
| 2019-2022 | Residency in Veterinary Anatomic Pathology, Royal Veterinary College London & Hertfordshire, UK |
| 2022-2024 | Fellowship in Comparative and Laboratory Animal Pathology, University of Pennsylvania Philadelphia, PA |

<u>Military Service:</u>

None

Kevin M. O'Brien, VMD, MVetMed, DACVP, MRCVS

Page 2

Faculty and Professional Appointments:

2022-*present*        Staff Pathologist, University Laboratory Animal Resources

University of Pennsylvania, Philadelphia, PA

2024-*present*        Assistant Professor (AC Track), Department of Pathobiology

School of Veterinary Medicine, University of Pennsylvania, Philadelphia, PA

Research and/or Clinical Interests:

Research interests focus on viral-induced neoplasia, particularly papillomaviruses and squamous cell carcinoma. Pathology and clinical interests focus on digital pathology, ocular pathology, and clinical diseases of research animals (particularly piscine infectious and oncologic diseases).

Clinical, Diagnostic, and Training Responsibilities:

*Clinical and Diagnostic:*

- Perform post-mortem examinations (gross and microscopic) on a wide variety of animal models (rodents, rabbits, ferrets, tree shrews, nonhuman primates, pigs, sheep, avians, and aquatics) at the University of Pennsylvania
- Interpret the findings of postmortem examinations and ancillary diagnostic tests and write and communicate final reports in a timely fashion
- Problem-solving when unexpected results or experimental problems arise with research animals by collaborating with Principal Investigators and members of scientific laboratories to understand what role illness or other genotypes/phenotypes may have played in unanticipated results

*Teaching and Training:*

- Train DCM&R Veterinary Residents on proper postmortem examination protocols and techniques and gross and microscopic descriptive techniques
- Active role in delivering content on laboratory animal pathology, a requirement of ULAR's ACLAM-recognized residency program, to the cohort of DCM&R Veterinary Residents
- Serve as a lecturer during the academic year for the LAM Seminar course "Essentials of Laboratory Animal Medicine (ELAM)" which includes a weekly 1-hour lecture and covers major diseases and zoonoses of research animal species
- Provide a weekly 1-hour interactive lecture/lab to the DCM&R Residents concerning the histological interpretation of common laboratory animal diseases as part of "Slide Rounds"
- Teach and mentor veterinary students in the core, elective, and/or clinical curriculum
- Present challenging and interesting cases to veterinary groups and residents within Pathobiology, Penn Vet, and beyond Penn
- Support for and participation in National ACVP conferences, Davis-Thompson Foundation sponsored conferences, including POLA and Northeast Veterinary Pathology Conference

Specialty Certification:

2022              Diplomate, American College of Veterinary Pathologists (ACVP)

2023            RCVS Specialist in Veterinary Pathology

Licensure:
2019            Royal College of Veterinary Surgeons (RCVS)
2022            Pennsylvania State Board of Veterinary Medicine

Honors and Awards:
2009-2013       NYU Dean's List
2012            NYU Dean's Undergraduate Research Fund recipient
2013            Best Poster, NYU 39th Annual Undergraduate Research Conference
2019            BSVP Travel Bursary
2021            ACVP Young Investigator Award, 2nd place (Natural Disease category)
2022            Best Project in the MVetMed course

Memberships in Professional Societies:
2019-2022       British Society of Veterinary Pathology (BSVP)
2019-2022       British Society of Toxicologic Pathology (BSTP)
2019 – *present*  Davis-Thompson Foundation (For the Advancement of Veterinary and Comparative Pathology)
2022 – *present*  American College of Veterinary Pathologists (ACVP)
2022 – *present*  American Association for Laboratory Animal Science (AALAS)
2022 – *present*  Delaware Valley Branch of AALAS
2025 – *present*  Fellowship of the Higher Education Academy (FHEA)

National Committees and Activities:
None

Editorial Positions:
None

Ad Hoc/Invited Reviews:
None

| Clinical Service at Penn | | | | | |
|---|---|---|---|---|---|
| Title of Service | Years | Number of Months on Clinics per Year | Number of Weeks per Month on Clinics | Number of Days on Clinics per Week | Hours per Week of Direct Student Teaching Contact While on Clinics |
| ULAR Pathology | 2022-*present* | 12 | 4 | 5 | 15 |

Bibliography:

Kevin M. O'Brien, VMD, MVetMed, DACVP, MRCVS
Page 4

<u>Peer-Reviewed Research Papers:</u>

1. Lamacchia A, **O'Brien K**, Philips B, Herrmann C, Cadwell K. An evaluation of mouse cage-change timing in individually ventilated cages. 2025. *Manuscript in prep*

2. Glanemann, B., Humm, K., Abreu, M., Aspinall, S., Buckeridge, D., Carveth, H., Darcy, H., Florey, J., Frowde, P., Gajanayake, I., Green, K., Holmes, E., Hrovat, A., Jasensky, A. K., Jones, B. A., Lantzaki, V., Lo, E. J., MacDonald, K., **O'Brien, K.**, … Wilson, H. Clinical and clinicopathological features and outcomes of cats with suspected dietary induced pancytopenia. *Journal of Veterinary Internal Medicine*, 2023;37(1), 126-132.

3. **O'Brien KM**, Bankoff BJ, Rosenstein PK, Clendaniel DC, Sánchez MD, Durham AC. Clinical, histopathologic, and immunohistochemical features of 13 cases of canine gallbladder neuroendocrine carcinoma. *J Vet Diagn Invest*. 2021;33(2):294-299.

4. Berry, A. S. F., Pierdon, M. K., Misic, A. M., Sullivan, M. C., **O'Brien, K.**, … Beiting, D. P. Remodeling of the maternal gut microbiome during pregnancy is shaped by parity. *Microbiome*, 2021;9(1), 146.

5. Wang, S., Martins, R., Sullivan, M. C., Friedman, E. S., Misic, A. M., El-Fahmawi, A., De Martinis, E. C. P., **O'Brien, K.**, … Beiting, D. P. Diet-induced remission in chronic enteropathy is associated with altered microbial community structure and synthesis of secondary bile acids. *Microbiome*, 2019;7(1), 126.

6. Foo SM, Sun Y, Lim B, Ziukaite R, **O'Brien K**, Nien CY, Kirov N, Shvartsman SY, Rushlow CA. Zelda potentiates morphogen activity by increasing chromatin accessibility. *Curr Biol*. 2014;24(12):1341-1346.

<u>Peer-Reviewed Reviews:</u>
None

<u>Peer-Reviewed Case Reports:</u>

1. Lamacchia AP, **O'Brien KM**, Nicolis IN, Gardiner KL. Type 2 Diabetes Mellitus in the Northern Tree Shrew (*Tupaia belangeri*). 2025. *Manuscript in prep*

2. Frankel J, **O'Brien K**, Makaron L. Customized open patch allergen testing in a rhesus macaque (*Macaca mulatta*). *Journal of Medical Primatology*. 2025. *Manuscript submitted*

3. Danciu C-G, **O'Brien K**, Skovola E, Crawford AH. Multifocal cerebral haemorrhage in two dogs with erythrocytosis. *Vet Rec Case Rep*. 2023;11(4);e689.

4. Tindale C, Jasensky A-K, **O'Brien KM**, Martineau HM, Lee K. Thymic Carcinoma and Branchial Cyst in a Cat. *Vet Rec Case Rep*. 2022;10(1);e217.

5. McGregor O, **O'Brien K**, Harrington N, Di Donato P. Abdominal ultrasonographic findings and post-mortem diagnosis of a haemocholecyst in a case of canine leptospirosis. *Aust Vet Pract* 2021;51 (2): 97-103.

<u>Books:</u>

1. Menoret, Pascal *et al*. The Abu Dhabi Guide: Modern Architecture, FIND, Abu Dhabi, UAE, 2014.

Book Chapter Review:
None

Editorials:
None

CD Reference Sections, Videos:

1. **O'Brien, Kevin**. Introduction to Pathology and the Pathology Intramural Rotation, Royal Veterinary College, 2020-*present*.

Selected Abstracts:

1. Nicolis IN, Gardiner KL, **O'Brien KM**. Acute Mortality in a Dunkin Hartley Guinea Pig (*Cavia Porcellus*). AALAS Annual Meeting, Nashville, TN. 2024 (poster).

2. O'Connor S, **O'Brien K**, Gardiner K. Thyroid carcinoma in a Northern tree shrew (*Tupaia belangeri*). AALAS Annual Meeting, Nashville, TN. 2024 (oral).

3. Williams J, **O'Brien K**, Yaffy D, Irving J, Dolensek T, Miller Z, Dubeau C, Holmes E, Jasensky A-K. Pathological Features of an Outbreak of a Non-Viral Pancytopaenia in Cats. ECVP Annual Meeting, Lisbon, PT. 2023 (oral).

4. Lamacchia AP, **O'Brien KM**, Gardiner KL. Type II Diabetes Mellitus in Northern tree shrews (*Tupaia belangeri*). AALAS Annual Meeting, Salt Lake City, UT. 2023 (oral).

5. Esannason K, **O'Brien K**, Carty A. High Mortality in Juvenile Rainbow Trout. AALAS Annual Meeting, Salt Lake City, UT. 2023 (oral).

6. **O'Brien KM**, Mair T, Mudhar HS, Pesavento PA, Suarez-Bonnet A, Priestnall SL. Equine squamous cell carcinomas: A histopathological, immunohistochemical, and viral characterization and comparison with the human counterpart. ACVP Annual Meeting, Virtual. 2021 (oral and poster).

7. **O'Brien KM**, Bankoff BJ, Rosenstein PK, Clendaniel DC, Sánchez MD, Durham AC. Clinical, histopathologic, and immunohistochemical features of 13 cases of canine gallbladder neuroendocrine carcinoma. ACVP annual Meeting, Washington, D.C. 2018 (oral).

8. Foo SM, Sun Y, Lim B, Ziukaite R, **O'Brien K**, Nien CY, Kirov N, Shvartsman SY, Rushlow CA. Zelda potentiates morphogen activity by increasing chromatin accessibility. 55th Annual Drosophila Research Conference, San Diego, CA. 2014 (poster).

9. **O'Brien, K**, Liu H-Y, Kirov N, Shvartsman SY, Rushlow CA. Mechanisms for regulating dorsoventral gene expression in Drosophila embryogenesis. NYU 39th Annual Undergraduate Research Conference, New York, NY. 2013 (poster).

Grant Support:
Past: Horse Betting Levy Board (HBLB), Grant SP009 (£9,000), 2019-2022, Category O, Co-PI
Current: None
Pending: None

Academic Committees at University of Pennsylvania:
2025 – *present*        PennVet VMD Admissions

Department Committees:
None

School Committees:
None

University Committees:
None

Training:
The following are the School of Veterinary Medicine students that I have informally mentored during my appointment as Comparative & Laboratory Animal Pathology Fellow within University Laboratory Animal Resources and as Assistant Professor of Comparative Pathology within PennVet:

| Veterinary Student | Year of Completion | Current Location |
| --- | --- | --- |
| Victoria Leopardi | 2023 | UPenn (Anatomic Pathology resident) |
| Monica Jimenez | 2024 | UC Davis (Laboratory Animal Pathology resident) |
| Ashley Forster | 2025 | UPenn (Anatomic Pathology resident) |
| Sabrina Garcia | Present | Third-year student |
| Jacqueline Lynch | Present | Third -year student |
| Julia Freeman | Present | Third -year student |
| Purva Nagarajan | Present | Third -year student |
| Nathan Ko | Present | Second-year student (One Health Major) |
| Lillie Binder | Present | Second-year student (One Health Major) |

The following are the ULAR Laboratory Animal Medicine residents that I have trained during my appointment as Comparative & Laboratory Animal Pathology Fellow within University Laboratory Animal Resources and as Assistant Professor of Comparative Pathology within PennVet:

| Resident | Year of Completion | ACLAM Board Status | Current Location |
| --- | --- | --- | --- |
| E. Matilda David | 2022 | Boarded 2023 | Jefferson University |
| Lisa Hagan | 2023 | Boarded 2024 | Janssen Pharmaceuticals |
| Natalie Fogarty | 2023 | Boarded 2024 | CHOP |
| Imani Nicolis | 2024 | Boarded 2025 | UT Austin |
| Jeffrey Frankel | 2024 | Boarded 2025 | UC San Francisco |
| Kristen Esannason | 2025 | Board-eligible | NYU |
| Alessandro Lamacchia | 2025 | Board-eligible | UPenn |
| Alyssa Chalmin | Present | | Third-year resident |
| Sheridan O'Connor | Present | | Third-year resident |
| Layne Freeman | Present | | Second-year resident |
| Samara Schreier | Present | | Second-year resident |
| Jovannah Gerisma | Present | | First-year resident |

Kevin M. O'Brien, VMD, MVetMed, DACVP, MRCVS
Page 7

| | | | |
|---|---|---|---|
| Frank Leitgeb | Present | | First-year resident |

The following are the Pathobiology Anatomic Pathology residents that I have trained during my appointment as Comparative & Laboratory Animal Pathology Fellow within University Laboratory Animal Resources and as Assistant Professor of Comparative Pathology within PennVet:

| Resident | Year of Completion | ACVP Board Status | Current Location |
|---|---|---|---|
| Elinor Willis | 2023 | Boarded 2023 | Altasciences |
| Giovanni Finesso | 2023 | Board-eligible | U. of Southern Florida |
| Taylor Chan | 2024 | Boarded 2024 | UPenn |
| Joshua Hargrove | 2024 | Board-eligible | Antech |
| Nathan Fanzone | Present | | Third-year resident |
| Devin Fussell | Present | | Third-year resident |
| Victoria Leopardi | Present | | Second-year resident |
| Lillian Miller | Present | | Second-year resident |
| Brianna Stoyle | Present | | Second-year resident |
| Hannah Reichert | Present | | First-year resident |
| Nicole Hamlin | Present | | First-year resident |

Lectures by Invitation:

| | | |
|---|---|---|
| 2019 | 0.5 hour | Canine Gallbladder Neuroendocrine Carcinomas, Lecturer |
| | | British Society of Veterinary Pathology, Autumn Meeting |
| 2022 | 1 hour | Equine Squamous Cell Carcinomas, Lecturer |
| | | University of Pennsylvania |
| 2022 | 0.5 hour | Viral-Induced Neoplasia in Horses: *Equus caballus* papillomavirus 2, Lecturer |
| | | Royal Veterinary College, University of London |
| 2023 | 0.5 hour | Viral-Induced Neoplasia in Horses: *Equus caballus* papillomavirus 2, Lecturer |
| | | Royal Veterinary College, University of London |
| 2024 | 1 hour | Infectious Diseases of Fish (FTK IV – MVP-PH), Lecturer |
| | | University of Pennsylvania |
| 2024 | 1 hour | Laboratory Animal Veterinarian Career Panel (Of Clouds and Clocks I), Panelist |
| | | University of Pennsylvania |
| 2024 | 1.5 hour | Common Clinicopathological Cases in Mice (Mouse Pathology Workshop), Lecturer |
| | | University of Pennsylvania |
| 2024 | 1.5 hour | Histologic Presentations of Basic Processes (Mouse Pathology Workshop), Lecturer |
| | | University of Pennsylvania |
| 2024 | 1 hour | Laboratory Animal Pathology: An Introduction, Lecturer |
| | | University of Ljubljana |

Teaching Responsibilities for ULAR and Pathobiology Residents:

2022-*present*

Kevin M. O'Brien, VMD, MVetMed, DACVP, MRCVS

Page 8

| 0-1 hour/week | Diseases of Laboratory Animals (Essentials of Lab Animal Medicine), Lecturer |
|---|---|
| Total Lecture Hours = 32; | Didactic rounds |
| Total Lab Hours = 0 | University of Pennsylvania, University Laboratory Animal Resources |

| 1 hour/week | Diseases of Laboratory Animals (Slide Rounds), Lecturer |
|---|---|
| Total Lecture Hours = 50; | Didactic and Microscope rounds |
| Total Lab Hours = 50 | University of Pennsylvania, University Laboratory Animal Resources |

2023-*present*

| 1 hour/3 months | Pathology of Laboratory Animals (ULAR Rounds), Lecturer |
|---|---|
| Total Lecture Hours = 7; | Didactic and Microscope rounds |
| Total Lab Hours = 0 | University of Pennsylvania, Department of Pathobiology |

**TEACHING CHRONICLE**

**KEVIN M. O'BRIEN**

| Academic Year | Semester | Course # | Course Name | Student Number | Topic | Lecture Hours | Lab Hours |
|---|---|---|---|---|---|---|---|
| 2022 – *present* | Spring, Fall | N/A* | ULAR: Essentials of Laboratory Animal Medicine | 6 | Diseases of Laboratory Animals | 32 | 0 |
| | Spring, Fall | N/A* | ULAR: Slide Rounds | 4 | Diseases of Laboratory Animals | 50 | 50 |
| | Spring, Fall | VMED6301 | Mighty Mouse Capstone | 4 | Mouse Pathology and Necropsy | 6 | 6 |
| **2022 – *present*: Total Lecture Hours = 88; Total Lab Hours = 56** | | | | | | | |
| 2023 – *present* | Spring, Fall | N/A* | Pathobiology: ULAR Rounds | 12 | Diseases of Laboratory Animals | 7 | 0 |
| | Fall | VMED6302/ 6402 | Fall Capstone I/III | 4 | Laboratory Animal Pathology | 12 | 12 |
| **2023 – *present*: Total Lecture Hours = 19; Total Lab Hours = 12** | | | | | | | |
| 2024 – *present* | Spring | VMED6306 | Of Clouds and Clocks I | 139 | Introduction to Lab Animal Medicine and | 2 | 0 |

Kevin M. O'Brien, VMD, MVetMed, DACVP, MRCVS

Page 9

|  | | | | | Pathology | | |
|---|---|---|---|---|---|---|---|
|  | Spring | VMED6401 | Foundational Toolkit IV – MVP-PH | 139 | Infectious Diseases of Fish | 2 | 0 |
|  | Spring | N/A* | Mouse Pathology Workshop | 22 | Mouse Pathology and Necropsy | 3 | 6 |
|  | Spring, Fall | VMED6400 | Foundational Toolkit III | 136 | General Pathology | 0 | 14 |
| **2024 – *present:* Total Lecture Hours = 7; Total Lab Hours = 20** | | | | | | | |

*No course number available