# EXHIBIT 50D

International Journal of
**Molecular Sciences**



*Article*

# Agent- and Dose-Specific Intestinal Obstruction Safety of GLP-1 Receptor Agonists and SGLT2 Inhibitors: A Network Meta-Analysis of Randomized Trials

Jiann-Jy Chen [1,2,†], Chih-Wei Hsu [3,†], Chao-Ming Hung [4,5], Mein-Woei Suen [6,7,8,9], Hung-Yu Wang [10], Wei-Chieh Yang [11], Brendon Stubbs [12,13], Yen-Wen Chen [1], Tien-Yu Chen [14,15], Wei-Te Lei [16,17], Andre F. Carvalho [18], Shih-Pin Hsu [5,19], Yow-Ling Shiue [20,21], Bing-Yan Zeng [21,22], Cheng-Ta Li [23,24,25], Kuan-Pin Su [26,27,28,29], Chih-Sung Liang [30,31], Bing-Syuan Zeng [32,*] and Ping-Tao Tseng [1,20,21,*]

[1]  Prospect Clinic for Otorhinolaryngology & Neurology, Kaohsiung 81166, Taiwan; jiannjy@yahoo.com.tw (J.-J.C.); kevinachen0527@gmail.com (Y.-W.C.)
[2]  Department of Otorhinolaryngology, E-Da Cancer Hospital, I-Shou University, Kaohsiung 82445, Taiwan
[3]  Department of Psychiatry, Kaohsiung Chang Gung Memorial Hospital and Chang Gung University College of Medicine, Kaohsiung 833401, Taiwan; harwicacademia@gmail.com
[4]  Division of General Surgery, Department of Surgery, E-Da Cancer Hospital, I-Shou University, Kaohsiung 82445, Taiwan; ed100647@edah.org.tw
[5]  School of Medicine, College of Medicine, I-Shou University, Kaohsiung 82445, Taiwan; a.pin.hsu@gmail.com
[6]  Department of Psychology, College of Medical and Health Science, Asia University, Taichung 41354, Taiwan; blake@asia.edu.tw
[7]  Gender Equality Education and Research Center, Asia University, Taichung 41354, Taiwan
[8]  Department of Medical Research, Asia University Hospital, Asia University, Taichung 41354, Taiwan
[9]  Department of Medical Research, China Medical University Hospital, China Medical University, Taichung 404332, Taiwan
[10]  Kaohsiung Municipal Kai-Syuan Psychiatric Hospital, Kaohsiung 80276, Taiwan; hywang1975@gmail.com
[11]  Department of Pediatrics, Ping An Medical Clinic, Tainan 708, Taiwan; medarchies@gmail.com
[12]  Department of Psychological Medicine, Institute of Psychiatry, Psychology and Neuroscience, King's College London, London SE5 8AF, UK; brendon.stubbs@kcl.ac.uk
[13]  Department of Sport, University of Vienna, 1010 Vienna, Austria
[14]  Department of Psychiatry, Tri-Service General Hospital, Taipei 114202, Taiwan; verducciwol@gmail.com
[15]  Department of Psychiatry, College of Medicine, National Defense Medical University, Taipei 114202, Taiwan
[16]  Division of Pediatric Allergy, Immunology, and Rheumatology, Department of Pediatrics, Hsinchu Municipal MacKay Children's Hospital, Hsinchu 30068, Taiwan; lazyleisure@gmail.com
[17]  Graduate Institute of Clinical Medical Sciences, College of Medicine, Chang Gung University, Taoyuan 333323, Taiwan
[18]  Innovation in Mental and Physical Health and Clinical Treatment (IMPACT) Strategic Research Centre, School of Medicine, Barwon Health, Deakin University, Geelong, VIC 3220, Australia; canaldasaudemental@gmail.com
[19]  Department of Neurology, E-Da hospital, I-Shou University, Kaohsiung 82445, Taiwan
[20]  Institute of Precision Medicine, National Sun Yat-Sen University, Kaohsiung 80424, Taiwan; shirley@imst.nsysu.edu.tw
[21]  Institute of Biomedical Sciences, National Sun Yat-Sen University, Kaohsiung 80424, Taiwan; holdinggreat@yahoo.com.tw
[22]  Department of Internal Medicine, E-Da Dachang Hospital, I-Shou University, Kaohsiung 82445, Taiwan
[23]  Department of Psychiatry, Taipei Veterans General Hospital, Taipei 112201, Taiwan; on5083@msn.com
[24]  Division of Psychiatry, School of Medicine, National Yang Ming Chiao Tung University, Taipei 112, Taiwan
[25]  Institute of Brain Science and Brain Research Center, School of Medicine, National Yang Ming Chiao Tung University, Taipei 112, Taiwan
[26]  Mind-Body Interface Research Center (MBI Lab & Care), China Medical University Hospital, Taichung 40447, Taiwan; cobolsu@gmail.com
[27]  Office of Research and Development, Asia University, Taichung 413305, Taiwan
[28]  College of Medicine, China Medical University, Taichung 404328, Taiwan
[29]  An-Nan Hospital, China Medical University, Tainan 709, Taiwan
[30]  Department of Psychiatry, Beitou Branch, Tri-Service General Hospital, School of Medicine, National Defense Medical University, Taipei 114202, Taiwan; lcsyfw@gmail.com
[31]  Department of Psychiatry, National Defense Medical University, Taipei 114202, Taiwan
[32]  Department of Internal Medicine, E-Da Cancer Hospital, I-Shou University, Kaohsiung 82445, Taiwan





Check for updates

Academic Editor: Lukasz Buldak

Received: 17 December 2025
Revised: 31 December 2025
Accepted: 5 January 2026
Published: 7 January 2026

**Copyright:** © 2026 by the authors. Licensee MDPI, Basel, Switzerland. This article is an open access article distributed under the terms and conditions of the Creative Commons Attribution (CC BY) license.

*Int. J. Mol. Sci.* **2026**, 27, 608

*    Correspondence: b95401072@ntu.edu.tw (B.-S.Z.); ducktseng@gmail.com (P.-T.T.);
     Tel.: +886-7-6150022 (B.-S.Z.); +886-7-3524100 (P.-T.T.)
†    These authors contributed equally as first authors to this work.

## Abstract

Glucagon-like peptide-1 (GLP-1) receptor agonists and sodium–glucose cotransporter-2 (SGLT2) inhibitors have reshaped pharmacological management of type 2 diabetes, but emerging safety signals suggest a possible association with intestinal obstruction. Because many candidates for these agents already harbor risk factors for ileus and bowel obstruction, clarifying agent- and dose-specific gastrointestinal safety is clinically important. We aimed to re-evaluate the risk of intestinal obstruction across individual GLP-1 receptor agonists and SGLT2 inhibitors, with particular attention to dose stratification. We systematically searched eight databases through 21 January 2025 to identify randomized controlled trials (RCTs) comparing GLP-1 receptor agonists or SGLT2 inhibitors with placebo or active comparators in adults. The primary outcome was incident intestinal obstruction (small or large bowel). A frequentist random-effects network meta-analysis estimated odds ratios (ORs) with 95% confidence intervals (CIs) across drugs and dose tiers; Bayesian models and surface under the cumulative ranking (SUCRA) metrics were used for sensitivity analyses and treatment ranking. Risk of bias and certainty of evidence were assessed with standard Cochrane and GRADE-adapted tools. Fifty RCTs (47 publications; 192,359 participants) met inclusion criteria. Overall, canagliflozin use was associated with a higher incidence of intestinal obstruction than control therapies (OR 2.56, 95% CI 1.01–6.49), corresponding to an absolute risk difference of 0.15% and a number needed to harm of 658. High-dose canagliflozin (300 mg/day) showed the clearest signal (OR 3.42, 95% CI 1.08–10.76). In contrast, liraglutide was associated with a lower risk of intestinal obstruction (OR 0.44, 95% CI 0.24–0.81), with an absolute risk reduction of 0.34% and a number needed to treat of 295. No other GLP-1 receptor agonist or SGLT2 inhibitor demonstrated a statistically significant increase in obstruction risk. Frequentist and Bayesian analyses yielded concordant estimates and rankings. From a randomized-trial perspective, intestinal obstruction risk is not elevated for most GLP-1 receptor agonists and SGLT2 inhibitors. A dose-dependent safety signal was observed only for high-dose canagliflozin, whereas liraglutide may confer a protective effect. These findings refine gastrointestinal safety profiles for modern antidiabetic agents and may inform perioperative bowel management, drug selection, and dose optimization in patients at risk for ileus or adhesive obstruction.

**Keywords:** network meta-analysis; GLP-1 receptor agonist; SGLT2 inhibitor; intestine obstruction; ileus; adverse effect

## 1. Introduction

Glucagon-like peptide-1 (GLP-1) receptor agonists and sodium–glucose cotransporter-2 (SGLT2) inhibitors are widely used "novel" antidiabetic agents whose pharmacological actions differ substantially from those of traditional insulin secretagogues or sensitizers [1]. GLP-1 receptor agonists are peptide-based incretin mimetics that act through a G protein-coupled receptor to enhance glucose-dependent insulin secretion, slow gastric emptying, and modulate appetite, whereas SGLT2 inhibitors are small molecules that block renal tubular glucose reabsorption and increase urinary glucose excretion. As clinical indications have broadened from glycemic control to cardiovascular and renal risk reduction, cumulative exposure in real-world practice has increased, and with it, recognition of previously underappreciated adverse drug reactions [2].

https://doi.org/10.3390/ijms27020608

Case 2:24-md-03094-KSM    Document 691-50    Filed 05/19/26    Page 4 of 143

Intestinal obstruction involving either the small or large bowel represents a serious gastrointestinal complication with potential for rapid clinical deterioration. Populations commonly treated with GLP-1 receptor agonists or SGLT2 inhibitors—such as individuals with long-standing diabetes, obesity, prior abdominal surgery, or malignancy—frequently have baseline risk factors for ileus or mechanical obstruction [3,4]. In these patients, drug-related changes in motility, secretion, or intraluminal volume can have outsized consequences. Failure to promptly recognize and manage obstruction can lead to perforation, free intraperitoneal air or fluid, peritonitis, and septic shock, often necessitating emergency surgical intervention [5].

In recent years, several case reports and pharmacovigilance analyses have described intestinal obstruction in temporal association with GLP-1 receptor agonist therapy [6–9]. These observations have raised concern that sustained GLP-1 receptor activation, through its effects on gastrointestinal motility and secretion, may contribute to bowel stasis in susceptible individuals. A narrative review by Jalleh et al. proposed that GLP-1 receptor agonists may exacerbate delayed gastric emptying and prolong small-bowel transit, thereby increasing the likelihood of luminal distension and obstruction [10]. Reflecting these accumulating data, the U.S. Food and Drug Administration has updated product information for certain GLP-1 receptor agonists to include intestinal obstruction or ileus as potential adverse reactions.

Compared with GLP-1 receptor agonists, the relationship between SGLT2 inhibitors and obstruction risk has been less thoroughly characterized. Some mechanistic hypotheses suggest that enhanced osmotic diuresis and mild volume depletion might indirectly influence perfusion and motility of the gut, whereas other preclinical data point in the opposite direction. For example, Nozu et al. reported that SGLT2 inhibition could attenuate postoperative ileus in a rat model, implying a possible protective modulation of intestinal function [11]. These contrasting pharmacological observations underscore the need for a comprehensive comparative safety assessment.

At the level of randomized controlled trials (RCTs), however, safety signals from case series and regulatory databases have not been consistently reproduced [12–14]. Individual trials are often underpowered for rare events such as intestinal obstruction, and safety endpoints may be captured as part of broad adverse-event summaries rather than systematically adjudicated outcomes. Under these circumstances, meta-analytic techniques are essential to aggregate sparse data across trials and to provide more precise estimates of low-frequency harms. Pooled analyses based on diverse trial populations are frequently used as reference points for clinical guidelines and for hypothesis generation in pharmacovigilance research [15,16].

To date, no conventional meta-analysis or network meta-analysis (NMA) has systematically quantified the risk of intestinal obstruction across individual GLP-1 receptor agonists and SGLT2 inhibitors while accounting for dose. NMAs are particularly well suited to this question because they can integrate both direct and indirect comparisons among multiple agents and dosing regimens, treating each drug–dose combination as a distinct node and enabling inference on relative safety rankings [17]. The present study extends our group's prior NMA work examining neurologic [18], metastatic [19], colorectal [20], and auditory [21] outcomes associated with these drug classes by focusing on intestinal obstruction as a predefined safety endpoint. Our objective was to delineate agent- and dose-specific obstruction risk for GLP-1 receptor agonists and SGLT2 inhibitors using a rigorously conducted, dose-stratified NMA of RCTs.

*Int. J. Mol. Sci.* **2026**, *27*, 608

## 2. Results

### 2.1. Eligibility of the Studies

The study selection process is summarized in Figure 1. After screening and full-text review, 110 articles were excluded for reasons such as ineligible design, absence of relevant outcomes, or duplicate reporting (Table S3) [6–11,22–125]. Ultimately, 47 publications describing 50 distinct RCTs were included in the NMA (Table S4) [12–14,126–169]. Across these trials, 192,359 participants were randomized. The mean age was 62.9 years (range 44.9–71.9 years), and women comprised a mean of 38.0% of participants (range 23.4–81.0%). Mean trial duration was 132.2 weeks, with follow-up ranging from 13 to 281 weeks.



**Figure 1.** PRISMA2020 Flowchart of current network meta-analysis.

GLP-1 receptor agonists evaluated included tirzepatide, efpeglenatide, liraglutide, albiglutide, dulaglutide, exenatide, semaglutide, and lixisenatide. SGLT2 inhibitors assessed were bexagliflozin, canagliflozin, empagliflozin, ertugliflozin, dapagliflozin, and sotagliflozin. Trials varied in background therapy and baseline cardiovascular risk, but collectively represented contemporary clinical use of these agents in type 2 diabetes and cardiometabolic populations.

### 2.2. Primary Outcome: Intestine Obstruction Events

In the primary NMA, canagliflozin use was associated with a statistically significant increase in intestinal obstruction compared with pooled control treatments (OR 2.56, 95% CI 1.01–6.49). This corresponds to an absolute risk difference of 0.15% and a number needed to harm of approximately 658. Among all regimens, canagliflozin occupied the highest rank in terms of obstruction risk (Figures 2A, 3A and S3A, and Table 1). As addressed in the introduction, patients with diabetes mellitus often have multiple risk factors for intestine obstruction (for example, autonomic nervous system dysfunction and obesity). Although we intended to perform subgroup analysis focusing on RCTs with specific comorbidity (such as autonomic nervous system dysfunction and obesity), the

*Int. J. Mol. Sci.* **2026**, *27*, 608

analytic process could not be performed due to the sparse numbers of RCTs focusing such specific comorbidity.



(A)

**Figure 2.** *Cont.*

*Int. J. Mol. Sci.* **2026**, *27*, 608



**(B)**

**Figure 2.** (**A**) Network structure of the primary outcome: intestine obstruction events. The overall structure of the network meta-analysis. The lines between nodes represent direct comparisons from various trials, with the green numbers over the lines indicating the number of trials providing these comparisons for each specific treatment. The thickness of the lines corresponds to the number of trials linked to the network. (**B**) Network structure of the primary outcome: intestine obstruction events in aspect of various dosage subgroup. The overall structure of the network meta-analysis. The lines between nodes represent direct comparisons from various trials, with the green numbers over the lines indicating the number of trials providing these comparisons for each specific treatment. The thickness of the lines corresponds to the number of trials linked to the network.

*Int. J. Mol. Sci.* **2026**, *27*, 608



**Figure 3.** (A) Forest plot of primary outcome: intestine obstruction events. When the effect size (expressed as odds ratio) is less than 1, the specified treatment is associated with fewer events of intestine obstruction compared to placebo/controls. (B) Forest plot of primary outcome: intestine obstruction events in aspect of various dosage subgroup. When the effect size (expressed as odds ratio) is less than 1, the specified treatment is associated with fewer events of intestine obstruction compared to placebo/controls.

Liraglutide, in contrast, was the only regimen associated with a statistically significant reduction in intestinal obstruction. Compared with controls, liraglutide yielded an OR of 0.44 (95% CI 0.24–0.81), translating into an absolute risk difference of −0.34% and a number needed to treat of 294.7. For all other GLP-1 receptor agonists and SGLT2 inhibitors, point estimates for obstruction were generally close to unity and did not reach conventional thresholds for statistical significance.

*Int. J. Mol. Sci.* **2026**, 27, 608

**Table 1.** League table of the primary outcome: intestine obstruction events.

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Liraglutide | | | | | | | | * 0.44 [0.24; 0.81] | | | | | | | |
| 1.76 [0.15; 21.01] | Bexagliflozin | | | | | | | 0.25 [0.02; 2.76] | | | | | | | |
| 0.81 [0.34; 1.92] | 0.46 [0.04; 5.47] | Dulaglutide | | | | | | 0.55 [0.29; 1.02] | | | | | | | |
| 1.32 [0.05; 34.35] | 0.75 [0.01; 41.01] | 1.64 [0.06; 42.72] | Lixisenatide | | | | | 0.33 [0.01; 8.19] | | | | | | | |
| 0.74 [0.19; 2.79] | 0.42 [0.03; 6.08] | 0.91 [0.24; 3.48] | 0.56 [0.02; 16.91] | Ertugliflozin | | | | 0.60 [0.18; 1.97] | | | | | | | |
| 0.55 [0.10; 3.00] | 0.31 [0.02; 5.55] | 0.68 [0.13; 3.74] | 0.42 [0.01; 14.83] | 0.75 [0.10; 5.42] | Tirzepatide | | | 0.80 [0.16; 3.88] | | | | | | | |
| 0.47 [0.21; 1.03] | 0.27 [0.02; 3.09] | 0.58 [0.26; 1.29] | 0.35 [0.01; 9.05] | 0.64 [0.18; 2.31] | 0.85 [0.16; 4.45] | Inject_semaglutide | | 0.94 [0.57; 1.56] | | | | | | | 0.33 [0.01; 8.23] |
| 0.46 [0.13; 1.69] | 0.26 [0.02; 3.75] | 0.57 [0.16; 2.11] | 0.35 [0.01; 10.46] | 0.63 [0.12; 3.27] | 0.84 [0.12; 5.89] | 0.98 [0.28; 3.44] | Sotagliflozin | 0.95 [0.30; 3.01] | | | | | | | |
| * 0.44 [0.24; 0.81] | 0.25 [0.02; 2.76] | 0.55 [0.29; 1.02] | 0.33 [0.01; 8.19] | 0.60 [0.18; 1.97] | 0.80 [0.16; 3.88] | 0.94 [0.57; 1.55] | 0.95 [0.30; 3.01] | Placebo_or_Control | 1.00 [0.47; 2.09] | 0.96 [0.37; 2.45] | 0.86 [0.50; 1.49] | 0.83 [0.47; 1.46] | | 0.40 [0.05; 3.43] | 0.39 [0.15; 1.04] |
| 0.44 [0.17; 1.14] | 0.25 [0.02; 3.08] | 0.54 [0.21; 1.43] | 0.33 [0.01; 8.88] | 0.60 [0.15; 2.42] | 0.80 [0.14; 4.56] | 0.94 [0.38; 2.29] | 0.95 [0.24; 3.73] | 1.00 [0.47; 2.09] | Exenatide | | | | | | |
| 0.42 [0.14; 1.29] | 0.24 [0.02; 3.16] | 0.52 [0.17; 1.62] | 0.32 [0.01; 8.98] | 0.57 [0.13; 2.61] | 0.77 [0.12; 4.82] | 0.90 [0.31; 2.61] | 0.92 [0.21; 4.04] | 0.96 [0.37; 2.45] | 0.96 [0.29; 3.19] | Albiglutide | | | | | |
| * 0.38 [0.17; 0.86] | 0.22 [0.02; 2.53] | 0.47 [0.21; 1.08] | 0.29 [0.01; 7.40] | 0.52 [0.14; 1.91] | 0.69 [0.13; 3.67] | 0.81 [0.39; 1.70] | 0.82 [0.23; 2.94] | 0.86 [0.50; 1.49] | 0.87 [0.35; 2.17] | 0.90 [0.30; 2.67] | Empagliflozin | | | 0.33 [0.01; 8.21] | |
| * 0.37 [0.16; 0.84] | 0.21 [0.02; 2.45] | 0.45 [0.20; 1.05] | 0.28 [0.01; 7.15] | 0.50 [0.13; 1.86] | 0.66 [0.12; 3.56] | 0.78 [0.37; 1.66] | 0.79 [0.22; 2.85] | 0.83 [0.47; 1.46] | 0.83 [0.33; 2.12] | 0.87 [0.29; 2.60] | 0.96 [0.44; 2.11] | Dapagliflozin | | | |
| 0.13 [0.00; 3.46] | 0.07 [0.00; 4.09] | 0.16 [0.01; 4.30] | 0.10 [0.00; 9.18] | 0.17 [0.01; 5.49] | 0.23 [0.01; 8.52] | 0.27 [0.01; 7.24] | 0.27 [0.01; 8.62] | 0.29 [0.01; 7.42] | 0.29 [0.01; 8.10] | 0.30 [0.01; 8.84] | 0.33 [0.01; 8.21] | 0.35 [0.01; 9.36] | Oral_semaglutide | | |
| 0.18 [0.02; 1.64] | 0.10 [0.00; 2.51] | 0.22 [0.02; 2.05] | 0.13 [0.00; 6.31] | 0.24 [0.02; 2.80] | 0.32 [0.02; 4.61] | 0.38 [0.04; 3.42] | 0.38 [0.03; 4.37] | 0.40 [0.05; 3.43] | 0.40 [0.04; 3.90] | 0.42 [0.04; 4.36] | 0.46 [0.05; 4.26] | 0.48 [0.05; 4.44] | 1.39 [0.03; 68.46] | Efpeglenatide | |
| * 0.17 [0.06; 0.52] | 0.10 [0.01; 1.29] | * 0.21 [0.07; 0.66] | 0.13 [0.00; 3.66] | 0.23 [0.05; 1.06] | 0.31 [0.05; 1.96] | 0.37 [0.13; 1.04] | 0.37 [0.09; 1.64] | * 0.39 [0.15; 0.99] | 0.39 [0.12; 1.29] | 0.41 [0.11; 1.53] | 0.45 [0.15; 1.33] | 0.47 [0.16; 1.40] | 1.36 [0.05; 39.95] | 0.98 [0.09; 10.15] | Canagliflozin |

Data present as OR [95%CIs]. Pairwise (upper-right portion) and network (lower-left portion) meta-analysis results are presented as estimate effect sizes for the outcome of events of intestine obstruction. The gray background indicated the regimens of comparison. Interventions are reported in order of mean ranking of beneficially prophylactic effect on events of intestine obstruction, and outcomes are expressed as odds ratio (OR) (95% confidence intervals) (95%CIs). For the pairwise meta-analyses, OR of less than 1 indicate that the treatment specified in the row had a more beneficial effect than that specified in the column. For the network meta-analysis (NMA), OR of less than 1 indicate that the treatment specified in the column had a more beneficial effect than that specified in the row. Bold results marked with * indicate statistical significance. Abbreviation: 95%CIs: 95% confidence intervals; NMA: network meta-analysis; OR: odds ratio.

https://doi.org/10.3390/ijms27020608

*Int. J. Mol. Sci.* **2026**, *27*, 608

## 2.3. Dose-Stratified Analyses of Intestinal Obstruction

Subgroup analyses stratified by dosing tier highlighted a pronounced dose–response signal for canagliflozin. High-dose canagliflozin (300 mg/day) was associated with a significantly increased risk of intestinal obstruction relative to control (OR 3.42, 95% CI 1.08–10.76), with an absolute risk difference of 0.11% and a number needed to harm of 933.39. Across all evaluated dose nodes, high-dose canagliflozin consistently ranked as the regimen with the greatest obstruction risk (Figures 2B, 3B and S3B, and Table 2). In contrast, lower canagliflozin doses and dose tiers for other agents did not demonstrate comparable elevations in risk.

## 2.4. Acceptability: Drop-Out Rate

We used all-cause study withdrawal as a global indicator of treatment acceptability. Several agents exhibited significantly lower discontinuation rates than their respective control arms. These regimens included tirzepatide (OR 0.44, 95% CI 0.35–0.55), oral semaglutide (OR 0.40, 95% CI 0.19–0.85), a secondary tirzepatide comparison (OR 0.56, 95% CI 0.42–0.74), canagliflozin (OR 0.66, 95% CI 0.55–0.80), albiglutide (OR 0.71, 95% CI 0.58–0.86), liraglutide (OR 0.76, 95% CI 0.66–0.89), dapagliflozin (OR 0.79, 95% CI 0.62–0.99), injectable semaglutide (OR 0.81, 95% CI 0.70–0.94), sotagliflozin (OR 0.86, 95% CI 0.74–0.99), and empagliflozin (OR 0.87, 95% CI 0.79–0.95). Overall, tirzepatide ranked most favorably in terms of retention and global acceptability (Figures S1, S2 and S3C, and Table S5).

## 2.5. Sensitivity Analyses Using Bayesian NMA

Bayesian NMA models produced effect estimates and treatment rankings that were highly consistent with those obtained from frequentist analyses (Figure S4A–C). SUCRA-based rankings derived from Bayesian models are presented in Table S6A–C and Figure S5A–F. Deviation-model diagnostics did not reveal major incoherence or instability across treatment comparisons, suggesting that the network structure was well supported by the underlying trial data (Figure S6A–I).

## 2.6. Risk of Bias, Consistency, and Certainty of Evidence

Across all included trials, 81.4% (285 of 350 items) of risk-of-bias judgments were categorized as low risk, 15.4% (54 items) as unclear, and 3.2% (11 items) as high risk (Figure S7A,B). Network-wide consistency checks did not identify statistically significant discrepancies between direct and indirect estimates for key comparisons (Table S7A–C). According to GRADE assessments adapted for NMA, the certainty of evidence for most agent-level comparisons ranged from moderate to high, supporting the reliability of the main conclusions (Table S8A–C).

Int. J. Mol. Sci. **2026**, 27, 608

**Table 2.** League table of the primary outcome: intestine obstruction events in aspect of various dosage subgroup.

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bexagliflozin | | | | | | | | | | | 0.25 [0.02; 2.76] | | | | | | | | | | | | |
| 0.57 [0.05; 6.76] | Liraglutide | | | | | | | | | | * 0.44 [0.24; 0.81] | | | | | | | | | | | | |
| 0.63 [0.03; 11.47] | 1.10 [0.19; 6.34] | Ertugliflozin_low_dosage | | | | | | 0.50 [0.09; 2.73] | | | 0.40 [0.08; 2.06] | | | | | | | | | | | | |
| 0.46 [0.04; 5.47] | 0.81 [0.34; 1.92] | 0.73 [0.13; 4.23] | Dulaglutide | | | | | | | | 0.55 [0.29; 1.02] | | | | | | | | | | | | |
| 0.75 [0.01; 41.01] | 1.32 [0.05; 34.35] | 1.20 [0.03; 43.72] | 1.64 [0.06; 42.72] | Lixisenatide | | | | | | | 0.33 [0.01; 8.19] | | | | | | | | | | | | |
| 0.74 [0.01; 40.67] | 1.31 [0.05; 34.08] | 1.19 [0.03; 43.37] | 1.62 [0.06; 42.39] | 0.99 [0.01; 91.70] | Tirzepatide_medium_dosage | | | | | | 0.34 [0.01; 8.28] | | | | | | | | | | | | |
| 0.74 [0.01; 40.29] | 1.30 [0.05; 33.76] | 1.18 [0.03; 42.96] | 1.61 [0.06; 41.99] | 0.98 [0.01; 90.84] | 0.99 [0.01; 91.79] | Tirzepatide_low_dosage | | | | | 0.34 [0.01; 8.35] | | | | | | | | | | | | |
| 0.74 [0.01; 40.29] | 1.30 [0.05; 33.76] | 1.18 [0.03; 42.96] | 1.61 [0.06; 41.99] | 0.98 [0.01; 90.84] | 0.99 [0.01; 91.79] | 1.00 [0.01; 92.67] | Tirzepatide_high_dosage | | | | 0.34 [0.01; 8.35] | | | | | | | | | | | | |
| 0.31 [0.02; 4.84] | 0.55 [0.13; 2.73] | 0.50 [0.09; 2.93] | 0.68 [0.16; 3.28] | 0.42 [0.01; 13.28] | 0.42 [0.01; 13.43] | 0.43 [0.01; 13.56] | 0.43 [0.01; 13.56] | Ertugliflozin_high_dosage | | | 0.80 [0.21; 2.98] | | | | | | | | | | | | |
| 0.26 [0.02; 3.09] | 0.46 [0.21; 1.05] | 0.42 [0.07; 2.37] | 0.57 [0.25; 1.31] | 0.35 [0.01; 9.02] | 0.35 [0.01; 9.12] | 0.36 [0.01; 9.20] | 0.36 [0.01; 9.20] | 0.84 [0.20; 3.49] | Inject_semaglutide_high_dosage | | 0.92 [0.53; 1.59] | | 3.00 [0.12; 73.86] | | | | | | | | | | |
| 0.26 [0.02; 3.75] | 0.46 [0.13; 1.69] | 0.42 [0.06; 2.11] | 0.57 [0.16; 2.11] | 0.35 [0.01; 10.46] | 0.35 [0.01; 10.58] | 0.36 [0.01; 10.68] | 0.36 [0.01; 10.68] | 0.84 [0.15; 4.79] | 0.99 [0.28; 3.54] | Sotagliflozin | 0.95 [0.30; 3.01] | | | | | | | | | | | | |
| 0.25 [0.02; 2.76] | * 0.44 [0.24; 0.81] | 0.40 [0.08; 2.06] | 0.55 [0.29; 1.02] | 0.33 [0.01; 8.28] | 0.34 [0.01; 8.35] | 0.34 [0.01; 8.35] | 0.34 [0.01; 8.35] | 0.80 [0.21; 2.98] | 0.95 [0.55; 1.63] | 0.95 [0.30; 3.01] | Placebo_or_Control | 1.00 [0.47; 2.09] | 0.79 [0.18; 3.44] | 0.96 [0.37; 2.45] | 0.89 [0.50; 1.61] | 0.91 [0.32; 2.61] | 0.83 [0.47; 1.46] | 0.67 [0.13; 3.49] | 0.50 [0.05; 5.54] | 0.40 [0.13; 1.23] | 0.33 [0.03; 3.21] | 0.34 [0.01; 8.40] | 0.34 [0.08; 1.48] |
| 0.25 [0.02; 3.08] | 0.44 [0.17; 1.14] | 0.40 [0.07; 2.41] | 0.54 [0.21; 1.43] | 0.33 [0.01; 8.88] | 0.34 [0.01; 8.97] | 0.34 [0.01; 9.06] | 0.34 [0.01; 9.06] | 0.80 [0.18; 3.61] | 0.95 [0.38; 2.37] | 0.95 [0.24; 3.73] | 1.00 [0.47; 2.09] | Exenatide | | | | | | | | | | | |
| 0.25 [0.00; 24.71] | 0.43 [0.01; 23.23] | 0.39 [0.01; 27.92] | 0.54 [0.01; 28.88] | 0.33 [0.00; 52.33] | 0.33 [0.00; 52.87] | 0.33 [0.00; 53.27] | 0.33 [0.00; 53.37] | 0.78 [0.01; 49.84] | 0.93 [0.02; 49.65] | 0.94 [0.02; 56.64] | 0.98 [0.02; 50.35] | 0.99 [0.02; 54.17] | Dapagliflozin_medium_dosage | | | | | | | | 0.32 [0.01; 7.80] | | |
| 0.24 [0.02; 3.42] | 0.42 [0.12; 1.53] | 0.38 [0.05; 2.82] | 0.52 [0.14; 1.91] | 0.32 [0.01; 9.54] | 0.32 [0.01; 9.65] | 0.33 [0.01; 9.74] | 0.33 [0.01; 9.74] | 0.77 [0.13; 4.36] | 0.91 [0.27; 3.12] | 0.91 [0.18; 4.61] | 0.96 [0.31; 2.99] | 0.96 [0.25; 3.74] | 0.98 [0.02; 58.79] | Inject_semaglutide_medium_dosage | | | 0.78 [0.17; 3.62] | | | | | | 0.33 [0.01; 8.23] |
| 0.24 [0.02; 3.16] | 0.42 [0.14; 1.29] | 0.38 [0.06; 2.54] | 0.52 [0.17; 1.62] | 0.32 [0.01; 8.98] | 0.32 [0.01; 9.08] | 0.33 [0.01; 9.17] | 0.33 [0.01; 9.17] | 0.77 [0.15; 3.86] | 0.91 [0.31; 2.70] | 0.92 [0.21; 4.04] | 0.96 [0.37; 2.45] | 0.96 [0.29; 3.19] | 0.98 [0.02; 55.94] | 1.00 [0.23; 4.38] | Albiglutide | | | | | | | | |
| 0.22 [0.02; 2.57] | * 0.38 [0.17; 0.89] | 0.35 [0.06; 1.98] | 0.47 [0.20; 1.11] | 0.29 [0.01; 7.50] | 0.29 [0.01; 7.58] | 0.30 [0.01; 7.66] | 0.30 [0.01; 7.66] | 0.69 [0.16; 2.93] | 0.83 [0.37; 1.83] | 0.83 [0.23; 3.01] | 0.87 [0.48; 1.56] | 0.87 [0.34; 2.24] | 0.89 [0.02; 47.40] | 0.91 [0.25; 3.26] | 0.91 [0.30; 2.74] | Empagliflozin_low_dosage | 0.83 [0.25; 2.82] | | | | | | |
| 0.20 [0.02; 2.67] | 0.35 [0.11; 1.10] | 0.32 [0.05; 2.15] | 0.44 [0.14; 1.38] | 0.27 [0.01; 7.58] | 0.27 [0.01; 7.66] | 0.27 [0.01; 7.73] | 0.27 [0.01; 7.73] | 0.64 [0.13; 3.27] | 0.76 [0.25; 2.30] | 0.77 [0.17; 3.42] | 0.81 [0.31; 2.09] | 0.81 [0.24; 2.71] | 0.82 [0.01; 47.14] | 0.84 [0.19; 3.72] | 0.84 [0.22; 3.21] | 0.93 [0.34; 2.51] | Empagliflozin_high_dosage | | | | 0.33 [0.01; 8.21] | | |
| 0.21 [0.02; 2.44] | * 0.36 [0.16; 0.84] | 0.33 [0.06; 1.88] | 0.45 [0.20; 1.05] | 0.28 [0.01; 7.13] | 0.28 [0.01; 7.21] | 0.28 [0.01; 7.28] | 0.28 [0.01; 7.28] | 0.66 [0.16; 2.77] | 0.79 [0.36; 1.73] | 0.79 [0.22; 2.85] | 0.83 [0.47; 1.46] | 0.83 [0.33; 2.12] | 0.84 [0.02; 43.28] | 0.86 [0.24; 3.09] | 0.86 [0.29; 2.59] | 0.95 [0.42; 2.15] | 1.03 [0.34; 3.13] | Dapagliflozin_high_dosage | | | | 0.34 [0.01; 8.44] | |
| 0.17 [0.01; 2.65] | 0.30 [0.07; 1.30] | 0.27 [0.03; 2.25] | 0.37 [0.08; 1.63] | 0.22 [0.01; 7.24] | 0.23 [0.01; 7.32] | 0.23 [0.01; 7.39] | 0.23 [0.01; 7.39] | 0.54 [0.08; 3.55] | 0.64 [0.15; 2.70] | 0.64 [0.11; 3.78] | 0.67 [0.17; 2.60] | 0.68 [0.15; 3.15] | 0.69 [0.01; 44.05] | 0.70 [0.19; 2.65] | 0.70 [0.14; 3.64] | 0.77 [0.18; 3.37] | 0.84 [0.16; 4.37] | 0.81 [0.19; 3.51] | Inject_semaglutide_low_dosage | | | | |
| 0.13 [0.00; 3.74] | 0.22 [0.02; 2.63] | 0.20 [0.01; 3.67] | 0.27 [0.02; 3.27] | 0.17 [0.00; 9.14] | 0.17 [0.00; 9.24] | 0.17 [0.00; 9.33] | 0.17 [0.00; 9.33] | 0.40 [0.03; 6.20] | 0.48 [0.04; 5.59] | 0.48 [0.03; 6.86] | 0.50 [0.05; 5.54] | 0.50 [0.04; 6.22] | 0.51 [0.01; 51.42] | 0.52 [0.04; 7.47] | 0.52 [0.04; 6.90] | 0.58 [0.05; 6.83] | 0.62 [0.05; 8.26] | 0.61 [0.05; 7.14] | 0.74 [0.05; 11.71] | Efpeglenatide_medium_dosage | 0.67 [0.11; 3.99] | | |

https://doi.org/10.3390/ijms27020608

*Int. J. Mol. Sci.* **2026**, 27, 608

**Table 2.** *Cont.*

| | | | | | | | | | | | | | | | | | | | | | | | | | Regimen | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.07 [0.00; 4.11] | 0.12 [0.00; 3.53] | 0.11 [0.00; 4.44] | 0.15 [0.00; 4.39] | 0.09 [0.00; 9.16] | 0.09 [0.00; 9.25] | 0.09 [0.00; 9.34] | 0.09 [0.00; 9.34] | 0.21 [0.01; 7.79] | 0.25 [0.01; 7.54] | 0.26 [0.01; 8.78] | 0.27 [0.01; 7.60] | 0.27 [0.01; 8.27] | 0.27 [0.00; 47.85] | 0.28 [0.01; 9.57] | 0.28 [0.01; 9.02] | 0.31 [0.01; 8.84] | 0.33 [0.01; 8.21] | 0.32 [0.01; 9.62] | 0.40 [0.01; 14.66] | 0.54 [0.01; 32.82] | | | | | Oral_semaglutide | |
| 0.11 [0.01; 1.56] | *0.20 [0.06; 0.67] | 0.18 [0.03; 1.27] | *0.25 [0.07; 0.84] | 0.15 [0.01; 4.40] | 0.15 [0.01; 4.45] | 0.15 [0.01; 4.49] | 0.15 [0.01; 4.49] | 0.36 [0.07; 1.95] | 0.43 [0.13; 1.40] | 0.43 [0.09; 2.05] | 0.46 [0.16; 1.29] | 0.46 [0.13; 1.64] | 0.46 [0.01; 27.24] | 0.48 [0.11; 2.12] | 0.47 [0.12; 1.93] | 0.52 [0.16; 1.73] | 0.57 [0.14; 2.33] | 0.55 [0.17; 1.80] | 0.68 [0.13; 3.64] | 0.91 [0.07; 12.45] | 1.70 [0.05; 56.30] | | | | Canagliflozin_low_dosage | 0.53 [0.15; 1.96] |
| 0.08 [0.00; 2.26] | 0.15 [0.01; 1.53] | 0.13 [0.01; 2.18] | 0.18 [0.02; 1.91] | 0.11 [0.00; 5.61] | 0.11 [0.00; 5.67] | 0.11 [0.00; 5.72] | 0.11 [0.00; 5.72] | 0.27 [0.02; 3.66] | 0.32 [0.03; 3.25] | 0.32 [0.03; 4.03] | 0.33 [0.03; 3.21] | 0.33 [0.03; 3.63] | 0.34 [0.00; 31.89] | 0.35 [0.03; 4.39] | 0.35 [0.03; 4.04] | 0.38 [0.04; 3.98] | 0.41 [0.04; 4.84] | 0.40 [0.04; 4.16] | 0.50 [0.04; 6.92] | 0.67 [0.11; 3.99] | 1.24 [0.02; 70.48] | 0.73 [0.06; 8.86] | | | Efpeglenatide_high_dosage | |
| 0.08 [0.00; 2.14] | 0.14 [0.01; 1.45] | 0.12 [0.01; 2.07] | 0.17 [0.02; 1.81] | 0.10 [0.00; 5.28] | 0.10 [0.00; 5.34] | 0.11 [0.00; 5.39] | 0.11 [0.00; 5.39] | 0.25 [0.02; 3.46] | 0.29 [0.03; 3.09] | 0.30 [0.02; 3.82] | 0.31 [0.03; 3.05] | 0.31 [0.03; 3.44] | 0.32 [0.01; 7.80] | 0.32 [0.03; 4.16] | 0.32 [0.03; 3.83] | 0.36 [0.03; 3.78] | 0.39 [0.03; 4.59] | 0.37 [0.04; 3.68] | 0.46 [0.03; 6.55] | 0.62 [0.02; 17.03] | 1.16 [0.02; 66.34] | 0.68 [0.06; 8.40] | 0.93 [0.04; 23.22] | | Dapagliflozin_low_dosage | |
| 0.07 [0.01; 1.05] | *0.13 [0.04; 0.47] | *0.12 [0.02; 0.87] | *0.16 [0.04; 0.59] | 0.10 [0.00; 2.92] | 0.10 [0.00; 2.96] | 0.10 [0.00; 2.98] | 0.10 [0.00; 2.98] | 0.23 [0.04; 1.34] | *0.28 [0.08; 0.99] | 0.28 [0.06; 1.42] | *0.29 [0.09; 0.92] | 0.29 [0.07; 1.15] | 0.30 [0.00; 18.00] | 0.31 [0.07; 1.39] | 0.31 [0.07; 1.35] | 0.34 [0.09; 1.22] | 0.36 [0.08; 1.62] | 0.35 [0.10; 1.27] | 0.43 [0.08; 2.43] | 0.58 [0.04; 8.36] | 1.09 [0.03; 37.38] | 0.64 [0.21; 1.97] | 0.88 [0.07; 11.11] | 0.94 [0.07; 12.16] | Canagliflozin_high_dosage | |

Data present as OR [95%CIs]. Pairwise (upper-right portion) and network (lower-left portion) meta-analysis results are presented as estimate effect sizes for the outcome of events of intestine obstruction. The gray background indicated the regimens of comparison. Interventions are reported in order of mean ranking of beneficially prophylactic effect on events of intestine obstruction, and outcomes are expressed as odds ratio (OR) (95% confidence intervals) (95%CIs). For the pairwise meta-analyses, OR of less than 1 indicate that the treatment specified in the row got more beneficial effect than that specified in the column. For the network meta-analysis (NMA), OR of less than 1 indicate that the treatment specified in the column got more beneficial effect than that specified in the row. Bold results marked with * indicate statistical significance. Abbreviation: 95%CIs: 95% confidence intervals; NMA: network meta-analysis; OR: odds ratio.

https://doi.org/10.3390/ijms27020608

*Int. J. Mol. Sci.* **2026**, *27*, 608

## 3. Discussion

To our knowledge, this is the first network meta-analysis to systematically evaluate intestinal obstruction risk across individual GLP-1 receptor agonists and SGLT2 inhibitors, incorporating dose-stratified nodes within each agent. By leveraging RCT data, we provide a randomized-trial-based perspective on a safety signal that was thus far superior to the case reports and spontaneous pharmacovigilance observations. The principal findings are that high-dose canagliflozin (300 mg/day) is associated with an increased risk of intestinal obstruction, whereas liraglutide appears to confer a reduced risk, and no other GLP-1 receptor agonist or SGLT2 inhibitor was linked to a statistically significant increase in obstruction events.

The most clinically consequential observation is the dose-dependent safety signal identified for canagliflozin. At 300 mg/day, canagliflozin showed the highest ranking for obstruction risk in both overall and dose-stratified analyses. This pattern suggests that intestinal obstruction may be related not merely to class-level SGLT2 inhibition, but to specific pharmacological properties of canagliflozin at higher exposures. Preclinical work has indicated that canagliflozin can promote intestinal adenomatosis through complex non-cell-autonomous signaling mechanisms [170], although analogous tumorigenic effects have not been demonstrated in human trials. Canagliflozin had been found to exert effects of postprandial glucose reduction by delaying intestinal glucose absorption [171]. Pharmacodynamic studies indicate that canagliflozin slows glucose absorption along the intestinal tract [172], potentially increasing intraluminal osmolar load and prolonging overall transit time [173]. At high doses, partial inhibition of intestinal SGLT1 in addition to SGLT2 blockade may further alter luminal glucose handling and fluid dynamics, creating conditions conducive to distension and stasis. The previous animal study had demonstrated the conversely increased GLP-1 and peptide YY (PYY) levels related to SGLT1 inhibition by LX4211 prescription, a dual SGLT1 and SGLT2 inhibitor [174]. The elevated plasma GLP-1 [175] and PYY levels [176] would lead to intestine motility inhibition. Therefore canagliflozin, which regimen had higher SGLT1 inhibitory effects than the other SGLT2 inhibitors [177], would have a possibility of intestine obstruction beyond a class-level effect. Nevertheless, although we detected statistical significance in our NMA, the absolute risk difference (0.11%) and number needed to harm (933.39) were both clinically less relevant. This statistical/clinical discrepancy should be particularly important when we took risk–benefit considerations in patients with high cardiovascular risk. Further, since the causality cannot be firmly established from trial-level data alone, the mechanistic human studies and prospective pharmacovigilance focused on high-dose canagliflozin should be warranted to clarify whether the observed association reflects a true drug effect, a high-risk clinical phenotype, or residual confounding.

In contrast, our pooled RCT results do not corroborate a generalized increase in obstruction risk for GLP-1 receptor agonists. None of the GLP-1 receptor agonists in the network were associated with excess obstruction events, and liraglutide was linked to a statistically significant reduction in risk. Wegeberg et al. reported that liraglutide reduced colonic transit time and improved intestinal motility indices in a controlled human study [178], which may help explain the protective association observed in our analysis. Although GLP-1 receptor activation is often viewed as inhibitory to gastric motility, particularly in the proximal stomach, prior research suggests that GLP-1 receptor agonists function more as modulators than simple suppressors of gut motility. In patients with diabetic neuropathy and substantially delayed gastric emptying, GLP-1 receptor agonists did not further impair motility and, in some cases, may normalize abnormal patterns [179].

From a mechanistic standpoint, GLP-1 receptor agonists bind to GLP-1 receptors, which are class B G protein-coupled receptors, leading to activation of adenylate cyclase,

*Int. J. Mol. Sci.* **2026**, *27*, 608

increased intracellular cyclic AMP, and downstream signaling via protein kinase A and EPAC [180]. GLP-1 receptors are expressed on myenteric plexus neurons and other components of the enteric nervous system [181], where GPCR activation can modulate both mucosal secretion and smooth-muscle contractility [182]. These pharmacodynamic effects appear to be region- and context-dependent, with the potential to either slow or normalize transit depending on baseline motility status. Our findings support the concept that, when used at standard doses in contemporary RCT populations, GLP-1 receptor agonists as a class do not materially increase intestinal obstruction risk and that liraglutide in particular may exert net favorable effects on motility-related outcomes.

*Strengths and Limitations*

This study has several strengths that enhance confidence in the conclusions. First, the network meta-analytic framework allowed us to integrate data from multiple active and placebo comparators and to compare individual agents and dose tiers within a single coherent model. This design is particularly valuable in the context of modern antidiabetic therapy, where head-to-head trials of all clinically relevant regimens are not feasible. Second, we restricted analyses to RCTs and excluded participants with pre-existing obstruction, thereby focusing on incident events and improving internal validity. Third, dose-stratified modeling enabled us to separate class effects from dose-specific pharmacodynamic signals, an important consideration for agents such as canagliflozin where high-dose regimens may have distinct intestinal exposures compared with lower doses. Fourth, we corroborated frequentist results using Bayesian NMA and SUCRA-based rankings, which yielded concordant patterns and support the stability of our findings.

Several limitations should also be acknowledged. First, we could not consistently distinguish small bowel from large bowel obstruction, or mechanical obstruction from functional ileus, because such distinctions were rarely reported in the source trials. This lack of granularity limited our ability to examine specific pathophysiological subtypes. Second, by focusing on RCTs, we may have excluded valuable information from large observational cohorts that capture longer exposure durations and broader patient populations. Nonetheless, RCT-based estimates provide an essential anchor for causality and reduce confounding by indication. Third, heterogeneity in diagnostic criteria, imaging practices, and adverse-event coding across international trials may have introduced variability in outcome ascertainment and contributed to imprecision in some estimates. As addressed in the methodology section, the current NMA did not make distinction between mechanical obstruction and functional ileus, nor between small-bowel and large-bowel obstruction. In fact, the most frequently recorded "intestine obstruction events" among the included RCTs were just remarked as "intestine obstruction" without any other specifiers. Therefore, it would be practically difficult to distinguish them. We surely recognized that the process of merging these site-specific and mechanism-specific intestine obstruction into one group would impose potential bias in the main result. However, meta-analyses of large datasets remain a cornerstone for safety signal detection and are frequently used to generate hypotheses for regulatory and pharmacoepidemiologic follow-up [15,16,183,184]. Fourth, concomitant medications that influence gastrointestinal motility (e.g., opioids, anticholinergics) were not systematically accounted for in the trial reports. This limitation was the natural result that the most RCTs were not initially designed to evaluate intestine obstruction, which needed specific information regarding baseline medication affecting gastrointestinal motility. Although randomization should mitigate systematic imbalances, residual confounding cannot be completely excluded. Therefore, future large-scale RCTs specifically designed for exploring gastrointestinal motility related to such medications should be warranted. Fifth, since some of the intestine obstruction events of the included

Case 2:24-md-03094-KSM    Document 691-50    Filed 05/19/26    Page 15 of 143

RCTs came from spontaneous reporting systems and none of the included RCTs were primarily designed to evaluate intestinal obstruction or ileus, the possibility of underreporting and inconsistent capture of rare events might raise the possibility of underestimation of intestine obstruction. In fact, the lack of large-scale RCTs directly investigating intestine obstruction related to such medication prescription might limit the certainty of the evidence. Specifically, evidence from RCTs with direct investigation of intestine obstruction adverse event data might provide more reliable evidence than post-marketing reports. Therefore, dedicated prospective studies, ideally with predefined gastrointestinal safety endpoints and standardized adjudication, will be necessary to fully characterize the mechanistic links between these agents and obstructive complications. In addition, there was still a gap for the linkage between animal study and statistical evidence in our NMA so that clinicians should pay special attention when applied our result in clinical practice. Finally, as addressed in the introduction, patients with diabetes mellitus often have multiple risk factors for intestine obstruction (for example, autonomic nervous system dysfunction and obesity). Despite our intention to perform subgroup analysis to exclude the potential confounding effects, the analytic process could not be performed due to the sparse data. Therefore, future large-scale RCTs focusing specific comorbidity should be warranted.

## 4. Materials and Methods

This NMA was designed as a confirmatory safety analysis targeting intestinal obstruction as a prespecified adverse outcome of interest. The study was conducted following the Cochrane Handbook guidance for safety-focused systematic reviews [185] and adhered to the Preferred Reporting Items for Systematic Reviews and Meta-Analyses (PRISMA) statement, including the network meta-analysis extension (PRISMA-NMA) [186] (Table S1). The protocol was prospectively registered in PROSPERO (CRD42025641396), and the project received approval from the Institutional Review Board of Tri-Service General Hospital, National Defense Medical Center (TSGHIRB E202516007).

### 4.1. Database Searches and Study Identification

A comprehensive search strategy was implemented across eight electronic databases: PubMed, Embase, ClinicalKey, Cochrane CENTRAL, ProQuest, ScienceDirect, Web of Science, and ClinicalTrials.gov, from inception through 21 January 2025 (Table S2). Search terms combined controlled vocabulary and free-text terms related to GLP-1 receptor agonists, SGLT2 inhibitors, randomized trials, and intestinal obstruction or ileus. Two investigators (PT Tseng and BY Zeng) independently screened titles and abstracts, followed by full-text review of potentially eligible articles. Discrepancies at any stage were resolved through discussion and, when necessary, consultation with a third reviewer. Reference lists of relevant narrative reviews and meta-analyses were screened manually to identify additional RCTs not captured in the initial database search [9,10,22]. No language restrictions were imposed.

### 4.2. Inclusion and Exclusion Criteria

Eligibility criteria were predefined using the Population–Intervention–Comparator–Outcome–Study design (PICOS) framework. Eligible populations were adults without baseline intestinal obstruction. Interventions included any GLP-1 receptor agonist or SGLT2 inhibitor administered at a therapeutic dose approved or under investigation for type 2 diabetes or related cardiometabolic indications. Comparators comprised placebo, standard-of-care therapy, or alternative active treatments. The primary outcome was incident intestinal obstruction (small or large bowel) reported during trial follow-up. Only

*Int. J. Mol. Sci.* **2026**, *27*, 608

randomized controlled trials with at least one GLP-1 receptor agonist or SGLT2 inhibitor arm and an eligible comparator arm were included.

To minimize selective reporting and under-ascertainment of harms, we restricted inclusion to RCTs that incorporated systematic adverse-event monitoring or explicitly listed intestinal obstruction, ileus, or related terms as part of safety reporting [187]. Trials exclusively enrolling patients with pre-existing obstruction were excluded to maintain focus on incident or drug-attributable events. Additional exclusion criteria were non-randomized designs, animal or preclinical studies, trials without relevant comparator arms, and studies lacking sufficient data on intestinal obstruction to contribute to the network.

### 4.3. Methodological Quality Appraisal

Two reviewers independently evaluated risk of bias for each included RCT using the original Cochrane Risk of Bias Tool (version 1.0) [188]. The domains assessed included random sequence generation, allocation concealment, blinding of participants and personnel, blinding of outcome assessment, completeness of outcome data, selective reporting, and other potential sources of bias. Any disagreements in domain-level judgments were resolved through consensus with a third senior investigator.

### 4.4. Outcome Definition

For the purposes of this NMA, "intestinal obstruction" encompassed both small bowel obstruction and large bowel obstruction (including colonic and rectal involvement), as recorded in individual trial reports. Given that these clinical entities commonly form a continuum and are often aggregated in adverse-event tables [189], we pooled them into a composite endpoint. Most source trials did not clearly distinguish mechanical obstruction from functional ileus, nor did they provide consistent radiologic or operative confirmation; therefore, these subtypes were not analyzed separately. All-cause study withdrawal, regardless of reason, was extracted as a secondary safety endpoint reflecting overall treatment acceptability.

To explore potential dose–response relationships, we categorized treatment arms according to dosing tiers defined in the original trials and aligned with typical clinical use. Dose nodes were specified a priori as follows:

- Canagliflozin: low 100 mg; high 300 mg.
- Efpeglenatide: low 2 mg; medium 4 mg; high 6 mg.
- Ertugliflozin: low 5 mg; high 15 mg.
- Dapagliflozin: low 2.5 mg; medium 5 mg; high 10 mg.
- Injectable semaglutide: low 0.5 mg; medium 1.0 mg; high 2.4 mg.
- Empagliflozin: low 1–10 mg; high 25–50 mg.

These dose categories were modeled as separate nodes in the network to allow explicit assessment of dose stratification within each molecule.

### 4.5. Data Extraction, Management and Conversion

Data extraction was performed independently by two investigators (PT Tseng and BY Zeng), who used a standardized electronic form to record trial characteristics (design, phase, follow-up duration), participant demographics, baseline risk factors, treatment regimens (agent, dose, route, and frequency), and outcome data for intestinal obstruction and study discontinuation. When necessary information (e.g., number of obstruction events or exact dose) was missing from published reports, attempts were made to contact corresponding authors. Extraction procedures followed recommendations from the Cochrane Handbook for Systematic Reviews of Interventions and best practices in evidence-based pharmacotherapy research [190].

*Int. J. Mol. Sci.* **2026**, *27*, 608

*4.6. Statistical Analyses*

We conducted a frequentist random-effects NMA to integrate direct and indirect evidence across all eligible comparisons, treating each drug–dose combination as an individual treatment node [191]. Analyses were performed using MetaInsight (version 4.0.2, Complex Reviews Support Unit, National Institute for Health Research, London, UK), which implements the netmeta package (version 4.0.2) in R for graph-theoretical NMA estimation [192].

For dichotomous outcomes, continuity corrections were applied to trials with zero events in a single arm, whereas studies with zero events in all arms were excluded from the primary analysis to avoid biased effect estimates [193,194]. Odds ratios (ORs) with 95% confidence intervals (CIs) were calculated and displayed using forest plots for pairwise and network estimates [195]. Treatment ranking probabilities and relative safety hierarchies were derived from the network model. Consistency between direct and indirect evidence was examined using node-splitting approaches, which are especially useful when synthesizing multi-arm pharmacologic trials [192,196]. A two-sided $p$ value $< 0.05$ was considered statistically significant.

*4.7. Sensitivity Analyses*

To test robustness of the primary findings, we repeated the analyses using Bayesian random-effects NMA models with non-informative priors. From these models, we derived SUCRA (surface under the cumulative ranking) values, presented using Litmus Rank-O-Gram and radial SUCRA visualizations, to summarize the probability that each regimen occupies a given rank in terms of intestinal obstruction risk and treatment acceptability [197]. Additional model diagnostics, including deviation-based ranking analyses, were used to identify any influential nodes or incoherent loops in the network [198]. Overall certainty of evidence for each comparison was graded using the GRADE framework adapted for NMA, incorporating risk of bias, indirectness, inconsistency, imprecision, and publication bias [199].

## 5. Conclusions

This network meta-analysis refines the gastrointestinal safety profile of GLP-1 receptor agonists and SGLT2 inhibitors with respect to intestinal obstruction. From the standpoint of randomized clinical trial evidence, most agents within these classes do not appear to increase obstruction risk. A notable exception is high-dose canagliflozin (300 mg/day), which was associated with a modest but statistically significant elevation in obstruction events, whereas liraglutide was linked to a reduced risk.

These agent- and dose-specific findings are relevant for clinicians managing perioperative care, postoperative ileus, and chronic pharmacotherapy in patients with elevated baseline risk for bowel obstruction. Surgeons, endocrinologists, and clinical pharmacologists should consider the potential obstruction signal of high-dose canagliflozin when selecting and titrating SGLT2 inhibitor therapy, particularly in individuals with prior abdominal surgery, adhesions, or known motility disorders. At the same time, the absence of a harmful signal for other GLP-1 receptor agonists and SGLT2 inhibitors, and the potentially protective association for liraglutide, provide reassurance that these agents can generally be used without substantially increasing intestinal obstruction risk. Future work should integrate mechanistic pharmacology, formulation science, and prospective clinical data to optimize glucose-lowering regimens that balance metabolic benefits with gastrointestinal safety.

https://doi.org/10.3390/ijms27020608

*Int. J. Mol. Sci.* **2026**, *27*, 608

**Supplementary Materials:** The following supporting information can be downloaded at: https://www.mdpi.com/article/10.3390/ijms27020608/s1. Reference [200] is cited in Supplementary Materials.

**Author Contributions:** J.-J.C. and C.-W.H., who contributed equally as first authors, took full responsibility for literature search, data extraction, data analysis, and manuscript drafting. C.-M.H., M.-W.S., H.-Y.W., W.-C.Y., B.S., Y.-W.C., T.-Y.C., W.-T.L., A.F.C., S.-P.H., Y.-L.S., B.-Y.Z., C.-T.L., K.-P.S. and C.-S.L. contributed to study design, concept formation, and manuscript revision. P.-T.T. and B.-S.Z., who contributed equally as corresponding authors, took full responsibility for collection of information from the other authors, manuscript major revision, and manuscript submission. All authors have read and agreed to the published version of the manuscript.

**Funding:** This research received no external funding.

**Institutional Review Board Statement:** The study protocol was approved by the Institutional Review Board of the Tri-Service General Hospital, National Defense Medical Center (TSGHIRB E202516007 on 10 February 2025). Trial registration: PROSPERO CRD42025641396 (on 21 January 2025).

**Informed Consent Statement:** The current study did not directly involve individual participants so we did not have the chance to approach individual participants or explore their information. Therefore, it was impossible to obtain consent to participate in the current study.

**Data Availability Statement:** The original contributions presented in this study are included in the article/Supplementary Materials. Further inquiries can be directed to the corresponding authors.

**Acknowledgments:** This paper presents independent research. The views expressed in this publication are those of the authors and not necessarily those of the acknowledged institutions.

**Conflicts of Interest:** The authors report no financial interests or potential conflicts of interest.

## References

1. Avogaro, A.; de Kreutzenberg, S.V.; Morieri, M.L.; Fadini, G.P.; Del Prato, S. Glucose-lowering drugs with cardiovascular benefits as modifiers of critical elements of the human life history. *Lancet Diabetes Endocrinol.* **2022**, *10*, 882–889. [CrossRef]
2. Xie, Y.; Choi, T.; Al-Aly, Z. Mapping the effectiveness and risks of GLP-1 receptor agonists. *Nat. Med.* **2025**, *31*, 951–962. Correction in *Nat. Med.* **2025**, *31*, 1038. [CrossRef]
3. Krishnan, B.; Babu, S.; Walker, J.; Walker, A.B.; Pappachan, J.M. Gastrointestinal complications of diabetes mellitus. *World J. Diabetes* **2013**, *4*, 51–63. [CrossRef] [PubMed]
4. Camilleri, M.; Malhi, H.; Acosta, A. Gastrointestinal Complications of Obesity. *Gastroenterology* **2017**, *152*, 1656–1670. [CrossRef]
5. Rami Reddy, S.R.; Cappell, M.S. A Systematic Review of the Clinical Presentation, Diagnosis, and Treatment of Small Bowel Obstruction. *Curr. Gastroenterol. Rep.* **2017**, *19*, 28. [CrossRef]
6. Babajide, O.; Nabin, K.C.; Solaimanzadeh, I.; Shiferaw-Deribe, Z. Case Report of Acute Pancreatitis Associated with Combination Treatment of Dulaglutide and Glipizide. *Cureus* **2022**, *14*, e20938. [CrossRef]
7. Itoh, Y.; Tani, M.; Takahashi, R.; Yamamoto, K. Food-induced small bowel obstruction observed in a patient with inappropriate use of semaglutide. *Diabetol. Int.* **2024**, *15*, 850–854. [CrossRef]
8. Morgenthaler, L.; DePietro, R. Case Report: Small Bowel Obstruction After Starting Tirzepatide (Mounjaro). *Am. Fam. Physician* **2024**, *110*, 562. [PubMed]
9. Goron, A.R.; Connolly, C.; Valdez-Sinon, A.N.; Hesson, A.; Helou, C.; Kirschen, G.W. Anti-Hyperglycemic Medication Management in the Perioperative Setting: A Review and Illustrative Case of an Adverse Effect of GLP-1 Receptor Agonist. *J. Clin. Med.* **2024**, *13*, 6259. [CrossRef]
10. Jalleh, R.J.; Plummer, M.P.; Marathe, C.S.; Umapathysivam, M.M.; Quast, D.R.; Rayner, C.K.; Jones, K.L.; Wu, T.; Horowitz, M.; Nauck, M.A. Clinical Consequences of Delayed Gastric Emptying with GLP-1 Receptor Agonists and Tirzepatide. *J. Clin. Endocrinol. Metab.* **2024**, *110*, 1–15. Correction in *J. Clin. Endocrinol. Metab.* **2025**, *110*, e3556. [CrossRef] [PubMed]
11. Nozu, T.; Miyagishi, S.; Ishioh, M.; Takakusaki, K.; Okumura, T. Phlorizin attenuates postoperative gastric ileus in rats. *Neurogastroenterol. Motil. Off. J. Eur. Gastrointest. Motil. Soc.* **2023**, *35*, e14659. [CrossRef]
12. Neal, B.; Perkovic, V.; Mahaffey, K.W.; de Zeeuw, D.; Fulcher, G.; Erondu, N.; Shaw, W.; Law, G.; Desai, M.; Matthews, D.R.; et al. Canagliflozin and Cardiovascular and Renal Events in Type 2 Diabetes. *N. Engl. J. Med.* **2017**, *377*, 644–657. [CrossRef] [PubMed]
13. Perkovic, V.; Jardine, M.J.; Neal, B.; Bompoint, S.; Heerspink, H.J.L.; Charytan, D.M.; Edwards, R.; Agarwal, R.; Bakris, G.; Bull, S.; et al. Canagliflozin and Renal Outcomes in Type 2 Diabetes and Nephropathy. *N. Engl. J. Med.* **2019**, *380*, 2295–2306. [CrossRef] [PubMed]

https://doi.org/10.3390/ijms27020608

*Int. J. Mol. Sci.* **2026**, *27*, 608

14. Marso, S.P.; Daniels, G.H.; Brown-Frandsen, K.; Kristensen, P.; Mann, J.F.; Nauck, M.A.; Nissen, S.E.; Pocock, S.; Poulter, N.R.; Ravn, L.S.; et al. Liraglutide and Cardiovascular Outcomes in Type 2 Diabetes. *N. Engl. J. Med.* **2016**, *375*, 311–322. [CrossRef]

15. Wang, S.D. Opportunities and challenges of clinical research in the big-data era: From RCT to BCT. *J. Thorac. Dis.* **2013**, *5*, 721–723. [CrossRef] [PubMed]

16. Zhang, Z. Big data and clinical research: Perspective from a clinician. *J. Thorac. Dis.* **2014**, *6*, 1659–1664. [CrossRef]

17. Higgins, J.P.; Welton, N.J. Network meta-analysis: A norm for comparative effectiveness? *Lancet* **2015**, *386*, 628–630. [CrossRef]

18. Tseng, P.T.; Zeng, B.Y.; Hsu, C.W.; Hung, C.M.; Carvalho, A.F.; Stubbs, B.; Chen, Y.W.; Chen, T.Y.; Lei, W.T.; Chen, J.J.; et al. The pharmacodynamics-based prophylactic benefits of GLP-1 receptor agonists and SGLT2 inhibitors on neurodegenerative diseases: Evidence from a network meta-analysis. *BMC Med.* **2025**, *23*, 197. [CrossRef]

19. Hsu, C.W.; Zeng, B.S.; Liang, C.S.; Zeng, B.Y.; Hung, C.M.; Stubbs, B.; Chen, Y.W.; Lei, W.T.; Chen, J.J.; Chen, P.H.; et al. The Preventive Effects of GLP-1 Receptor Agonists and SGLT2 Inhibitors on Cancer Metastasis: A Network Meta-Analysis of 67 Randomized Controlled Trials. *Int. J. Mol. Sci.* **2025**, *26*, 8202. [CrossRef]

20. Hung, C.M.; Zeng, B.Y.; Hsu, C.W.; Chen, P.H.; Sun, C.K.; Carvalho, A.F.; Stubbs, B.; Chen, Y.W.; Chen, T.Y.; Lei, W.T.; et al. The different colorectal tumor risk related to GLP-1 receptor agonists and SGLT2 inhibitors use: A network meta-analysis of 68 randomized controlled trials. *Int. J. Surg.* **2025**. [CrossRef]

21. Chen, J.J.; Hsu, C.W.; Hung, C.M.; Liang, C.S.; Su, K.P.; Carvalho, A.F.; Stubbs, B.; Chen, Y.W.; Chen, T.Y.; Lei, W.T.; et al. Risk of Hearing Loss in Patients Treated with Exendin-4 Derivatives: A Network Meta-Analysis of Glucagon-like Peptide-1 Receptor Agonists and Sodium-Glucose Cotransporter 2 Inhibitors. *Pharmaceuticals* **2025**, *18*, 735. [CrossRef] [PubMed]

22. Stanton, E.W.; Manasyan, A.; Banerjee, R.; Hong, K.; Koesters, E.; Daar, D.A. Glucagon-Like Peptide-1 Agonists: A Practical Overview for Plastic and Reconstructive Surgeons. *Ann. Plast. Surg.* **2025**, *94*, 121–127. [CrossRef] [PubMed]

23. Ahmann, A.J.; Capehorn, M.; Charpentier, G.; Dotta, F.; Henkel, E.; Lingvay, I.; Holst, A.G.; Annett, M.P.; Aroda, V.R. Efficacy and Safety of Once-Weekly Semaglutide Versus Exenatide ER in Subjects with Type 2 Diabetes (SUSTAIN 3): A 56-Week, Open-Label, Randomized Clinical Trial. *Diabetes Care* **2018**, *41*, 258–266. [CrossRef]

24. Aroda, V.R.; Frias, J.P.; Ji, L.; Niemoeller, E.; Nguyen-Pascal, M.L.; Denkel, K.; Espinasse, M.; Guo, H.; Baek, S.; Choi, J.; et al. Efficacy and safety of once-weekly efpeglenatide in people with suboptimally controlled type 2 diabetes: The AMPLITUDE-D, AMPLITUDE-L and AMPLITUDE-S randomized controlled trials. *Diabetes Obes. Metab.* **2023**, *25*, 2084–2095. [CrossRef]

25. Aroda, V.R.; Rosenstock, J.; Terauchi, Y.; Altuntas, Y.; Lalic, N.M.; Morales Villegas, E.C.; Jeppesen, O.K.; Christiansen, E.; Hertz, C.L.; Haluzik, M.; et al. PIONEER 1: Randomized Clinical Trial of the Efficacy and Safety of Oral Semaglutide Monotherapy in Comparison with Placebo in Patients with Type 2 Diabetes. *Diabetes Care* **2019**, *42*, 1724–1732. [CrossRef] [PubMed]

26. Aronson, R.; Frias, J.; Goldman, A.; Darekar, A.; Lauring, B.; Terra, S.G. Long-term efficacy and safety of ertugliflozin monotherapy in patients with inadequately controlled T2DM despite diet and exercise: VERTIS MONO extension study. *Diabetes Obes. Metab.* **2018**, *20*, 1453–1460. [CrossRef]

27. Bailey, C.J.; Gross, J.L.; Pieters, A.; Bastien, A.; List, J.F. Effect of dapagliflozin in patients with type 2 diabetes who have inadequate glycaemic control with metformin: A randomised, double-blind, placebo-controlled trial. *Lancet* **2010**, *375*, 2223–2233. [CrossRef]

28. Bennett, D.; Dave, S.; Sakaguchi, M.; Chang, C.H.; Dolin, P. Association between therapy with dipeptidyl peptidase-4 (DPP-4) inhibitors and risk of ileus: A cohort study. *Diabetol. Int.* **2016**, *7*, 375–383. [CrossRef]

29. Bliddal, H.; Bays, H.; Czernichow, S.; Udden Hemmingsson, J.; Hjelmesaeth, J.; Hoffmann Morville, T.; Koroleva, A.; Skov Neergaard, J.; Velez Sanchez, P.; Wharton, S.; et al. Once-Weekly Semaglutide in Persons with Obesity and Knee Osteoarthritis. *N. Engl. J. Med.* **2024**, *391*, 1573–1583. [CrossRef]

30. Blonde, L.; Jendle, J.; Gross, J.; Woo, V.; Jiang, H.; Fahrbach, J.L.; Milicevic, Z. Once-weekly dulaglutide versus bedtime insulin glargine, both in combination with prandial insulin lispro, in patients with type 2 diabetes (AWARD-4): A randomised, open-label, phase 3, non-inferiority study. *Lancet* **2015**, *385*, 2057–2066. [CrossRef]

31. Buse, J.B.; Nordahl Christensen, H.; Harty, B.J.; Mitchell, J.; Soule, B.P.; Zacherle, E.; Cziraky, M.; Willey, V.J. Study design and baseline profile for adults with type 2 diabetes in the once-weekly subcutaneous SEmaglutide randomized PRAgmatic (SEPRA) trial. *BMJ Open Diabetes Res. Care* **2023**, *11*, e003206. [CrossRef]

32. Buse, J.B.; Rosenstock, J.; Sesti, G.; Schmidt, W.E.; Montanya, E.; Brett, J.H.; Zychma, M.; Blonde, L.; Group, L.-S. Liraglutide once a day versus exenatide twice a day for type 2 diabetes: A 26-week randomised, parallel-group, multinational, open-label trial (LEAD-6). *Lancet* **2009**, *374*, 39–47. [CrossRef]

33. Cefalu, W.T.; Leiter, L.A.; de Bruin, T.W.; Gause-Nilsson, I.; Sugg, J.; Parikh, S.J. Dapagliflozin's Effects on Glycemia and Cardiovascular Risk Factors in High-Risk Patients with Type 2 Diabetes: A 24-Week, Multicenter, Randomized, Double-Blind, Placebo-Controlled Study with a 28-Week Extension. *Diabetes Care* **2015**, *38*, 1218–1227. [CrossRef]

34. Charbonnel, B.; Steinberg, H.; Eymard, E.; Xu, L.; Thakkar, P.; Prabhu, V.; Davies, M.J.; Engel, S.S. Efficacy and safety over 26 weeks of an oral treatment strategy including sitagliptin compared with an injectable treatment strategy with liraglutide in patients with type 2 diabetes mellitus inadequately controlled on metformin: A randomised clinical trial. *Diabetologia* **2013**, *56*, 1503–1511. [CrossRef]

*Int. J. Mol. Sci.* **2026**, *27*, 608

35. Coskun, T.; Sloop, K.W.; Loghin, C.; Alsina-Fernandez, J.; Urva, S.; Bokvist, K.B.; Cui, X.; Briere, D.A.; Cabrera, O.; Roell, W.C.; et al. LY3298176, a novel dual GIP and GLP-1 receptor agonist for the treatment of type 2 diabetes mellitus: From discovery to clinical proof of concept. *Mol. Metab.* **2018**, *18*, 3–14. [CrossRef]

36. Dahl, D.; Onishi, Y.; Norwood, P.; Huh, R.; Bray, R.; Patel, H.; Rodriguez, A. Effect of Subcutaneous Tirzepatide vs Placebo Added to Titrated Insulin Glargine on Glycemic Control in Patients with Type 2 Diabetes: The SURPASS-5 Randomized Clinical Trial. *JAMA* **2022**, *327*, 534–545. [CrossRef] [PubMed]

37. Danne, T.; Cariou, B.; Banks, P.; Brandle, M.; Brath, H.; Franek, E.; Kushner, J.A.; Lapuerta, P.; McGuire, D.K.; Peters, A.L.; et al. HbA(1c) and Hypoglycemia Reductions at 24 and 52 Weeks with Sotagliflozin in Combination with Insulin in Adults with Type 1 Diabetes: The European inTandem2 Study. *Diabetes Care* **2018**, *41*, 1981–1990. [CrossRef] [PubMed]

38. Davies, M.J.; Bain, S.C.; Atkin, S.L.; Rossing, P.; Scott, D.; Shamkhalova, M.S.; Bosch-Traberg, H.; Syren, A.; Umpierrez, G.E. Efficacy and Safety of Liraglutide Versus Placebo as Add-on to Glucose-Lowering Therapy in Patients with Type 2 Diabetes and Moderate Renal Impairment (LIRA-RENAL): A Randomized Clinical Trial. *Diabetes Care* **2016**, *39*, 222–230. [CrossRef]

39. Davies, M.J.; Bergenstal, R.; Bode, B.; Kushner, R.F.; Lewin, A.; Skjoth, T.V.; Andreasen, A.H.; Jensen, C.B.; DeFronzo, R.A.; Group, N.N.S. Efficacy of Liraglutide for Weight Loss Among Patients with Type 2 Diabetes: The SCALE Diabetes Randomized Clinical Trial. *JAMA* **2015**, *314*, 687–699. Correction in *JAMA* **2016**, *315*, 90. [CrossRef] [PubMed]

40. Dei Cas, A.; Micheli, M.M.; Aldigeri, R.; Gardini, S.; Ferrari-Pellegrini, F.; Perini, M.; Messa, G.; Antonini, M.; Spigoni, V.; Cinquegrani, G.; et al. Long-acting exenatide does not prevent cognitive decline in mild cognitive impairment: A proof-of-concept clinical trial. *J. Endocrinol. Investig.* **2024**, *47*, 2339–2349. [CrossRef]

41. Del Prato, S.; Kahn, S.E.; Pavo, I.; Weerakkody, G.J.; Yang, Z.; Doupis, J.; Aizenberg, D.; Wynne, A.G.; Riesmeyer, J.S.; Heine, R.J.; et al. Tirzepatide versus insulin glargine in type 2 diabetes and increased cardiovascular risk (SURPASS-4): A randomised, open-label, parallel-group, multicentre, phase 3 trial. *Lancet* **2021**, *398*, 1811–1824. [CrossRef] [PubMed]

42. Ding, P.; Gao, Z.; Gorenflo, M.P.; Xu, R. GLP-1 Receptor Agonists and Risk of Paralytic Ileus: A drug-target Mendelian Randomization Study. *medRxiv* **2024**. [CrossRef]

43. Du, Y.; Zhang, M.; Wang, Z.; Hu, M.; Xie, D.; Wang, X.; Guo, Z.; Zhu, J.; Zhang, W.; Luo, Z.; et al. A real-world disproportionality analysis of semaglutide: Post-marketing pharmacovigilance data. *J. Diabetes Investig.* **2024**, *15*, 1422–1433. [CrossRef] [PubMed]

44. Dungan, K.M.; Povedano, S.T.; Forst, T.; Gonzalez, J.G.; Atisso, C.; Sealls, W.; Fahrbach, J.L. Once-weekly dulaglutide versus once-daily liraglutide in metformin-treated patients with type 2 diabetes (AWARD-6): A randomised, open-label, phase 3, non-inferiority trial. *Lancet* **2014**, *384*, 1349–1357. [CrossRef] [PubMed]

45. Dungan, K.M.; Weitgasser, R.; Perez Manghi, F.; Pintilei, E.; Fahrbach, J.L.; Jiang, H.H.; Shell, J.; Robertson, K.E. A 24-week study to evaluate the efficacy and safety of once-weekly dulaglutide added on to glimepiride in type 2 diabetes (AWARD-8). *Diabetes Obes. Metab.* **2016**, *18*, 475–482. [CrossRef]

46. Echeverria, P.; Saa, J.; Paz, Y.M.L.D. Emphysematous Kidney Related to the Use of Empagliflozin in a Diabetic Woman. *AACE Clin. Case Rep.* **2023**, *9*, 136–139. [CrossRef]

47. Faillie, J.L.; Yin, H.; Yu, O.H.Y.; Herrero, A.; Altwegg, R.; Renoux, C.; Azoulay, L. Incretin-Based Drugs and Risk of Intestinal Obstruction Among Patients with Type 2 Diabetes. *Clin. Pharmacol. Ther.* **2022**, *111*, 272–282. [CrossRef]

48. Falken, Y.; Webb, D.L.; Abraham-Nordling, M.; Kressner, U.; Hellstrom, P.M.; Naslund, E. Intravenous ghrelin accelerates postoperative gastric emptying and time to first bowel movement in humans. *Neurogastroenterol. Motil. Off. J. Eur. Gastrointest. Motil. Soc.* **2013**, *25*, 474–480. [CrossRef]

49. Feng, P.; Sheng, X.; Ji, Y.; Urva, S.; Wang, F.; Miller, S.; Qian, C.; An, Z.; Cui, Y. A Phase 1 Multiple Dose Study of Tirzepatide in Chinese Patients with Type 2 Diabetes. *Adv. Ther.* **2023**, *40*, 3434–3445. [CrossRef]

50. Ferrannini, E.; Berk, A.; Hantel, S.; Pinnetti, S.; Hach, T.; Woerle, H.J.; Broedl, U.C. Long-term safety and efficacy of empagliflozin, sitagliptin, and metformin: An active-controlled, parallel-group, randomized, 78-week open-label extension study in patients with type 2 diabetes. *Diabetes Care* **2013**, *36*, 4015–4021. [CrossRef]

51. Fox, C.K.; Clark, J.M.; Rudser, K.D.; Ryder, J.R.; Gross, A.C.; Nathan, B.M.; Sunni, M.; Dengel, D.R.; Billington, C.J.; Bensignor, M.O.; et al. Exenatide for weight-loss maintenance in adolescents with severe obesity: A randomized, placebo-controlled trial. *Obesity* **2022**, *30*, 1105–1115. Correction in *Obesity* **2023**, *31*, 2440. [CrossRef]

52. Frias, J.P.; Choi, J.; Rosenstock, J.; Popescu, L.; Niemoeller, E.; Muehlen-Bartmer, I.; Baek, S. Efficacy and Safety of Once-Weekly Efpeglenatide Monotherapy Versus Placebo in Type 2 Diabetes: The AMPLITUDE-M Randomized Controlled Trial. *Diabetes Care* **2022**, *45*, 1592–1600. [CrossRef]

53. Frias, J.P.; Davies, M.J.; Rosenstock, J.; Perez Manghi, F.C.; Fernandez Lando, L.; Bergman, B.K.; Liu, B.; Cui, X.; Brown, K. Tirzepatide versus Semaglutide Once Weekly in Patients with Type 2 Diabetes. *N. Engl. J. Med.* **2021**, *385*, 503–515. [CrossRef]

54. Frias, J.P.; Hsia, S.; Eyde, S.; Liu, R.; Ma, X.; Konig, M.; Kazda, C.; Mather, K.J.; Haupt, A.; Pratt, E.; et al. Efficacy and safety of oral orforglipron in patients with type 2 diabetes: A multicentre, randomised, dose-response, phase 2 study. *Lancet* **2023**, *402*, 472–483. Correction in *Lancet* **2023**, *402*, 774. [CrossRef]

55. Frias, J.P.; Nauck, M.A.; Van, J.; Kutner, M.E.; Cui, X.; Benson, C.; Urva, S.; Gimeno, R.E.; Milicevic, Z.; Robins, D.; et al. Efficacy and safety of LY3298176, a novel dual GIP and GLP-1 receptor agonist, in patients with type 2 diabetes: A randomised, placebo-controlled and active comparator-controlled phase 2 trial. *Lancet* **2018**, *392*, 2180–2193. [CrossRef] [PubMed]

56. Gallo, S.; Charbonnel, B.; Goldman, A.; Shi, H.; Huyck, S.; Darekar, A.; Lauring, B.; Terra, S.G. Long-term efficacy and safety of ertugliflozin in patients with type 2 diabetes mellitus inadequately controlled with metformin monotherapy: 104-week VERTIS MET trial. *Diabetes Obes. Metab.* **2019**, *21*, 1027–1036. [CrossRef]

57. Gallwitz, B.; Bohmer, M.; Segiet, T.; Molle, A.; Milek, K.; Becker, B.; Helsberg, K.; Petto, H.; Peters, N.; Bachmann, O. Exenatide twice daily versus premixed insulin aspart 70/30 in metformin-treated patients with type 2 diabetes: A randomized 26-week study on glycemic control and hypoglycemia. *Diabetes Care* **2011**, *34*, 604–606. [CrossRef]

58. Gallwitz, B.; Guzman, J.; Dotta, F.; Guerci, B.; Simo, R.; Basson, B.R.; Festa, A.; Kiljanski, J.; Sapin, H.; Trautmann, M.; et al. Exenatide twice daily versus glimepiride for prevention of glycaemic deterioration in patients with type 2 diabetes with metformin failure (EUREXA): An open-label, randomised controlled trial. *Lancet* **2012**, *379*, 2270–2278. [CrossRef] [PubMed]

59. Gao, L.; Lee, B.W.; Chawla, M.; Kim, J.; Huo, L.; Du, L.; Huang, Y.; Ji, L. Tirzepatide versus insulin glargine as second-line or third-line therapy in type 2 diabetes in the Asia-Pacific region: The SURPASS-AP-Combo trial. *Nat. Med.* **2023**, *29*, 1500–1510. [CrossRef] [PubMed]

60. Garvey, W.T.; Batterham, R.L.; Bhatta, M.; Buscemi, S.; Christensen, L.N.; Frias, J.P.; Jodar, E.; Kandler, K.; Rigas, G.; Wadden, T.A.; et al. Two-year effects of semaglutide in adults with overweight or obesity: The STEP 5 trial. *Nat. Med.* **2022**, *28*, 2083–2091. [CrossRef]

61. Garvey, W.T.; Frias, J.P.; Jastreboff, A.M.; le Roux, C.W.; Sattar, N.; Aizenberg, D.; Mao, H.; Zhang, S.; Ahmad, N.N.; Bunck, M.C.; et al. Tirzepatide once weekly for the treatment of obesity in people with type 2 diabetes (SURMOUNT-2): A double-blind, randomised, multicentre, placebo-controlled, phase 3 trial. *Lancet* **2023**, *402*, 613–626. [CrossRef] [PubMed]

62. Giorgino, F.; Benroubi, M.; Sun, J.H.; Zimmermann, A.G.; Pechtner, V. Efficacy and Safety of Once-Weekly Dulaglutide Versus Insulin Glargine in Patients with Type 2 Diabetes on Metformin and Glimepiride (AWARD-2). *Diabetes Care* **2015**, *38*, 2241–2249. [CrossRef]

63. Grunberger, G.; Camp, S.; Johnson, J.; Huyck, S.; Terra, S.G.; Mancuso, J.P.; Jiang, Z.W.; Golm, G.; Engel, S.S.; Lauring, B. Ertugliflozin in Patients with Stage 3 Chronic Kidney Disease and Type 2 Diabetes Mellitus: The VERTIS RENAL Randomized Study. *Diabetes Ther.* **2018**, *9*, 49–66. [CrossRef]

64. Hadjadj, S.; Rosenstock, J.; Meinicke, T.; Woerle, H.J.; Broedl, U.C. Initial Combination of Empagliflozin and Metformin in Patients with Type 2 Diabetes. *Diabetes Care* **2016**, *39*, 1718–1728. [CrossRef]

65. Heise, T.; Mari, A.; DeVries, J.H.; Urva, S.; Li, J.; Pratt, E.J.; Coskun, T.; Thomas, M.K.; Mather, K.J.; Haupt, A.; et al. Effects of subcutaneous tirzepatide versus placebo or semaglutide on pancreatic islet function and insulin sensitivity in adults with type 2 diabetes: A multicentre, randomised, double-blind, parallel-arm, phase 1 clinical trial. *Lancet Diabetes Endocrinol.* **2022**, *10*, 418–429. [CrossRef]

66. Husain, M.; Birkenfeld, A.L.; Donsmark, M.; Dungan, K.; Eliaschewitz, F.G.; Franco, D.R.; Jeppesen, O.K.; Lingvay, I.; Mosenzon, O.; Pedersen, S.D.; et al. Oral Semaglutide and Cardiovascular Outcomes in Patients with Type 2 Diabetes. *N. Engl. J. Med.* **2019**, *381*, 841–851. [CrossRef]

67. Inagaki, N.; Takeuchi, M.; Oura, T.; Imaoka, T.; Seino, Y. Efficacy and safety of tirzepatide monotherapy compared with dulaglutide in Japanese patients with type 2 diabetes (SURPASS J-mono): A double-blind, multicentre, randomised, phase 3 trial. *Lancet Diabetes Endocrinol.* **2022**, *10*, 623–633. Correction in *Lancet Diabetes Endocrinol.* **2025**, *13*, e15. [CrossRef]

68. Investigators, F.-S.T. Glucose Variability in a 26-Week Randomized Comparison of Mealtime Treatment with Rapid-Acting Insulin Versus GLP-1 Agonist in Participants with Type 2 Diabetes at High Cardiovascular Risk. *Diabetes Care* **2016**, *39*, 973–981. [CrossRef] [PubMed]

69. Ji, L.; Lu, Y.; Li, Q.; Fu, L.; Luo, Y.; Lei, T.; Li, L.; Ye, S.; Shi, B.; Li, X.; et al. Efficacy and safety of empagliflozin in combination with insulin in Chinese patients with type 2 diabetes and insufficient glycaemic control: A phase III, randomized, double-blind, placebo-controlled, parallel study. *Diabetes Obes. Metab.* **2023**, *25*, 1839–1848. [CrossRef]

70. Kadowaki, T.; Chin, R.; Ozeki, A.; Imaoka, T.; Ogawa, Y. Safety and efficacy of tirzepatide as an add-on to single oral antihyperglycaemic medication in patients with type 2 diabetes in Japan (SURPASS J-combo): A multicentre, randomised, open-label, parallel-group, phase 3 trial. *Lancet Diabetes Endocrinol.* **2022**, *10*, 634–644. [CrossRef] [PubMed]

71. Klonoff, D.C.; Kim, S.H.; Galindo, R.J.; Joseph, J.I.; Garrett, V.; Gombar, S.; Aaron, R.E.; Tian, T.; Kerr, D. Risks of peri- and postoperative complications with glucagon-like peptide-1 receptor agonists. *Diabetes Obes. Metab.* **2024**, *26*, 3128–3136. [CrossRef]

72. Kosiborod, M.N.; Esterline, R.; Furtado, R.H.M.; Oscarsson, J.; Gasparyan, S.B.; Koch, G.G.; Martinez, F.; Mukhtar, O.; Verma, S.; Chopra, V.; et al. Dapagliflozin in patients with cardiometabolic risk factors hospitalised with COVID-19 (DARE-19): A randomised, double-blind, placebo-controlled, phase 3 trial. *Lancet Diabetes Endocrinol.* **2021**, *9*, 586–594. [CrossRef]

Int. J. Mol. Sci. **2026**, 27, 608

73. Kovacs, C.S.; Seshiah, V.; Merker, L.; Christiansen, A.V.; Roux, F.; Salsali, A.; Kim, G.; Stella, P.; Woerle, H.J.; Broedl, U.C.; et al. Empagliflozin as Add-on Therapy to Pioglitazone with or without Metformin in Patients with Type 2 Diabetes Mellitus. *Clin. Ther.* **2015**, 37, P1773–1788.E1. [CrossRef] [PubMed]

74. Lavalle-Gonzalez, F.J.; Januszewicz, A.; Davidson, J.; Tong, C.; Qiu, R.; Canovatchel, W.; Meininger, G. Efficacy and safety of canagliflozin compared with placebo and sitagliptin in patients with type 2 diabetes on background metformin monotherapy: A randomised trial. *Diabetologia* **2013**, 56, 2582–2592. [CrossRef]

75. Lee, B.W.; Cho, Y.M.; Kim, S.G.; Ko, S.H.; Lim, S.; Dahaoui, A.; Jeong, J.S.; Lim, H.J.; Yu, J.M. Efficacy and Safety of Once-Weekly Semaglutide Versus Once-Daily Sitagliptin as Metformin Add-on in a Korean Population with Type 2 Diabetes. *Diabetes Ther.* **2024**, 15, 547–563. [CrossRef] [PubMed]

76. Lee, I.H.; Ahn, D.J. Dapagliflozin-associated euglycemic diabetic ketoacidosis in a patient with type 2 diabetes mellitus: A case report. *Medicine* **2020**, 99, e20228. [CrossRef]

77. Leiter, L.A.; Cefalu, W.T.; de Bruin, T.W.; Xu, J.; Parikh, S.; Johnsson, E.; Gause-Nilsson, I. Long-term maintenance of efficacy of dapagliflozin in patients with type 2 diabetes mellitus and cardiovascular disease. *Diabetes Obes. Metab.* **2016**, 18, 766–774. [CrossRef]

78. Li, Z.; Zhang, X.; Chen, H.; Zeng, H.; Wu, J.; Wang, Y.; Ma, N.; Lan, J.; Zhang, Y.; Niu, H.; et al. Empagliflozin in children with glycogen storage disease-associated inflammatory bowel disease: A prospective, single-arm, open-label clinical trial. *Sci. Rep.* **2024**, 14, 8630. [CrossRef] [PubMed]

79. Ludvik, B.; Frias, J.P.; Tinahones, F.J.; Wainstein, J.; Jiang, H.; Robertson, K.E.; Garcia-Perez, L.E.; Woodward, D.B.; Milicevic, Z. Dulaglutide as add-on therapy to SGLT2 inhibitors in patients with inadequately controlled type 2 diabetes (AWARD-10): A 24-week, randomised, double-blind, placebo-controlled trial. *Lancet Diabetes Endocrinol.* **2018**, 6, 370–381. Correction in *Lancet Diabetes Endocrinol.* **2018**, 6, e5. [CrossRef]

80. Ludvik, B.; Giorgino, F.; Jodar, E.; Frias, J.P.; Fernandez Lando, L.; Brown, K.; Bray, R.; Rodriguez, A. Once-weekly tirzepatide versus once-daily insulin degludec as add-on to metformin with or without SGLT2 inhibitors in patients with type 2 diabetes (SURPASS-3): A randomised, open-label, parallel-group, phase 3 trial. *Lancet* **2021**, 398, 583–598. [CrossRef]

81. Mathieu, C.; Ranetti, A.E.; Li, D.; Ekholm, E.; Cook, W.; Hirshberg, B.; Chen, H.; Hansen, L.; Iqbal, N. Randomized, Double-Blind, Phase 3 Trial of Triple Therapy with Dapagliflozin Add-on to Saxagliptin Plus Metformin in Type 2 Diabetes. *Diabetes Care* **2015**, 38, 2009–2017. [CrossRef] [PubMed]

82. Mellander, A.; Billger, M.; Johnsson, E.; Traff, A.K.; Yoshida, S.; Johnsson, K. Hypersensitivity Events, Including Potentially Hypersensitivity-Related Skin Events, with Dapagliflozin in Patients with Type 2 Diabetes Mellitus: A Pooled Analysis. *Clin. Drug Investig.* **2016**, 36, 925–933. [CrossRef]

83. Meneilly, G.S.; Roy-Duval, C.; Alawi, H.; Dailey, G.; Bellido, D.; Trescoli, C.; Manrique Hurtado, H.; Guo, H.; Pilorget, V.; Perfetti, R.; et al. Lixisenatide Therapy in Older Patients with Type 2 Diabetes Inadequately Controlled on Their Current Antidiabetic Treatment: The GetGoal-O Randomized Trial. *Diabetes Care* **2017**, 40, 485–493. [CrossRef]

84. Mosenzon, O.; Blicher, T.M.; Rosenlund, S.; Eriksson, J.W.; Heller, S.; Hels, O.H.; Pratley, R.; Sathyapalan, T.; Desouza, C.; Investigators, P. Efficacy and safety of oral semaglutide in patients with type 2 diabetes and moderate renal impairment (PIONEER 5): A placebo-controlled, randomised, phase 3a trial. *Lancet Diabetes Endocrinol.* **2019**, 7, 515–527. Correction in *Lancet Diabetes Endocrinol.* **2019**, 7, e21. [CrossRef]

85. Mu, Y.; Bao, X.; Eliaschewitz, F.G.; Hansen, M.R.; Kim, B.T.; Koroleva, A.; Ma, R.C.W.; Yang, T.; Zu, N.; Liu, M.; et al. Efficacy and safety of once weekly semaglutide 2.4 mg for weight management in a predominantly east Asian population with overweight or obesity (STEP 7): A double-blind, multicentre, randomised controlled trial. *Lancet Diabetes Endocrinol.* **2024**, 12, 184–195. [CrossRef]

86. Mullins, R.J.; Mustapic, M.; Chia, C.W.; Carlson, O.; Gulyani, S.; Tran, J.; Li, Y.; Mattson, M.P.; Resnick, S.; Egan, J.M.; et al. A Pilot Study of Exenatide Actions in Alzheimer's Disease. *Curr. Alzheimer Res.* **2019**, 16, 741–752. [CrossRef] [PubMed]

87. Natale, P.; Tunnicliffe, D.J.; Toyama, T.; Palmer, S.C.; Saglimbene, V.M.; Ruospo, M.; Gargano, L.; Stallone, G.; Gesualdo, L.; Strippoli, G.F. Sodium-glucose co-transporter protein 2 (SGLT2) inhibitors for people with chronic kidney disease and diabetes. *Cochrane Database Syst. Rev.* **2024**, 5, CD015588. [CrossRef]

88. Nauck, M.; Frid, A.; Hermansen, K.; Shah, N.S.; Tankova, T.; Mitha, I.H.; Zdravkovic, M.; During, M.; Matthews, D.R.; Group, L.-S. Efficacy and safety comparison of liraglutide, glimepiride, and placebo, all in combination with metformin, in type 2 diabetes: The LEAD (liraglutide effect and action in diabetes)-2 study. *Diabetes Care* **2009**, 32, 84–90. [CrossRef]

89. Nauck, M.; Rizzo, M.; Johnson, A.; Bosch-Traberg, H.; Madsen, J.; Cariou, B. Once-Daily Liraglutide Versus Lixisenatide as Add-on to Metformin in Type 2 Diabetes: A 26-Week Randomized Controlled Clinical Trial. *Diabetes Care* **2016**, 39, 1501–1509. [CrossRef] [PubMed]

*Int. J. Mol. Sci.* **2026**, *27*, 608

90. Nauck, M.A.; Stewart, M.W.; Perkins, C.; Jones-Leone, A.; Yang, F.; Perry, C.; Reinhardt, R.R.; Rendell, M. Efficacy and safety of once-weekly GLP-1 receptor agonist albiglutide (HARMONY 2): 52 week primary endpoint results from a randomised, placebo-controlled trial in patients with type 2 diabetes mellitus inadequately controlled with diet and exercise. *Diabetologia* **2016**, *59*, 266–274. [CrossRef]

91. Nielsen, J.; Friedman, S.; Norgard, B.M.; Knudsen, T.; Kjeldsen, J.; Wod, M. Glucagon-Like Peptide 1 Receptor Agonists Are Not Associated with an Increased Risk of Ileus or Intestinal Obstruction in Patients with Inflammatory Bowel Disease-A Danish Nationwide Cohort Study. *Inflamm. Bowel Dis.* **2024**, *31*, 1961–1965. [CrossRef]

92. O'Neil, P.M.; Birkenfeld, A.L.; McGowan, B.; Mosenzon, O.; Pedersen, S.D.; Wharton, S.; Carson, C.G.; Jepsen, C.H.; Kabisch, M.; Wilding, J.P.H. Efficacy and safety of semaglutide compared with liraglutide and placebo for weight loss in patients with obesity: A randomised, double-blind, placebo and active controlled, dose-ranging, phase 2 trial. *Lancet* **2018**, *392*, 637–649. [CrossRef]

93. Pieber, T.R.; Bode, B.; Mertens, A.; Cho, Y.M.; Christiansen, E.; Hertz, C.L.; Wallenstein, S.O.R.; Buse, J.B. Efficacy and safety of oral semaglutide with flexible dose adjustment versus sitagliptin in type 2 diabetes (PIONEER 7): A multicentre, open-label, randomised, phase 3a trial. *Lancet Diabetes Endocrinol.* **2019**, *7*, 528–539. Correction in *Lancet Diabetes Endocrinol.* **2019**, *7*, e21. [CrossRef]

94. Polidori, D.; Mari, A.; Ferrannini, E. Canagliflozin, a sodium glucose co-transporter 2 inhibitor, improves model-based indices of beta cell function in patients with type 2 diabetes. *Diabetologia* **2014**, *57*, 891–901. [CrossRef] [PubMed]

95. Pratley, R.; Amod, A.; Hoff, S.T.; Kadowaki, T.; Lingvay, I.; Nauck, M.; Pedersen, K.B.; Saugstrup, T.; Meier, J.J. Oral semaglutide versus subcutaneous liraglutide and placebo in type 2 diabetes (PIONEER 4): A randomised, double-blind, phase 3a trial. *Lancet* **2019**, *394*, 39–50. Correction in *Lancet* **2019**, *394*, e1. [CrossRef]

96. Pratley, R.E.; Aroda, V.R.; Lingvay, I.; Ludemann, J.; Andreassen, C.; Navarria, A.; Viljoen, A. Semaglutide versus dulaglutide once weekly in patients with type 2 diabetes (SUSTAIN 7): A randomised, open-label, phase 3b trial. *Lancet Diabetes Endocrinol.* **2018**, *6*, 275–286. [CrossRef]

97. Pratley, R.E.; Nauck, M.A.; Barnett, A.H.; Feinglos, M.N.; Ovalle, F.; Harman-Boehm, I.; Ye, J.; Scott, R.; Johnson, S.; Stewart, M.; et al. Once-weekly albiglutide versus once-daily liraglutide in patients with type 2 diabetes inadequately controlled on oral drugs (HARMONY 7): A randomised, open-label, multicentre, non-inferiority phase 3 study. *Lancet Diabetes Endocrinol.* **2014**, *2*, 289–297. [CrossRef] [PubMed]

98. Rashid, Z.; Woldesenbet, S.; Khalil, M.; Altaf, A.; Kawashima, J.; Mumtaz, K.; Pawlik, T.M. Impact of Preoperative Glucagon-Like Peptide-1 Receptor Agonist on Outcomes Following Major Surgery. *World J. Surg.* **2025**, *49*, 698–707. [CrossRef] [PubMed]

99. Roden, M.; Weng, J.; Eilbracht, J.; Delafont, B.; Kim, G.; Woerle, H.J.; Broedl, U.C. Empagliflozin monotherapy with sitagliptin as an active comparator in patients with type 2 diabetes: A randomised, double-blind, placebo-controlled, phase 3 trial. *Lancet Diabetes Endocrinol.* **2013**, *1*, 208–219. [CrossRef]

100. Rodgers, M.; Migdal, A.L.; Rodriguez, T.G.; Chen, Z.Z.; Nath, A.K.; Gerszten, R.E.; Kasid, N.; Toschi, E.; Tripaldi, J.; Heineman, B.; et al. Weight Loss Outcomes Among Early High Responders to Exenatide Treatment: A Randomized, Placebo Controlled Study in Overweight and Obese Women. *Front Endocrinol.* **2021**, *12*, 742873. [CrossRef]

101. Rosenstock, J.; Allison, D.; Birkenfeld, A.L.; Blicher, T.M.; Deenadayalan, S.; Jacobsen, J.B.; Serusclat, P.; Violante, R.; Watada, H.; Davies, M.; et al. Effect of Additional Oral Semaglutide vs Sitagliptin on Glycated Hemoglobin in Adults with Type 2 Diabetes Uncontrolled with Metformin Alone or with Sulfonylurea: The PIONEER 3 Randomized Clinical Trial. *Jama* **2019**, *321*, 1466–1480. [CrossRef]

102. Rosenstock, J.; Fonseca, V.A.; Gross, J.L.; Ratner, R.E.; Ahren, B.; Chow, F.C.; Yang, F.; Miller, D.; Johnson, S.L.; Stewart, M.W.; et al. Advancing basal insulin replacement in type 2 diabetes inadequately controlled with insulin glargine plus oral agents: A comparison of adding albiglutide, a weekly GLP-1 receptor agonist, versus thrice-daily prandial insulin lispro. *Diabetes Care* **2014**, *37*, 2317–2325. [CrossRef]

103. Rosenstock, J.; Frias, J.P.; Rodbard, H.W.; Tofe, S.; Sears, E.; Huh, R.; Fernandez Lando, L.; Patel, H. Tirzepatide vs Insulin Lispro Added to Basal Insulin in Type 2 Diabetes: The SURPASS-6 Randomized Clinical Trial. *JAMA* **2023**, *330*, 1631–1640. [CrossRef] [PubMed]

104. Rosenstock, J.; Raccah, D.; Koranyi, L.; Maffei, L.; Boka, G.; Miossec, P.; Gerich, J.E. Efficacy and safety of lixisenatide once daily versus exenatide twice daily in type 2 diabetes inadequately controlled on metformin: A 24-week, randomized, open-label, active-controlled study (GetGoal-X). *Diabetes Care* **2013**, *36*, 2945–2951. [CrossRef] [PubMed]

105. Rosenstock, J.; Wysham, C.; Frias, J.P.; Kaneko, S.; Lee, C.J.; Fernandez Lando, L.; Mao, H.; Cui, X.; Karanikas, C.A.; Thieu, V.T. Efficacy and safety of a novel dual GIP and GLP-1 receptor agonist tirzepatide in patients with type 2 diabetes (SURPASS-1): A double-blind, randomised, phase 3 trial. *Lancet* **2021**, *398*, 143–155. Correction in *Lancet* **2021**, *398*, 212. [CrossRef]

106. Rubino, D.M.; Greenway, F.L.; Khalid, U.; O'Neil, P.M.; Rosenstock, J.; Sorrig, R.; Wadden, T.A.; Wizert, A.; Garvey, W.T.; Investigators, S. Effect of Weekly Subcutaneous Semaglutide vs Daily Liraglutide on Body Weight in Adults with Overweight or Obesity without Diabetes: The STEP 8 Randomized Clinical Trial. *JAMA* **2022**, *327*, 138–150. [CrossRef]

*Int. J. Mol. Sci.* **2026**, *27*, 608

107. Schernthaner, G.; Gross, J.L.; Rosenstock, J.; Guarisco, M.; Fu, M.; Yee, J.; Kawaguchi, M.; Canovatchel, W.; Meininger, G. Canagliflozin compared with sitagliptin for patients with type 2 diabetes who do not have adequate glycemic control with metformin plus sulfonylurea: A 52-week randomized trial. *Diabetes Care* **2013**, *36*, 2508–2515. Correction in *Diabetes Care* **2013**, *36*, 4172. [CrossRef]

108. Spertus, J.A.; Birmingham, M.C.; Nassif, M.; Damaraju, C.V.; Abbate, A.; Butler, J.; Lanfear, D.E.; Lingvay, I.; Kosiborod, M.N.; Januzzi, J.L. The SGLT2 inhibitor canagliflozin in heart failure: The CHIEF-HF remote, patient-centered randomized trial. *Nat. Med.* **2022**, *28*, 809–813. [CrossRef]

109. Stack, A.G.; Han, D.; Goldwater, R.; Johansson, S.; Dronamraju, N.; Oscarsson, J.; Johnsson, E.; Parkinson, J.; Erlandsson, F. Dapagliflozin Added to Verinurad Plus Febuxostat Further Reduces Serum Uric Acid in Hyperuricemia: The QUARTZ Study. *J. Clin. Endocrinol. Metab.* **2021**, *106*, e2347–e2356. [CrossRef] [PubMed]

110. Stenlof, K.; Cefalu, W.T.; Kim, K.A.; Jodar, E.; Alba, M.; Edwards, R.; Tong, C.; Canovatchel, W.; Meininger, G. Long-term efficacy and safety of canagliflozin monotherapy in patients with type 2 diabetes inadequately controlled with diet and exercise: Findings from the 52-week CANTATA-M study. *Curr. Med. Res. Opin.* **2014**, *30*, 163–175. [CrossRef]

111. SURMOUNT-J. A Study of Tirzepatide (LY3298176) in Participants with Obesity Disease (SURMOUNT-J). Available online: https://clinicaltrials.gov/study/NCT04844918?cond=NCT04844918&rank=1 (accessed on 28 October 2024).

112. Tuttle, K.R.; Hauske, S.J.; Canziani, M.E.; Caramori, M.L.; Cherney, D.; Cronin, L.; Heerspink, H.J.L.; Hugo, C.; Nangaku, M.; Rotter, R.C.; et al. Efficacy and safety of aldosterone synthase inhibition with and without empagliflozin for chronic kidney disease: A randomised, controlled, phase 2 trial. *Lancet* **2024**, *403*, 379–390. [CrossRef]

113. Tuttle, K.R.; Lakshmanan, M.C.; Rayner, B.; Busch, R.S.; Zimmermann, A.G.; Woodward, D.B.; Botros, F.T. Dulaglutide versus insulin glargine in patients with type 2 diabetes and moderate-to-severe chronic kidney disease (AWARD-7): A multicentre, open-label, randomised trial. *Lancet Diabetes Endocrinol.* **2018**, *6*, 605–617. [CrossRef]

114. Tuttle, K.R.; Levin, A.; Nangaku, M.; Kadowaki, T.; Agarwal, R.; Hauske, S.J.; Elsasser, A.; Ritter, I.; Steubl, D.; Wanner, C.; et al. Safety of Empagliflozin in Patients with Type 2 Diabetes and Chronic Kidney Disease: Pooled Analysis of Placebo-Controlled Clinical Trials. *Diabetes Care* **2022**, *45*, 1445–1452. [CrossRef] [PubMed]

115. Ueda, P.; Wintzell, V.; Melbye, M.; Eliasson, B.; Soderling, J.; Gudbjornsdottir, S.; Hveem, K.; Jonasson, C.; Svanstrom, H.; Hviid, A.; et al. Use of DPP4 Inhibitors and GLP-1 Receptor Agonists and Risk of Intestinal Obstruction: Scandinavian Cohort Study. *Clin. Gastroenterol. Hepatol. Off. Clin. Pract. J. Am. Gastroenterol. Assoc.* **2024**, *22*, P1226–1237.E14. [CrossRef] [PubMed]

116. Umpierrez, G.; Tofe Povedano, S.; Perez Manghi, F.; Shurzinske, L.; Pechtner, V. Efficacy and safety of dulaglutide monotherapy versus metformin in type 2 diabetes in a randomized controlled trial (AWARD-3). *Diabetes Care* **2014**, *37*, 2168–2176. [CrossRef] [PubMed]

117. Wada, T.; Mori-Anai, K.; Takahashi, A.; Matsui, T.; Inagaki, M.; Iida, M.; Maruyama, K.; Tsuda, H. Effect of canagliflozin on the decline of estimated glomerular filtration rate in chronic kidney disease patients with type 2 diabetes mellitus: A multicenter, randomized, double-blind, placebo-controlled, parallel-group, phase III study in Japan. *J. Diabetes Investig.* **2022**, *13*, 1981–1989. [CrossRef]

118. Wason, S. Efficacy and Safety of Sotagliflozin Versus Placebo in Participants with Type 2 Diabetes Mellitus Who Have Inadequate Glycemic Control While Taking Insulin Alone or with Other Oral Antidiabetic Agents (SOTA-INS). Available online: https://clinicaltrials.gov/study/NCT03285594?cond=NCT03285594&rank=1 (accessed on 28 October 2024).

119. Wason, S. Efficacy and Bone Safety of Sotagliflozin 400 and 200 mg Versus Placebo in Participants with Type 2 Diabetes Mellitus Who Have Inadequate Glycemic Control (SOTA-BONE). Available online: https://clinicaltrials.gov/study/NCT03386344?cond=NCT03386344&rank=1 (accessed on 28 October 2024).

120. Weissman, P.N.; Carr, M.C.; Ye, J.; Cirkel, D.T.; Stewart, M.; Perry, C.; Pratley, R. HARMONY 4: Randomised clinical trial comparing once-weekly albiglutide and insulin glargine in patients with type 2 diabetes inadequately controlled with metformin with or without sulfonylurea. *Diabetologia* **2014**, *57*, 2475–2484. [CrossRef]

121. Wilding, J.P.H.; Batterham, R.L.; Calanna, S.; Davies, M.; Van Gaal, L.F.; Lingvay, I.; McGowan, B.M.; Rosenstock, J.; Tran, M.T.D.; Wadden, T.A.; et al. Once-Weekly Semaglutide in Adults with Overweight or Obesity. *N. Engl. J. Med.* **2021**, *384*, 989–1002. [CrossRef]

122. Wu, T.; Zhang, Y.; Shi, Y.; Yu, K.; Zhao, M.; Liu, S.; Zhao, Z. Safety of Glucagon-Like Peptide-1 Receptor Agonists: A Real-World Study Based on the US FDA Adverse Event Reporting System Database. *Clin. Drug Investig.* **2022**, *42*, 965–975. [CrossRef]

123. Wysham, C.; Blevins, T.; Arakaki, R.; Colon, G.; Garcia, P.; Atisso, C.; Kuhstoss, D.; Lakshmanan, M. Efficacy and safety of dulaglutide added onto pioglitazone and metformin versus exenatide in type 2 diabetes in a randomized controlled trial (AWARD-1). *Diabetes Care* **2014**, *37*, 2159–2167. Correction in *Diabetes Care* **2014**, *37*, 2895. Correction in *Diabetes Care* **2015**, *38*, 1393–1394. [CrossRef]

124. Yu, M.; Brunt, K.V.; Milicevic, Z.; Varnado, O.; Boye, K.S. Patient-reported Outcomes in Patients with Type 2 Diabetes Treated with Dulaglutide Added to Titrated Insulin Glargine (AWARD-9). *Clin. Ther.* **2017**, *39*, 2284–2295. [CrossRef]

*Int. J. Mol. Sci.* **2026**, *27*, 608

125. Zhao, L.; Cheng, Z.; Lu, Y.; Liu, M.; Chen, H.; Zhang, M.; Wang, R.; Yuan, Y.; Li, X. Tirzepatide for Weight Reduction in Chinese Adults with Obesity: The SURMOUNT-CN Randomized Clinical Trial. *JAMA* **2024**, *332*, 551–560. [CrossRef] [PubMed]

126. Ahren, B.; Masmiquel, L.; Kumar, H.; Sargin, M.; Karsbol, J.D.; Jacobsen, S.H.; Chow, F. Efficacy and safety of once-weekly semaglutide versus once-daily sitagliptin as an add-on to metformin, thiazolidinediones, or both, in patients with type 2 diabetes (SUSTAIN 2): A 56-week, double-blind, phase 3a, randomised trial. *Lancet Diabetes Endocrinol.* **2017**, *5*, 341–354. [CrossRef]

127. Anker, S.D.; Butler, J.; Filippatos, G.; Ferreira, J.P.; Bocchi, E.; Bohm, M.; Brunner-La Rocca, H.P.; Choi, D.J.; Chopra, V.; Chuquiure-Valenzuela, E.; et al. Empagliflozin in Heart Failure with a Preserved Ejection Fraction. *N. Engl. J. Med.* **2021**, *385*, 1451–1461. [CrossRef]

128. Aroda, V.R.; Bain, S.C.; Cariou, B.; Piletic, M.; Rose, L.; Axelsen, M.; Rowe, E.; DeVries, J.H. Efficacy and safety of once-weekly semaglutide versus once-daily insulin glargine as add-on to metformin (with or without sulfonylureas) in insulin-naive patients with type 2 diabetes (SUSTAIN 4): A randomised, open-label, parallel-group, multicentre, multinational, phase 3a trial. *Lancet Diabetes Endocrinol.* **2017**, *5*, 355–366. [CrossRef]

129. Aronne, L.J.; Sattar, N.; Horn, D.B.; Bays, H.E.; Wharton, S.; Lin, W.Y.; Ahmad, N.N.; Zhang, S.; Liao, R.; Bunck, M.C.; et al. Continued Treatment with Tirzepatide for Maintenance of Weight Reduction in Adults with Obesity: The SURMOUNT-4 Randomized Clinical Trial. *JAMA* **2024**, *331*, 38–48. [CrossRef]

130. Barnett, A.H.; Mithal, A.; Manassie, J.; Jones, R.; Rattunde, H.; Woerle, H.J.; Broedl, U.C. Efficacy and safety of empagliflozin added to existing antidiabetes treatment in patients with type 2 diabetes and chronic kidney disease: A randomised, double-blind, placebo-controlled trial. *Lancet Diabetes Endocrinol.* **2014**, *2*, 369–384. [CrossRef] [PubMed]

131. Bhatt, D.L.; Szarek, M.; Pitt, B.; Cannon, C.P.; Leiter, L.A.; McGuire, D.K.; Lewis, J.B.; Riddle, M.C.; Inzucchi, S.E.; Kosiborod, M.N.; et al. Sotagliflozin in Patients with Diabetes and Chronic Kidney Disease. *N. Engl. J. Med.* **2021**, *384*, 129–139. [CrossRef] [PubMed]

132. Bhatt, D.L.; Szarek, M.; Steg, P.G.; Cannon, C.P.; Leiter, L.A.; McGuire, D.K.; Lewis, J.B.; Riddle, M.C.; Voors, A.A.; Metra, M.; et al. Sotagliflozin in Patients with Diabetes and Recent Worsening Heart Failure. *N. Engl. J. Med.* **2021**, *384*, 117–128. [CrossRef]

133. Buse, J.B.; Garg, S.K.; Rosenstock, J.; Bailey, T.S.; Banks, P.; Bode, B.W.; Danne, T.; Kushner, J.A.; Lane, W.S.; Lapuerta, P.; et al. Sotagliflozin in Combination with Optimized Insulin Therapy in Adults with Type 1 Diabetes: The North American inTandem1 Study. *Diabetes Care* **2018**, *41*, 1970–1980. [CrossRef]

134. Cannon, C.P.; Pratley, R.; Dagogo-Jack, S.; Mancuso, J.; Huyck, S.; Masiukiewicz, U.; Charbonnel, B.; Frederich, R.; Gallo, S.; Cosentino, F.; et al. Cardiovascular Outcomes with Ertugliflozin in Type 2 Diabetes. *N. Engl. J. Med.* **2020**, *383*, 1425–1435. [CrossRef] [PubMed]

135. Cherney, D.Z.I.; Ferrannini, E.; Umpierrez, G.E.; Peters, A.L.; Rosenstock, J.; Powell, D.R.; Davies, M.J.; Banks, P.; Agarwal, R. Efficacy and safety of sotagliflozin in patients with type 2 diabetes and stage 3 chronic kidney disease. *Diabetes Obes. Metab.* **2023**, *25*, 1646–1657. [CrossRef]

136. Davies, M.; Faerch, L.; Jeppesen, O.K.; Pakseresht, A.; Pedersen, S.D.; Perreault, L.; Rosenstock, J.; Shimomura, I.; Viljoen, A.; Wadden, T.A.; et al. Semaglutide 2.4 mg once a week in adults with overweight or obesity, and type 2 diabetes (STEP 2): A randomised, double-blind, double-dummy, placebo-controlled, phase 3 trial. *Lancet* **2021**, *397*, 971–984. [CrossRef]

137. Garber, A.; Henry, R.; Ratner, R.; Garcia-Hernandez, P.A.; Rodriguez-Pattzi, H.; Olvera-Alvarez, I.; Hale, P.M.; Zdravkovic, M.; Bode, B.; Group, L.-S. Liraglutide versus glimepiride monotherapy for type 2 diabetes (LEAD-3 Mono): A randomised, 52-week, phase III, double-blind, parallel-treatment trial. *Lancet* **2009**, *373*, 473–481. [CrossRef]

138. Gerstein, H.C.; Colhoun, H.M.; Dagenais, G.R.; Diaz, R.; Lakshmanan, M.; Pais, P.; Probstfield, J.; Riesmeyer, J.S.; Riddle, M.C.; Ryden, L.; et al. Dulaglutide and cardiovascular outcomes in type 2 diabetes (REWIND): A double-blind, randomised placebo-controlled trial. *Lancet* **2019**, *394*, 121–130. [CrossRef]

139. Gerstein, H.C.; Sattar, N.; Rosenstock, J.; Ramasundarahettige, C.; Pratley, R.; Lopes, R.D.; Lam, C.S.P.; Khurmi, N.S.; Heenan, L.; Del Prato, S.; et al. Cardiovascular and Renal Outcomes with Efpeglenatide in Type 2 Diabetes. *N. Engl. J. Med.* **2021**, *385*, 896–907. [CrossRef]

140. Heerspink, H.J.L.; Stefansson, B.V.; Correa-Rotter, R.; Chertow, G.M.; Greene, T.; Hou, F.F.; Mann, J.F.E.; McMurray, J.J.V.; Lindberg, M.; Rossing, P.; et al. Dapagliflozin in Patients with Chronic Kidney Disease. *N. Engl. J. Med.* **2020**, *383*, 1436–1446. [CrossRef] [PubMed]

141. Hernandez, A.F.; Green, J.B.; Janmohamed, S.; D'Agostino, R.B., Sr.; Granger, C.B.; Jones, N.P.; Leiter, L.A.; Rosenberg, A.E.; Sigmon, K.N.; Somerville, M.C.; et al. Albiglutide and cardiovascular outcomes in patients with type 2 diabetes and cardiovascular disease (Harmony Outcomes): A double-blind, randomised placebo-controlled trial. *Lancet* **2018**, *392*, 1519–1529. [CrossRef] [PubMed]

142. Holman, R.R.; Bethel, M.A.; Mentz, R.J.; Thompson, V.P.; Lokhnygina, Y.; Buse, J.B.; Chan, J.C.; Choi, J.; Gustavson, S.M.; Iqbal, N.; et al. Effects of Once-Weekly Exenatide on Cardiovascular Outcomes in Type 2 Diabetes. *N. Engl. J. Med.* **2017**, *377*, 1228–1239. [CrossRef]

*Int. J. Mol. Sci.* **2026**, *27*, 608

143. Home, P.D.; Ahren, B.; Reusch, J.E.B.; Rendell, M.; Weissman, P.N.; Cirkel, D.T.; Miller, D.; Ambery, P.; Carr, M.C.; Nauck, M.A. Three-year data from 5 HARMONY phase 3 clinical trials of albiglutide in type 2 diabetes mellitus: Long-term efficacy with or without rescue therapy. *Diabetes Res. Clin. Pract.* **2017**, *131*, 49–60. [CrossRef]

144. Januzzi, J.L., Jr.; Butler, J.; Jarolim, P.; Sattar, N.; Vijapurkar, U.; Desai, M.; Davies, M.J. Effects of Canagliflozin on Cardiovascular Biomarkers in Older Adults with Type 2 Diabetes. *J. Am. Coll. Cardiol.* **2017**, *70*, 704–712. [CrossRef]

145. Jastreboff, A.M.; Aronne, L.J.; Ahmad, N.N.; Wharton, S.; Connery, L.; Alves, B.; Kiyosue, A.; Zhang, S.; Liu, B.; Bunck, M.C.; et al. Tirzepatide Once Weekly for the Treatment of Obesity. *N. Engl. J. Med.* **2022**, *387*, 205–216. [CrossRef] [PubMed]

146. Kadowaki, T.; Isendahl, J.; Khalid, U.; Lee, S.Y.; Nishida, T.; Ogawa, W.; Tobe, K.; Yamauchi, T.; Lim, S. Semaglutide once a week in adults with overweight or obesity, with or without type 2 diabetes in an east Asian population (STEP 6): A randomised, double-blind, double-dummy, placebo-controlled, phase 3a trial. *Lancet Diabetes Endocrinol.* **2022**, *10*, 193–206. [CrossRef] [PubMed]

147. Kaku, K.; Yamada, Y.; Watada, H.; Abiko, A.; Nishida, T.; Zacho, J.; Kiyosue, A. Safety and efficacy of once-weekly semaglutide vs additional oral antidiabetic drugs in Japanese people with inadequately controlled type 2 diabetes: A randomized trial. *Diabetes Obes. Metab.* **2018**, *20*, 1202–1212. [CrossRef]

148. Kellerer, M.; Kaltoft, M.S.; Lawson, J.; Nielsen, L.L.; Strojek, K.; Tabak, O.; Jacob, S. Effect of once-weekly semaglutide versus thrice-daily insulin aspart, both as add-on to metformin and optimized insulin glargine treatment in participants with type 2 diabetes (SUSTAIN 11): A randomized, open-label, multinational, phase 3b trial. *Diabetes Obes. Metab.* **2022**, *24*, 1788–1799. [CrossRef] [PubMed]

149. Lincoff, A.M.; Brown-Frandsen, K.; Colhoun, H.M.; Deanfield, J.; Emerson, S.S.; Esbjerg, S.; Hardt-Lindberg, S.; Hovingh, G.K.; Kahn, S.E.; Kushner, R.F.; et al. Semaglutide and Cardiovascular Outcomes in Obesity without Diabetes. *N. Engl. J. Med.* **2023**, *389*, 2221–2232. [CrossRef]

150. Lingvay, I.; Catarig, A.M.; Frias, J.P.; Kumar, H.; Lausvig, N.L.; le Roux, C.W.; Thielke, D.; Viljoen, A.; McCrimmon, R.J. Efficacy and safety of once-weekly semaglutide versus daily canagliflozin as add-on to metformin in patients with type 2 diabetes (SUSTAIN 8): A double-blind, phase 3b, randomised controlled trial. *Lancet Diabetes Endocrinol.* **2019**, *7*, 834–844. [CrossRef]

151. Lock, J.P. Bexagliflozin Efficacy and Safety Trial (BEST). Available online: https://clinicaltrials.gov/study/NCT02558296?cond=NCT02558296&rank=1(accessed on 28 October 2024).

152. Marso, S.P.; Bain, S.C.; Consoli, A.; Eliaschewitz, F.G.; Jodar, E.; Leiter, L.A.; Lingvay, I.; Rosenstock, J.; Seufert, J.; Warren, M.L.; et al. Semaglutide and Cardiovascular Outcomes in Patients with Type 2 Diabetes. *N. Engl. J. Med.* **2016**, *375*, 1834–1844. [CrossRef]

153. McMurray, J.J.V.; Solomon, S.D.; Inzucchi, S.E.; Kober, L.; Kosiborod, M.N.; Martinez, F.A.; Ponikowski, P.; Sabatine, M.S.; Anand, I.S.; Belohlavek, J.; et al. Dapagliflozin in Patients with Heart Failure and Reduced Ejection Fraction. *N. Engl. J. Med.* **2019**, *381*, 1995–2008. [CrossRef]

154. Packer, M.; Anker, S.D.; Butler, J.; Filippatos, G.; Pocock, S.J.; Carson, P.; Januzzi, J.; Verma, S.; Tsutsui, H.; Brueckmann, M.; et al. Cardiovascular and Renal Outcomes with Empagliflozin in Heart Failure. *N. Engl. J. Med.* **2020**, *383*, 1413–1424. [CrossRef]

155. Pfeffer, M.A.; Claggett, B.; Diaz, R.; Dickstein, K.; Gerstein, H.C.; Kober, L.V.; Lawson, F.C.; Ping, L.; Wei, X.; Lewis, E.F.; et al. Lixisenatide in Patients with Type 2 Diabetes and Acute Coronary Syndrome. *N. Engl. J. Med.* **2015**, *373*, 2247–2257. [CrossRef]

156. Pi-Sunyer, X.; Astrup, A.; Fujioka, K.; Greenway, F.; Halpern, A.; Krempf, M.; Lau, D.C.; le Roux, C.W.; Violante Ortiz, R.; Jensen, C.B.; et al. A Randomized, Controlled Trial of 3.0 mg of Liraglutide in Weight Management. *N. Engl. J. Med.* **2015**, *373*, 11–22. [CrossRef] [PubMed]

157. Ridderstrale, M.; Andersen, K.R.; Zeller, C.; Kim, G.; Woerle, H.J.; Broedl, U.C. Comparison of empagliflozin and glimepiride as add-on to metformin in patients with type 2 diabetes: A 104-week randomised, active-controlled, double-blind, phase 3 trial. *Lancet Diabetes Endocrinol.* **2014**, *2*, 691–700. [CrossRef]

158. Rodbard, H.W.; Rosenstock, J.; Canani, L.H.; Deerochanawong, C.; Gumprecht, J.; Lindberg, S.O.; Lingvay, I.; Sondergaard, A.L.; Treppendahl, M.B.; Montanya, E.; et al. Oral Semaglutide Versus Empagliflozin in Patients with Type 2 Diabetes Uncontrolled on Metformin: The PIONEER 2 Trial. *Diabetes Care* **2019**, *42*, 2272–2281. [CrossRef] [PubMed]

159. Rubino, D.; Abrahamsson, N.; Davies, M.; Hesse, D.; Greenway, F.L.; Jensen, C.; Lingvay, I.; Mosenzon, O.; Rosenstock, J.; Rubio, M.A.; et al. Effect of Continued Weekly Subcutaneous Semaglutide vs Placebo on Weight Loss Maintenance in Adults with Overweight or Obesity: The STEP 4 Randomized Clinical Trial. *JAMA* **2021**, *325*, 1414–1425. [CrossRef]

160. Solomon, S.D.; McMurray, J.J.V.; Claggett, B.; de Boer, R.A.; DeMets, D.; Hernandez, A.F.; Inzucchi, S.E.; Kosiborod, M.N.; Lam, C.S.P.; Martinez, F.; et al. Dapagliflozin in Heart Failure with Mildly Reduced or Preserved Ejection Fraction. *N. Engl. J. Med.* **2022**, *387*, 1089–1098. [CrossRef]

161. The, E.-K.C.G.; Herrington, W.G.; Staplin, N.; Wanner, C.; Green, J.B.; Hauske, S.J.; Emberson, J.R.; Preiss, D.; Judge, P.; Mayne, K.J.; et al. Empagliflozin in Patients with Chronic Kidney Disease. *N. Engl. J. Med.* **2023**, *388*, 117–127. [CrossRef]

162. Voors, A.A.; Angermann, C.E.; Teerlink, J.R.; Collins, S.P.; Kosiborod, M.; Biegus, J.; Ferreira, J.P.; Nassif, M.E.; Psotka, M.A.; Tromp, J.; et al. The SGLT2 inhibitor empagliflozin in patients hospitalized for acute heart failure: A multinational randomized trial. *Nat. Med.* **2022**, *28*, 568–574. [CrossRef] [PubMed]

*Int. J. Mol. Sci.* **2026**, *27*, 608

163. Wadden, T.A.; Bailey, T.S.; Billings, L.K.; Davies, M.; Frias, J.P.; Koroleva, A.; Lingvay, I.; O'Neil, P.M.; Rubino, D.M.; Skovgaard, D.; et al. Effect of Subcutaneous Semaglutide vs Placebo as an Adjunct to Intensive Behavioral Therapy on Body Weight in Adults with Overweight or Obesity: The STEP 3 Randomized Clinical Trial. *JAMA* **2021**, *325*, 1403–1413. [CrossRef]

164. Wadden, T.A.; Chao, A.M.; Machineni, S.; Kushner, R.; Ard, J.; Srivastava, G.; Halpern, B.; Zhang, S.; Chen, J.; Bunck, M.C.; et al. Tirzepatide after intensive lifestyle intervention in adults with overweight or obesity: The SURMOUNT-3 phase 3 trial. *Nat. Med.* **2023**, *29*, 2909–2918. Correction in *Nat. Med.* **2024**, *30*, 1784. [CrossRef]

165. Wang, J.; Li, H.Q.; Xu, X.H.; Kong, X.C.; Sun, R.; Jing, T.; Ye, L.; Su, X.F.; Ma, J.H. The Effects of Once-Weekly Dulaglutide and Insulin Glargine on Glucose Fluctuation in Poorly Oral-Antidiabetic Controlled Patients with Type 2 Diabetes Mellitus. *Biomed. Res. Int.* **2019**, *2019*, 2682657. [CrossRef]

166. Weinstock, R.S.; Guerci, B.; Umpierrez, G.; Nauck, M.A.; Skrivanek, Z.; Milicevic, Z. Safety and efficacy of once-weekly dulaglutide versus sitagliptin after 2 years in metformin-treated patients with type 2 diabetes (AWARD-5): A randomized, phase III study. *Diabetes Obes. Metab.* **2015**, *17*, 849–858. [CrossRef]

167. Wilding, J.P.; Woo, V.; Soler, N.G.; Pahor, A.; Sugg, J.; Rohwedder, K.; Parikh, S.; Dapagliflozin 006 Study, G. Long-term efficacy of dapagliflozin in patients with type 2 diabetes mellitus receiving high doses of insulin: A randomized trial. *Ann. Intern. Med.* **2012**, *156*, 405–415. [CrossRef]

168. Wiviott, S.D.; Raz, I.; Bonaca, M.P.; Mosenzon, O.; Kato, E.T.; Cahn, A.; Silverman, M.G.; Zelniker, T.A.; Kuder, J.F.; Murphy, S.A.; et al. Dapagliflozin and Cardiovascular Outcomes in Type 2 Diabetes. *N. Engl. J. Med.* **2019**, *380*, 347–357. [CrossRef]

169. Zinman, B.; Wanner, C.; Lachin, J.M.; Fitchett, D.; Bluhmki, E.; Hantel, S.; Mattheus, M.; Devins, T.; Johansen, O.E.; Woerle, H.J.; et al. Empagliflozin, Cardiovascular Outcomes, and Mortality in Type 2 Diabetes. *N. Engl. J. Med.* **2015**, *373*, 2117–2128. [CrossRef]

170. Korfhage, J.; Skinner, M.E.; Basu, J.; Greenson, J.K.; Miller, R.A.; Lombard, D.B. Canagliflozin Increases Intestinal Adenoma Burden in Female ApcMin/+ Mice. *J. Gerontol. A Biol. Sci. Med. Sci.* **2022**, *77*, 215–220. [CrossRef]

171. Polidori, D.; Sha, S.; Mudaliar, S.; Ciaraldi, T.P.; Ghosh, A.; Vaccaro, N.; Farrell, K.; Rothenberg, P.; Henry, R.R. Canagliflozin lowers postprandial glucose and insulin by delaying intestinal glucose absorption in addition to increasing urinary glucose excretion: Results of a randomized, placebo-controlled study. *Diabetes Care* **2013**, *36*, 2154–2161. [CrossRef] [PubMed]

172. Tumminia, A.; Lombardo, A.M.; Arpi, M.L.; Baratta, R.; Leonardi, D.; Marturano, I.; Frasca, F.; Gullo, D. The SGLT-1/SGLT-2 dual inhibitor canagliflozin has positive effects on glucose trends, targets and variability in late dumping syndrome following gastrectomy: A case report. *J. Clin. Transl. Endocrinol. Case Rep.* **2024**, *31*, 100163. [CrossRef]

173. Kruis, W.; Forstmaier, G.; Scheurlen, C.; Stellaard, F. Effect of diets low and high in refined sugars on gut transit, bile acid metabolism, and bacterial fermentation. *Gut* **1991**, *32*, 367–371. [CrossRef]

174. Powell, D.R.; Smith, M.; Greer, J.; Harris, A.; Zhao, S.; DaCosta, C.; Mseeh, F.; Shadoan, M.K.; Sands, A.; Zambrowicz, B.; et al. LX4211 increases serum glucagon-like peptide 1 and peptide YY levels by reducing sodium/glucose cotransporter 1 (SGLT1)-mediated absorption of intestinal glucose. *J. Pharmacol. Exp. Ther.* **2013**, *345*, 250–259. [CrossRef] [PubMed]

175. Tolessa, T.; Gutniak, M.; Holst, J.J.; Efendic, S.; Hellstrom, P.M. Inhibitory effect of glucagon-like peptide-1 on small bowel motility. Fasting but not fed motility inhibited via nitric oxide independently of insulin and somatostatin. *J. Clin. Investig.* **1998**, *102*, 764–774. [CrossRef]

176. El-Salhy, M.; Mazzawi, T.; Gundersen, D.; Hatlebakk, J.G.; Hausken, T. The role of peptide YY in gastrointestinal diseases and disorders (review). *Int. J. Mol. Med.* **2013**, *31*, 275–282. [CrossRef]

177. Sanchez-Munoz, E.; Requena-Ibanez, J.A.; Badimon, J.J. Dual SGLT1 and SGLT2 inhibition: More than the sum of its parts. *Rev. Esp. Cardiol. (Engl. Ed.)* **2024**, *77*, 510–514. [CrossRef]

178. Wegeberg, A.L.; Hansen, C.S.; Farmer, A.D.; Karmisholt, J.S.; Drewes, A.M.; Jakobsen, P.E.; Brock, B.; Brock, C. Liraglutide accelerates colonic transit in people with type 1 diabetes and polyneuropathy: A randomised, double-blind, placebo-controlled trial. *United Eur. Gastroenterol. J.* **2020**, *8*, 695–704. [CrossRef] [PubMed]

179. Nakatani, Y.; Maeda, M.; Matsumura, M.; Shimizu, R.; Banba, N.; Aso, Y.; Yasu, T.; Harasawa, H. Effect of GLP-1 receptor agonist on gastrointestinal tract motility and residue rates as evaluated by capsule endoscopy. *Diabetes Metab.* **2017**, *43*, 430–437. [CrossRef]

180. Zheng, Z.; Zong, Y.; Ma, Y.; Tian, Y.; Pang, Y.; Zhang, C.; Gao, J. Glucagon-like peptide-1 receptor: Mechanisms and advances in therapy. *Signal Transduct. Target. Ther.* **2024**, *9*, 234. [CrossRef]

181. Grunddal, K.V.; Jensen, E.P.; Orskov, C.; Andersen, D.B.; Windelov, J.A.; Poulsen, S.S.; Rosenkilde, M.M.; Knudsen, L.B.; Pyke, C.; Holst, J.J. Expression Profile of the GLP-1 Receptor in the Gastrointestinal Tract and Pancreas in Adult Female Mice. *Endocrinology* **2022**, *163*, bqab216. [CrossRef] [PubMed]

182. Baldassano, S.; Wang, G.D.; Mule, F.; Wood, J.D. Glucagon-like peptide-1 modulates neurally evoked mucosal chloride secretion in guinea pig small intestine in vitro. *Am. J. Physiol. Gastrointest. Liver Physiol.* **2012**, *302*, G352–G358. [CrossRef] [PubMed]

183. Hinkle, J.T.; Graziosi, M.; Nayak, S.M.; Yaden, D.B. Adverse Events in Studies of Classic Psychedelics: A Systematic Review and Meta-Analysis. *JAMA Psychiatry* **2024**, *81*, 1225–1235. [CrossRef]

184. Pillinger, T.; McCutcheon, R.A.; Vano, L.; Mizuno, Y.; Arumuham, A.; Hindley, G.; Beck, K.; Natesan, S.; Efthimiou, O.; Cipriani, A.; et al. Comparative effects of 18 antipsychotics on metabolic function in patients with schizophrenia, predictors of metabolic dysregulation, and association with psychopathology: A systematic review and network meta-analysis. *Lancet Psychiatry* **2020**, *7*, 64–77. [CrossRef]

185. Peryer, G.; Golder, S.; Junqueira, D.; Vohra, S.; Loke, Y.K.; Group, C.A.E.M. Chapter 19: Adverse effects. In *Cochrane Handbook for Systematic Reviews of Interventions*; Higgins, J.P.T., Thomas, J., Chandler, J., Cumpston, M., Li, T., Page, M.J., Welch, V.A., Eds.; Cochrane: London, UK, 2023.

186. Hutton, B.; Salanti, G.; Caldwell, D.M.; Chaimani, A.; Schmid, C.H.; Cameron, C.; Ioannidis, J.P.; Straus, S.; Thorlund, K.; Jansen, J.P.; et al. The PRISMA extension statement for reporting of systematic reviews incorporating network meta-analyses of health care interventions: Checklist and explanations. *Ann. Intern. Med.* **2015**, *162*, 777–784. [CrossRef]

187. Phillips, R.; Hazell, L.; Sauzet, O.; Cornelius, V. Analysis and reporting of adverse events in randomised controlled trials: A review. *BMJ Open* **2019**, *9*, e024537. [CrossRef] [PubMed]

188. Higgins, J.; Green, S. *Cochrane Handbook for Systematic Reviews of Interventions Version 5.0.2*; The Cochrane Collaboration: London, UK, 2009.

189. Nelms, D.W.; Kann, B.R. Imaging Modalities for Evaluation of Intestinal Obstruction. *Clin. Colon. Rectal Surg.* **2021**, *34*, 205–218. [CrossRef] [PubMed]

190. Chaimani, A.; Caldwell, D.M.; Li, T.; Higgins, J.P.T.; Salanti, G. Chapter 11: Undertaking network meta-analyses. In *Cochrane Handbook for Systematic Reviews of Interventions*; John Wiley & Sons Ltd.: Hoboken, NJ, USA, 2018; Volume 7, pp. 285–320.

191. Borenstein, M.; Hedges, L.V.; Higgins, J.P.; Rothstein, H.R. A basic introduction to fixed-effect and random-effects models for meta-analysis. *Res. Synth. Methods* **2010**, *1*, 97–111. [CrossRef] [PubMed]

192. Owen, R.K.; Bradbury, N.; Xin, Y.; Cooper, N.; Sutton, A. MetaInsight: An interactive web-based tool for analyzing, interrogating, and visualizing network meta-analyses using R-shiny and netmeta. *Res. Synth. Methods* **2019**, *10*, 569–581. [CrossRef]

193. Cheng, J.; Pullenayegum, E.; Marshall, J.K.; Iorio, A.; Thabane, L. Impact of including or excluding both-armed zero-event studies on using standard meta-analysis methods for rare event outcome: A simulation study. *BMJ Open* **2016**, *6*, e010983. [CrossRef]

194. Brockhaus, A.C.; Bender, R.; Skipka, G. The Peto odds ratio viewed as a new effect measure. *Stat. Med.* **2014**, *33*, 4861–4874. [CrossRef]

195. Borenstein, M. Converting Among Effect Sizes. Available online: https://www.meta-analysis.com/downloads/Meta-analysis%20Converting%20among%20effect%20sizes.pdf (accessed on 5 December 2009).

196. Dias, S.; Welton, N.J.; Caldwell, D.M.; Ades, A.E. Checking consistency in mixed treatment comparison meta-analysis. *Stat. Med.* **2010**, *29*, 932–944. [CrossRef]

197. Nevill, C.R.; Cooper, N.J.; Sutton, A.J. A multifaceted graphical display, including treatment ranking, was developed to aid interpretation of network meta-analysis. *J. Clin. Epidemiol.* **2023**, *157*, 83–91. [CrossRef]

198. Dias, S.; Ades, A.E.; Welton, N.J.; Jansen, J.P.; Sutton, A.J. Chapter 3: Model fit, model comparison and outlier detection. In *Network Meta-Anlaysis For Decision-Making*; Scott, M., Barnett, V., Eds.; John Wiley & Sons Ltd.: Chichester, UK, 2002; pp. 59–92.

199. Brignardello-Petersen, R.; Izcovich, A.; Rochwerg, B.; Florez, I.D.; Hazlewood, G.; Alhazanni, W.; Yepes-Nunez, J.; Santesso, N.; Guyatt, G.H.; Schunemann, H.J.; et al. GRADE approach to drawing conclusions from a network meta-analysis using a partially contextualised framework. *Bmj* **2020**, *371*, m3907. [CrossRef]

200. Page, M.J.; McKenzie, J.E.; Bossuyt, P.M.; Boutron, I.; Hoffmann, T.C.; Mulrow, C.D.; Shamseer, L.; Tetzlaff, J.M.; Akl, E.A.; Brennan, S.E.; et al. The PRISMA 2020 statement: An updated guideline for reporting systematic reviews. *BMJ* **2021**, *372*, n71. [CrossRef] [PubMed]

**Disclaimer/Publisher's Note:** The statements, opinions and data contained in all publications are solely those of the individual author(s) and contributor(s) and not of MDPI and/or the editor(s). MDPI and/or the editor(s) disclaim responsibility for any injury to people or property resulting from any ideas, methods, instructions or products referred to in the content.

**List of content in supplement materials**

# Agent- and Dose-Specific Intestinal Obstruction Safety of GLP-1 Receptor Agonists and SGLT2 Inhibitors

## A Network Meta-analysis of Randomized Trials

*Jiann-Jy Chen, et al.*

| | |
|---|---|
| Figure S1 | Network structure of NMA of acceptability: drop-out rate |
| Figure S2 | Forest plot of NMA of acceptability: drop-out rate |
| Figure S3 | (A) Individual study result of primary outcome: intestine obstruction events |
| | (B) Individual study result of primary outcome: intestine obstruction events in aspect of various dosage subgroup |
| | (C) Individual study result of acceptability: drop-out rate |
| Figure S4 | (A) Bayesian-based forest plot of NMA of primary outcome: intestine obstruction events |
| | (B) Bayesian-based forest plot of NMA of primary outcome: intestine obstruction events in aspect of various dosage subgroup |
| | (C) Bayesian-based forest plot of NMA of acceptability: drop-out rate |
| Figure S5 | (A) Bayesian-based Litmus Rank-O-Gram rank plot of primary outcome: intestine obstruction events |
| | (B) Bayesian-based radial surface under the cumulative ranking of primary outcome: intestine obstruction events |
| | (C) Bayesian-based Litmus Rank-O-Gram rank plot of primary outcome: intestine obstruction events in aspect of various dosage subgroup |
| | (D) Bayesian-based radial surface under the cumulative ranking of primary outcome: intestine obstruction events in aspect of various dosage subgroup |
| | (E) Bayesian-based Litmus Rank-O-Gram rank plot of acceptability: drop-out rate |
| | (F) Bayesian-based radial surface under the cumulative ranking of acceptability: drop-out rate |
| Figure S6 | (A) Bayesian-based residual deviance NMA/UME model of primary outcome: intestine obstruction events |
| | (B) Bayesian-based per-arm residual deviance of primary outcome: intestine obstruction events |
| | (C) Bayesian-based leverage plot of primary outcome: intestine obstruction events |
| | (D) Bayesian-based residual deviance NMA/UME model of primary outcome: intestine obstruction events in aspect of various dosage subgroup |

|  |  |
|---|---|
|  | (E) Bayesian-based per-arm residual deviance of primary outcome: intestine obstruction events in aspect of various dosage subgroup |
|  | (F) Bayesian-based leverage plot of primary outcome: intestine obstruction events in aspect of various dosage subgroup |
|  | (G) Bayesian-based residual deviance NMA/UME model of acceptability: drop-out rate |
|  | (H) Bayesian-based per-arm residual deviance of acceptability: drop-out rate |
|  | (I) Bayesian-based leverage plot of acceptability: drop-out rate |
| Figure S7 | (A) Overview of risk of bias |
|  | (B) Detailed risk of bias in each study |
| Table S1 | PRISMA 2020 checklist of the current network meta-analysis |
| Table S2 | Keyword used in each database and search results |
| Table S3 | Excluded studies and reason |
| Table S4 | Characteristics of the included studies |
| Table S5 | League table of NMA of acceptability: drop-out rate |
| Table S6 | (A) SUCRA (Surface under the cumulative ranking) of primary outcome: intestine obstruction events |
|  | (B) SUCRA (Surface under the cumulative ranking) of primary outcome: intestine obstruction events in aspect of various dosage subgroup |
|  | (C) SUCRA (Surface under the cumulative ranking) of acceptability: drop-out rate |
| Table S7 | (A) Inconsistency within the network meta-analysis of primary outcome: intestine obstruction events |
|  | (B) Inconsistency within the network meta-analysis of primary outcome: intestine obstruction events in aspect of various dosage subgroup |
|  | (C) Inconsistency within the network meta-analysis of acceptability: drop-out rate |
| Table S8 | (A) GRADE of primary outcome: intestine obstruction events |
|  | (B) GRADE of primary outcome: intestine obstruction events in aspect of various dosage subgroup |
|  | (C) GRADE of acceptability: drop-out rate |

**Figure S1 network structure of NMA of acceptability: drop-out rate**



**Figure legend of Figure S1**

The structure of the network meta-analysis. The lines between nodes represent direct comparisons from various trials, with the numbers over the lines indicating the number of trials providing these comparisons for each specific treatment. The thickness of the lines corresponds to the number of trials linked to the network.

*Abbreviation for Figure S1:*

*95%CIs: 95% confidence intervals; GLP-1 agonist: glucagon-like peptide-1 agonist; NMA: network meta-analysis; OR: odds ratio; RCT: randomized controlled trial; SGLT2 inhibitor: sodium–glucose cotransporter 2 inhibitor*

**Figure S2 forest plot of NMA of acceptability: drop-out rate**



**Comparison: other vs '16_Placebo_or_Control'**
**(Random Effects Model)**

| Treatment | OR | 95%-CI |
|---|---|---|
| 01_Tirzepatide | 0.44 | [0.35; 0.55] |
| 02_Oral_semaglutide | 0.40 | [0.19; 0.85] |
| 03_Canagliflozin | 0.66 | [0.55; 0.80] |
| 04_Albiglutide | 0.71 | [0.58; 0.86] |
| 05_Liraglutide | 0.76 | [0.66; 0.89] |
| 06_Dapagliflozin | 0.79 | [0.62; 0.99] |
| 07_Inject_semaglutide | 0.81 | [0.70; 0.94] |
| 08_Dulaglutide | 0.81 | [0.62; 1.06] |
| 09_Sotagliflozin | 0.86 | [0.74; 0.99] |
| 10_Bexagliflozin | 0.88 | [0.52; 1.48] |
| 11_Exenatide | 0.86 | [0.69; 1.09] |
| 12_Empagliflozin | 0.87 | [0.79; 0.95] |
| 13_Ertugliflozin | 0.94 | [0.76; 1.15] |
| 14_Lixisenatide | 0.95 | [0.70; 1.30] |
| 15_Efpeglenatide | 0.98 | [0.78; 1.23] |
| 16_Placebo_or_Control | 1.00 | |

Better

Worse

Ranking of superiority
(the upper the better)

0.5    1    2

Better by intervention    Better by placebo/control

5

**Abbreviation for Figure S2:**

95%CIs: 95% confidence intervals; GLP-1 agonist: glucagon-like peptide-1 agonist; NMA: network meta-analysis; OR: odds ratio; RCT: randomized controlled trial; SGLT2 inhibitor: sodium–glucose cotransporter 2 inhibitor

6

## Figure S3A Individual study result of primary outcome: intestine obstruction events



*Inject_semaglutide vs Placebo_or_Control*

| | |
|---|---|
| Ahren_B_2017_SUSTAIN_2_ | 1.50 [0.06, 36.79] |
| Aroda_V_R_2017_SUSTAIN_4_ | 1.50 [0.06, 36.89] |
| Davies_M_2021_STEP_2_ | 1.50 [0.06, 36.93] |
| Kadowaki_T_2022_STEP_6_ | 0.11 [0.00, 2.77] |
| Kaku_K_2018_SUSTAIN_ | 0.75 [0.03, 18.62] |
| Kellerer_M_2022_SUSTAIN_11_ | 2.97 [0.12, 72.98] |
| Lincoff_A_M_2023_SELECT_ | 1.05 [0.58, 1.88] |
| Marso_S_P_2016_SUSTAIN_6_ | 1.00 [0.14, 7.11] |
| Rubino_D_2021_STEP_4_ | 0.17 [0.01, 4.10] |
| Wadden_T_A_2021_STEP_3_ | 0.17 [0.01, 4.10] |

*Empagliflozin vs Placebo_or_Control*

| | |
|---|---|
| Anker_S_D_2021_EMPEROR_Preserved_ | 2.20 [0.76, 6.34] |
| Barnett_A_H_2014_EMPA_REG_RENAL_ | 2.29 [0.09, 56.41] |
| Herrington_W_G_2023_EMPA_KIDNEY_ | 1.00 [0.35, 2.85] |
| Packer_M_2020_EMPEROR_Reduced_ | 0.67 [0.11, 3.99] |
| Ridderstrale_M_2014_EMPA_REG_H2H_SU_ | 3.06 [0.12, 75.30] |
| Voors_A_A_2022_EMPULSE_ | 1.02 [0.06, 16.32] |
| Zinman_B_2015_EMPA_REG_OUTCOME_ | 0.75 [0.27, 2.10] |

*Tirzepatide vs Placebo_or_Control*

| | |
|---|---|
| Aronne_L_J_2024_SURMOUNT_4_ | 2.01 [0.18, 22.23] |
| Jastreboff_A_M_2022_SURMOUNT_1_ | 0.11 [0.00, 2.78] |
| Wadden_T_A_2023_SURMOUNT_3_ | 1.02 [0.06, 16.35] |

*Sotagliflozin vs Placebo_or_Control*

| | |
|---|---|
| Bhatt_D_L_2021_SCORED_ | 0.75 [0.17, 3.35] |
| Bhatt_D_L_2021_SOLOIST_WHF_ | 0.34 [0.01, 8.27] |
| Buse_J_B_2018_inTandem1_ | 2.56 [0.12, 53.61] |
| Cherney_D_Z_I_2023_SOTA_CKD3_ | 2.48 [0.12, 51.82] |



*Ertugliflozin vs Placebo_or_Control*
Cannon_C_P_2020_VERTIS_CV_     0.60 [0.18, 1.97]

*Liraglutide vs Placebo_or_Control*
Garber_A_2009_LEAD_3_Mono_     0.17 [0.01, 4.09]
Marso_S_P_2016_LEADER_     0.44 [0.23, 0.82]
Pi_Sunyer_X_2015_SCALE_before_56_weeks_     1.50 [0.06, 36.91]

*Dulaglutide vs Placebo_or_Control*
Gerstein_H_C_2019_REWIND_     0.52 [0.27, 0.99]
Wang_J_2019_AWARD_CHN2_     1.48 [0.06, 36.41]
Weinstock_R_S_2015_AWARD_5_     0.75 [0.03, 18.50]

*Efpeglenatide vs Placebo_or_Control*
Gerstein_H_C_2021_AMPLITUDE_O_     2.50 [0.29, 21.38]

*Dapagliflozin vs Placebo_or_Control*
Heerspink_H_J_L_2020_DAPA_CKD_     2.00 [0.37, 10.94]
McMurray_J_J_V_2019_DAPA_HF_     3.00 [0.31, 28.89]
Solomon_S_D_2022_DELIVER_     0.83 [0.25, 2.73]
Wilding_J_P_2012_     0.97 [0.04, 23.96]
Wiviott_S_D_2019_DECLARE_TIMI_58_     1.15 [0.55, 2.43]

*Albiglutide vs Placebo_or_Control*
Hernandez_A_F_2018_Harmony_Outcomes_     1.17 [0.39, 3.47]
Home_P_D_2017_HARMONY_1_NCT00849056_     0.33 [0.01, 8.25]
Home_P_D_2017_HARMONY_3_NCT00838903_     1.01 [0.04, 24.99]
Home_P_D_2017_HARMONY_5_NCT00839527_     1.28 [0.05, 31.68]

*Exenatide vs Placebo_or_Control*
Holman_R_R_2017_EXSCEL_     1.00 [0.48, 2.11]

8



**Canagliflozin vs Placebo_or_Control**

Januzzi_J_L_Jr_2017_CR017014_ — 1.49 [0.15, 14.44]

Neal_B_2017_CANVAS_ — 6.51 [0.37, 115.56]

Neal_B_2017_CANVAS_R_ — 2.00 [0.18, 22.07]

Perkovic_V_2019_CREDENCE_ — 2.67 [0.71, 10.07]

**Canagliflozin vs Inject_semaglutide**

Lingvay_I_2019_SUSTAIN_8_ — 2.99 [0.12, 73.68]

**Bexagliflozin vs Placebo_or_Control**

Lock_J_P_2021_BEST_NCT02558296_ — 0.25 [0.02, 2.76]

**Lixisenatide vs Placebo_or_Control**

Pfeffer_M_A_2015_ELIXA_ — 0.33 [0.01, 8.19]

**Oral_semaglutide vs Empagliflozin**

Rodbard_H_W_2019_PIONEER_2_ — 3.00 [0.12, 73.86]

0.01    1    10    100

Observed  OR

**Figure S3B Individual study result of primary outcome: intestine obstruction events in aspect of various dosage subgroup**

| Study | | Estimate [95% CI] |
|---|---|---|
| *Inject_semaglutide_medium_dosage vs Placebo_or_Control* | | |
| Ahren_B_2017_SUSTAIN_2_2 | | 2.99 [0.12, 73.68] |
| Kadowaki_T_2022_STEP_6_2 | | 0.33 [0.01, 8.28] |
| Kellerer_M_2022_SUSTAIN_11_ | | 2.97 [0.12, 72.98] |
| Marso_S_P_2016_SUSTAIN_6_ | | 1.00 [0.09, 11.08] |
| *Inject_semaglutide_low_dosage vs Placebo_or_Control* | | |
| Aroda_V_R_2017_SUSTAIN_4_2 | | 2.99 [0.12, 73.68] |
| Kaku_K_2018_SUSTAIN_2 | | 1.52 [0.06, 37.49] |
| Marso_S_P_2016_SUSTAIN_6_ | | 1.00 [0.09, 11.02] |
| *Inject_semaglutide_low_dosage vs Inject_semaglutide_medium_dosage* | | |
| Ahren_B_2017_SUSTAIN_2_1 | | 0.33 [0.01, 8.19] |
| Aroda_V_R_2017_SUSTAIN_4_1 | | 2.99 [0.12, 73.68] |
| Kaku_K_2018_SUSTAIN_1 | | 3.04 [0.12, 74.94] |
| Marso_S_P_2016_SUSTAIN_6_ | | 1.00 [0.06, 15.94] |
| *Empagliflozin_low_dosage vs Placebo_or_Control* | | |
| Anker_S_D_2021_EMPEROR_Preserved_ | | 2.20 [0.76, 6.34] |
| Herrington_W_G_2023_EMPA_KIDNEY_ | | 1.00 [0.35, 2.85] |
| Packer_M_2020_EMPEROR_Reduced_ | | 0.67 [0.11, 3.99] |
| Voors_A_A_2022_EMPULSE_ | | 1.02 [0.06, 16.32] |
| Zinman_B_2015_EMPA_REG_OUTCOME_ | | 0.66 [0.19, 2.35] |
| *Empagliflozin_high_dosage vs Placebo_or_Control* | | |
| Barnett_A_H_2014_EMPA_REG_RENAL_2 | | 2.99 [0.12, 73.69] |
| Ridderstrale_M_2014_EMPA_REG_H2H_SU_ | | 3.06 [0.12, 75.30] |
| Zinman_B_2015_EMPA_REG_OUTCOME_ | | 0.83 [0.25, 2.72] |
| *Empagliflozin_high_dosage vs Empagliflozin_low_dosage* | | |
| Barnett_A_H_2014_EMPA_REG_RENAL_1 | | 0.92 [0.04, 22.81] |
| Zinman_B_2015_EMPA_REG_OUTCOME_ | | 1.25 [0.34, 4.67] |
| *Sotagliflozin vs Placebo_or_Control* | | |
| Bhatt_D_L_2021_SCORED_ | | 0.75 [0.17, 3.35] |
| Bhatt_D_L_2021_SOLOIST_WHF_ | | 0.34 [0.01, 8.27] |
| Buse_J_B_2018_inTandem1_ | | 2.56 [0.12, 53.61] |
| Cherney_D_Z_I_2023_SOTA_CKD3_ | | 2.48 [0.12, 51.82] |
| *Ertugliflozin_high_dosage vs Placebo_or_Control* | | |
| Cannon_C_P_2020_VERTIS_CV_ | | 0.80 [0.21, 2.98] |

10



| | |
|---|---|
| *Ertugliflozin_low_dosage vs Placebo_or_Control* | |
| Cannon_C_P_2020_VERTIS_CV_ | 0.40 [0.08, 2.06] |
| | |
| *Ertugliflozin_low_dosage vs Ertugliflozin_high_dosage* | |
| Cannon_C_P_2020_VERTIS_CV_ | 0.50 [0.09, 2.73] |
| | |
| *Inject_semaglutide_high_dosage vs Placebo_or_Control* | |
| Davies_M_2021_STEP_2_2 | 3.00 [0.12, 73.86] |
| Kadowaki_T_2022_STEP_6_1 | 0.17 [0.01, 4.16] |
| Lincoff_A_M_2023_SELECT_ | 1.05 [0.58, 1.88] |
| Rubino_D_2021_STEP_4_ | 0.17 [0.01, 4.10] |
| Wadden_T_A_2021_STEP_3_ | 0.17 [0.01, 4.10] |
| | |
| *Inject_semaglutide_high_dosage vs Inject_semaglutide_medium_dosage* | |
| Davies_M_2021_STEP_2_1 | 3.00 [0.12, 73.86] |
| | |
| *Liraglutide vs Placebo_or_Control* | |
| Garber_A_2009_LEAD_3_Mono_ | 0.17 [0.01, 4.09] |
| Marso_S_P_2016_LEADER_ | 0.44 [0.23, 0.82] |
| Pi_Sunyer_X_2015_SCALE_before_56_weeks_ | 1.50 [0.06, 36.91] |
| | |
| *Dulaglutide vs Placebo_or_Control* | |
| Gerstein_H_C_2019_REWIND_ | 0.52 [0.27, 0.99] |
| Wang_J_2019_AWARD_CHN2_ | 1.48 [0.06, 36.41] |
| Weinstock_R_S_2015_AWARD_5_ | 0.75 [0.03, 18.50] |
| | |
| *Efpeglenatide_high_dosage vs Placebo_or_Control* | |
| Gerstein_H_C_2021_AMPLITUDE_O_ | 3.00 [0.31, 28.86] |
| | |
| *Efpeglenatide_medium_dosage vs Placebo_or_Control* | |
| Gerstein_H_C_2021_AMPLITUDE_O_ | 1.99 [0.18, 22.02] |
| | |
| *Efpeglenatide_medium_dosage vs Efpeglenatide_high_dosage* | |
| Gerstein_H_C_2021_AMPLITUDE_O_ | 0.67 [0.11, 3.99] |
| | |
| *Dapagliflozin_high_dosage vs Placebo_or_Control* | |
| Heerspink_H_J_L_2020_DAPA_CKD_ | 2.00 [0.37, 10.94] |
| McMurray_J_J_V_2019_DAPA_HF_ | 3.00 [0.31, 28.89] |
| Solomon_S_D_2022_DELIVER_ | 0.83 [0.25, 2.73] |
| Wiviott_S_D_2019_DECLARE_TIMI_58_ | 1.15 [0.55, 2.43] |

11

**Albiglutide vs Placebo_or_Control**

| | |
|---|---|
| Hernandez_A_F_2018_Harmony_Outcomes_ | 1.17 [0.39, 3.47] |
| Home_P_D_2017_HARMONY_1_NCT00849056_ | 0.33 [0.01, 8.25] |
| Home_P_D_2017_HARMONY_3_NCT00838903_ | 1.01 [0.04, 24.99] |
| Home_P_D_2017_HARMONY_5_NCT00839527_ | 1.28 [0.05, 31.68] |

**Exenatide vs Placebo_or_Control**

| | |
|---|---|
| Holman_R_R_2017_EXSCEL_ | 1.00 [0.48, 2.11] |

**Canagliflozin_high_dosage vs Placebo_or_Control**

| | |
|---|---|
| Januzzi_J_L_Jr_2017_CR017014_ | 2.02 [0.18, 22.40] |
| Neal_B_2017_CANVAS_ | 9.03 [0.49, 167.78] |
| Neal_B_2017_CANVAS_R_ | 2.00 [0.18, 22.07] |

**Canagliflozin_high_dosage vs Inject_semaglutide_medium_dosage**

| | |
|---|---|
| Lingvay_I_2019_SUSTAIN_8_ | 2.99 [0.12, 73.68] |

**Canagliflozin_low_dosage vs Placebo_or_Control**

| | |
|---|---|
| Januzzi_J_L_Jr_2017_CR017014_ | 0.98 [0.06, 15.81] |
| Neal_B_2017_CANVAS_ | 4.99 [0.24, 104.09] |
| Perkovic_V_2019_CREDENCE_ | 2.67 [0.71, 10.07] |

**Canagliflozin_low_dosage vs Canagliflozin_high_dosage**

| | |
|---|---|
| Januzzi_J_L_Jr_2017_CR017014_ | 0.49 [0.04, 5.41] |
| Neal_B_2017_CANVAS_ | 0.55 [0.12, 2.60] |

**Tirzepatide_high_dosage vs Placebo_or_Control**

| | |
|---|---|
| Jastreboff_A_M_2022_SURMOUNT_1_1 | 0.34 [0.01, 8.35] |

**Tirzepatide_medium_dosage vs Placebo_or_Control**

| | |
|---|---|
| Jastreboff_A_M_2022_SURMOUNT_1_2 | 0.34 [0.01, 8.28] |

**Tirzepatide_low_dosage vs Placebo_or_Control**

| | |
|---|---|
| Jastreboff_A_M_2022_SURMOUNT_1_3 | 0.34 [0.01, 8.35] |

**Bexagliflozin vs Placebo_or_Control**

| | |
|---|---|
| Lock_J_P_2021_BEST_NCT02558296_ | 0.25 [0.02, 2.76] |

**Lixisenatide vs Placebo_or_Control**

| | |
|---|---|
| Pfeffer_M_A_2015_ELIXA_ | 0.33 [0.01, 8.19] |

**Oral_semaglutide vs Empagliflozin_high_dosage**

| | |
|---|---|
| Rodbard_H_W_2019_PIONEER_2_ | 3.00 [0.12, 73.86] |



12

**Dapagliflozin_low_dosage vs Placebo_or_Control**
Wilding_J_P_2012_3

2.94 [0.12, 72.62]

**Dapagliflozin_low_dosage vs Dapagliflozin_high_dosage**
Wilding_J_P_2012_2

2.93 [0.12, 72.25]

**Dapagliflozin_low_dosage vs Dapagliflozin_medium_dosage**
Wilding_J_P_2012_1

3.16 [0.13, 78.11]

0.01        1        10        100

Observed  OR

13

## Figure S3C Individual study result of acceptability: drop-out rate

**Inject_semaglutide vs Placebo_or_Control**

| Study | Value |
|---|---|
| Ahren_B_2017_SUSTAIN_2_ | 1.13 [0.65, 1.97] |
| Aroda_V_R_2017_SUSTAIN_4_ | 1.29 [0.74, 2.26] |
| Davies_M_2021_STEP_2_ | 0.64 [0.35, 1.16] |
| Kadowaki_T_2022_STEP_6_ | 4.48 [0.25, 80.24] |
| Kaku_K_2018_SUSTAIN_ | 0.66 [0.25, 1.73] |
| Kellerer_M_2022_SUSTAIN_11_ | 0.55 [0.33, 0.91] |
| Lincoff_A_M_2023_SELECT_ | 0.91 [0.77, 1.08] |
| Marso_S_P_2016_SUSTAIN_6_ | 0.62 [0.37, 1.03] |
| Rubino_D_2021_STEP_4_ | 0.47 [0.28, 0.79] |
| Wadden_T_A_2021_STEP_3_ | 0.88 [0.57, 1.36] |

**Empagliflozin vs Placebo_or_Control**

| Study | Value |
|---|---|
| Anker_S_D_2021_EMPEROR_Preserved_ | 1.00 [0.90, 1.11] |
| Barnett_A_H_2014_EMPA_REG_RENAL_ | 0.91 [0.59, 1.41] |
| Herrington_W_G_2023_EMPA_KIDNEY_ | 0.86 [0.77, 0.96] |
| Packer_M_2020_EMPEROR_Reduced_ | 0.92 [0.79, 1.06] |
| Ridderstrale_M_2014_EMPA_REG_H2H_SU_ | 0.80 [0.63, 1.02] |
| Voors_A_A_2022_EMPULSE_ | 0.88 [0.58, 1.32] |
| Zinman_B_2015_EMPA_REG_OUTCOME_ | 0.74 [0.66, 0.82] |

**Tirzepatide vs Placebo_or_Control**

| Study | Value |
|---|---|
| Aronne_L_J_2024_SURMOUNT_4_ | 0.52 [0.31, 0.87] |
| Jastreboff_A_M_2022_SURMOUNT_1_ | 0.41 [0.32, 0.52] |
| Wadden_T_A_2023_SURMOUNT_3_ | 0.49 [0.31, 0.76] |

**Sotagliflozin vs Placebo_or_Control**

| Study | Value |
|---|---|
| Bhatt_D_L_2021_SCORED_ | 0.89 [0.79, 1.01] |
| Bhatt_D_L_2021_SOLOIST_WHF_ | 0.90 [0.69, 1.18] |
| Buse_J_B_2018_inTandem1_ | 0.74 [0.50, 1.09] |
| Cherney_D_Z_I_2023_SOTA_CKD3_ | 0.73 [0.46, 1.14] |

14



**Ertugliflozin vs Placebo_or_Control**

| | |
|---|---|
| Cannon_C_P_2020_VERTIS_CV_ | 0.94 [0.82, 1.07] |

**Liraglutide vs Placebo_or_Control**

| | |
|---|---|
| Garber_A_2009_LEAD_3_Mono_ | 0.77 [0.56, 1.06] |
| Marso_S_P_2016_LEADER_ | 0.87 [0.69, 1.10] |
| Pi_Sunyer_X_2015_SCALE_before_56_weeks_ | 0.71 [0.61, 0.82] |

**Dulaglutide vs Placebo_or_Control**

| | |
|---|---|
| Gerstein_H_C_2019_REWIND_ | 1.00 [0.51, 1.96] |
| Wang_J_2019_AWARD_CHN2_ | 1.12 [0.71, 1.75] |
| Weinstock_R_S_2015_AWARD_5_ | 0.63 [0.45, 0.87] |

**Efpeglenatide vs Placebo_or_Control**

| | |
|---|---|
| Gerstein_H_C_2021_AMPLITUDE_O_ | 0.98 [0.83, 1.15] |

**Dapagliflozin vs Placebo_or_Control**

| | |
|---|---|
| Heerspink_H_J_L_2020_DAPA_CKD_ | 2.00 [0.68, 5.87] |
| McMurray_J_J_V_2019_DAPA_HF_ | 0.83 [0.25, 2.73] |
| Solomon_S_D_2022_DELIVER_ | 0.91 [0.39, 2.14] |
| Wilding_J_P_2012_ | 0.70 [0.44, 1.12] |
| Wiviott_S_D_2019_DECLARE_TIMI_58_ | 0.75 [0.58, 0.96] |

**Albiglutide vs Placebo_or_Control**

| | |
|---|---|
| Hernandez_A_F_2018_Harmony_Outcomes_ | 0.71 [0.56, 0.91] |
| Home_P_D_2017_HARMONY_1_NCT00849056_ | 0.70 [0.44, 1.12] |
| Home_P_D_2017_HARMONY_3_NCT00838903_ | 0.69 [0.43, 1.08] |
| Home_P_D_2017_HARMONY_5_NCT00839527_ | 0.72 [0.46, 1.11] |

**Exenatide vs Placebo_or_Control**

| | |
|---|---|
| Holman_R_R_2017_EXSCEL_ | 0.86 [0.73, 1.02] |



Observed OR

16

**Abbreviation for Figure S3A-3C:**

95%CIs: 95% confidence intervals; GLP-1 agonist: glucagon-like peptide-1 agonist; NMA: network meta-analysis; OR: odds ratio; RCT: randomized controlled trial; SGLT2 inhibitor: sodium–glucose cotransporter 2 inhibitor

17

**Figure S4A Bayesian-based forest plot of NMA of primary outcome: intestine obstruction events**



Odds Ratio (95% Crl)

**Compared with Placebo_or_Control**

| | Odds Ratio (95% Crl) |
|---|---|
| Albiglutide | 1.15 (0.382, 3.54) |
| Bexagliflozin | 0.208 (0.00408, 2.78) |
| Canagliflozin | 3.49 (1.28, 12.1) |
| Dapagliflozin | 1.33 (0.685, 2.63) |
| Dulaglutide | 0.593 (0.258, 1.48) |
| Efpeglenatide | 3.27 (0.281, 148.) |
| Empagliflozin | 1.23 (0.660, 2.29) |
| Ertugliflozin | 0.668 (0.164, 2.97) |
| Exenatide | 0.953 (0.375, 2.78) |
| Inject_semaglutide | 0.941 (0.478, 1.80) |
| Liraglutide | 0.437 (0.185, 1.01) |
| Lixisenatide | 9.11e−07 (1.40e−15, 6.19) |
| Oral_semaglutide | 7.50e+06 (1.66, 5.88e+18) |
| Sotagliflozin | 1.19 (0.351, 4.54) |
| Tirzepatide | 0.822 (0.130, 4.95) |

0.01 — 1 — 100

Better by intervention         Better by placebo/control

18

**Figure S4B Bayesian-based forest plot of NMA of primary outcome: intestine obstruction events in aspect of various dosage subgroup**



Odds Ratio (95% CrI)

Compared with Placebo_or_Control

| Intervention | Odds Ratio (95% CrI) |
|---|---|
| Albiglutide | 1.14 (0.349, 4.03) |
| Bexagliflozin | 0.217 (0.00568, 3.61) |
| Canagliflozin_high_dosage | 5.39 (1.30, 24.9) |
| Canagliflozin_low_dosage | 2.66 (0.789, 10.3) |
| Dapagliflozin_high_dosage | 1.28 (0.635, 2.77) |
| Dapagliflozin_low_dosage | 4.60e+05 (2.65, 4.12e+24) |
| Dapagliflozin_medium_dosage | 0.0103 (5.78e−21, 5.17e+12) |
| Dulaglutide | 0.614 (0.246, 1.82) |
| Efpeglenatide_high_dosage | 3.89 (0.334, 130.) |
| Efpeglenatide_medium_dosage | 2.23 (0.182, 63.9) |
| Empagliflozin_high_dosage | 1.50 (0.495, 5.56) |
| Empagliflozin_low_dosage | 1.16 (0.569, 2.32) |
| Ertugliflozin_high_dosage | 0.813 (0.159, 3.86) |
| Ertugliflozin_low_dosage | 0.352 (0.0426, 2.40) |
| Exenatide | 0.992 (0.324, 3.00) |
| Inject_semaglutide_high_dosage | 0.915 (0.341, 2.00) |
| Inject_semaglutide_low_dosage | 2.09 (0.396, 11.4) |
| Inject_semaglutide_medium_dosage | 0.946 (0.188, 4.31) |
| Liraglutide | 0.438 (0.166, 1.14) |
| Lixisenatide | 2.39e−06 (4.52e−16, 1.69) |
| Oral_semaglutide | 5.96e+05 (3.02, 5.30e+18) |
| Sotagliflozin | 1.14 (0.341, 4.98) |
| Tirzepatide_high_dosage | 1.35e−09 (1.19e−26, 0.300) |
| Tirzepatide_low_dosage | 1.89e−07 (6.04e−20, 1.62) |
| Tirzepatide_medium_dosage | 1.29e−10 (9.12e−26, 0.236) |

0.01          1          100
Better by intervention          Better by placebo/control

19

**Figure S4C Bayesian-based forest plot of NMA of acceptability: drop-out rate**



Odds Ratio (95% CrI)

**Compared with Placebo_or_Control**

| | Odds Ratio (95% CrI) |
|---|---|
| Albiglutide | 0.707 (0.572, 0.871) |
| Bexagliflozin | 0.873 (0.522, 1.53) |
| Canagliflozin | 0.662 (0.546, 0.809) |
| Dapagliflozin | 0.795 (0.623, 1.02) |
| Dulaglutide | 0.812 (0.620, 1.08) |
| Efpeglenatide | 0.977 (0.755, 1.27) |
| Empagliflozin | 0.866 (0.780, 0.960) |
| Ertugliflozin | 0.937 (0.734, 1.19) |
| Exenatide | 0.863 (0.663, 1.12) |
| Inject_semaglutide | 0.816 (0.696, 0.948) |
| Liraglutide | 0.764 (0.648, 0.911) |
| Lixisenatide | 0.953 (0.682, 1.33) |
| Oral_semaglutide | 0.399 (0.174, 0.850) |
| Sotagliflozin | 0.855 (0.720, 1.00) |
| Tirzepatide | 0.443 (0.350, 0.562) |

0.5     1     2

Better by intervention     Better by placebo/control

20

**Abbreviation for Figure S4A-4C:**

95%CIs: 95% confidence intervals; GLP-1 agonist: glucagon-like peptide-1 agonist; NMA: network meta-analysis; OR: odds ratio; RCT: randomized controlled trial; SGLT2 inhibitor: sodium–glucose cotransporter 2 inhibitor

**Figure S5A Bayesian-based Litmus Rank-O-Gram rank plot of primary outcome: intestine obstruction events**



**Figure S5B Bayesian-based radial surface under the cumulative ranking of primary outcome: intestine obstruction events**



**Figure S5C Bayesian-based Litmus Rank-O-Gram rank plot of primary outcome: intestine obstruction events in aspect of various dosage subgroup**



**Figure S5D Bayesian-based radial surface under the cumulative ranking of primary outcome: intestine obstruction events in aspect of various dosage subgroup**



**Figure S5E Bayesian-based Litmus Rank-O-Gram rank plot of acceptability: drop-out rate**



**Figure S5F Bayesian-based radial surface under the cumulative ranking of acceptability: drop-out rate**



**Abbreviation for Figure S5A-5F:**

95%CIs: 95% confidence intervals; GLP-1 agonist: glucagon-like peptide-1 agonist; NMA: network meta-analysis; OR: odds ratio; RCT: randomized controlled trial; SGLT2 inhibitor: sodium–glucose cotransporter 2 inhibitor

28

**Figure S6A Bayesian-based residual deviance NMA/UME model of primary outcome: intestine obstruction events**



29

**Figure S6B Bayesian-based per-arm residual deviance of primary outcome: intestine obstruction events**



**Figure S6C Bayesian-based leverage plot of primary outcome: intestine obstruction events**



31

**Figure S6D Bayesian-based residual deviance NMA/UME model of primary outcome: intestine obstruction events in aspect of various dosage subgroup**



32

**Figure S6E Bayesian-based per-arm residual deviance of primary outcome: intestine obstruction events in aspect of various dosage subgroup**



**Figure S6F Bayesian-based leverage plot of primary outcome: intestine obstruction events in aspect of various dosage subgroup**



34

**Figure S6G Bayesian-based residual deviance NMA/UME model of acceptability: drop-out rate**



35

**Figure S6H Bayesian-based per-arm residual deviance of acceptability: drop-out rate**



**Figure S6I Bayesian-based leverage plot of acceptability: drop-out rate**



Leverage versus residual deviance

Average leverage across the arms for each study (y-axis)

Square root of average residual deviance across the arms for each study (x-axis)

37

**Abbreviation for Figure S6A-6I:**

95%CIs: 95% confidence intervals; GLP-1 agonist: glucagon-like peptide-1 agonist; NMA: network meta-analysis; OR: odds ratio; RCT: randomized controlled trial; SGLT2 inhibitor: sodium–glucose cotransporter 2 inhibitor

**Figure S7A overview of risk of bias**



## Figure S7B detailed risk of bias in each study

| | Random sequence generation (selection bias) | Allocation concealment (selection bias) | Blinding of participants and personnel (performance bias) | Blinding of outcome assessment (detection bias) | Incomplete outcome data (attrition bias) | Selective reporting (reporting bias) | Other bias |
|---|---|---|---|---|---|---|---|
| Ahren, B. (2017) (SUSTAIN 2) | + | ? | + | + | + | + | + |
| Anker, S.D. (2021) (EMPEROR-Preserved) | + | ? | + | + | + | + | + |
| Aroda, V.R. (2017) (SUSTAIN 4) | + | ? | − | − | + | + | + |
| Aronne, L.J. (2024) (SURMOUNT-4) | + | ? | − | − | + | + | + |
| Barnett, A.H. (2014) (EMPA-REG RENAL) | + | ? | + | + | + | + | + |
| Bhatt, D.L. (2021) (SCORED) | + | ? | + | + | + | + | + |
| Bhatt, D.L. (2021) (SOLOIST-WHF) | + | ? | + | + | + | + | + |
| Buse, J.B. (2018) (inTandem1) | + | ? | + | + | + | + | + |
| Cannon, C.P. (2020) (VERTIS CV) | + | ? | + | + | + | + | + |
| Cherney, D.Z.I.(2023) (SOTA-CKD3) | + | ? | + | + | + | + | + |
| Davies, M. (2021) (STEP 2) | + | ? | + | + | + | + | + |
| Garber, A. (2009) (LEAD-3 Mono) | + | ? | + | + | + | + | + |
| Gerstein, H.C. (2019) (REWIND) | + | ? | + | + | + | + | + |
| Gerstein, H.C. (2021) (AMPLITUDE-O) | + | ? | + | + | + | + | + |
| Heerspink, H.J.L. (2020) (DAPA-CKD) | + | ? | + | + | + | + | + |
| Hernandez, A.F. (2018) (Harmony Outcomes) | + | ? | + | + | + | + | + |
| Herrington, W.G. (2023) (EMPA-KIDNEY) | + | ? | + | + | + | + | + |
| Holman, R.R. (2017) (EXSCEL) | + | ? | + | + | + | + | + |
| Home, P.D. (2017) (HARMONY 1-NCT00849056) | + | ? | + | + | ? | + | + |
| Home, P.D. (2017) (HARMONY 3-NCT00838903) | + | ? | + | + | + | + | + |
| Home, P.D. (2017) (HARMONY 5-NCT00839527) | + | ? | + | + | + | + | + |
| Januzzi, J.L. Jr. (2017) (CR017014) | + | ? | + | + | + | + | + |
| Jastreboff, A.M. (2022) (SURMOUNT-1) | + | ? | + | + | + | + | + |
| Kadowaki, T. (2022) (STEP 6) | + | ? | + | + | + | + | + |

40

| Study | D1 | D2 | D3 | D4 | D5 | D6 | D7 |
|---|---|---|---|---|---|---|---|
| Kaku, K. (2018) (SUSTAIN) | + | ? | − | − | + | + | + |
| Kellerer, M. (2022) (SUSTAIN 11) | + | ? | − | − | + | + | + |
| Lincoff, A.M. (2023) (SELECT) | + | ? | + | + | + | + | + |
| Lingvay, I. (2019) (SUSTAIN 8) | + | ? | + | + | + | + | + |
| Lock, J.P. (2021) (BEST) (NCT02558296) | + | ? | + | + | ? | ? | ? |
| Marso, S.P. (2016) (LEADER) | + | ? | + | + | + | + | + |
| Marso, S.P. (2016) (SUSTAIN-6) | + | ? | + | + | + | + | + |
| McMurray, J.J.V. (2019) (DAPA-HF) | + | ? | + | + | + | + | + |
| Neal, B. (2017) (CANVAS) | + | ? | + | + | + | + | + |
| Neal, B. (2017) (CANVAS-R) | + | ? | + | + | + | + | + |
| Packer, M. (2020) (EMPEROR-Reduced) | + | ? | + | + | + | + | + |
| Perkovic, V. (2019) (CREDENCE) | + | ? | + | − | + | + | + |
| Pfeffer, M.A. (2015) (ELIXA) | + | ? | + | + | + | + | + |
| Pi-Sunyer, X. (2015) (SCALE) (before 56 weeks) | + | ? | + | + | + | + | + |
| Ridderstrale, M. (2014) (EMPA-REG H2H-SU) | + | ? | + | + | + | + | + |
| Rodbard, H.W. (2019) (PIONEER 2) | + | ? | − | − | + | + | + |
| Rubino, D. (2021) (STEP 4) | + | ? | + | + | + | + | + |
| Solomon, S.D. (2022) (DELIVER) | + | ? | + | + | + | + | + |
| Voors, A.A. (2022) (EMPULSE) | + | ? | + | + | + | + | + |
| Wadden, T.A. (2021) (STEP-3) | + | ? | + | + | + | + | + |
| Wadden, T.A. (2023) (SURMOUNT-3) | + | ? | + | + | + | + | + |
| Wang, J. (2019) (AWARD-CHN2) | + | ? | + | + | + | + | + |
| Weinstock, R.S. (2015) (AWARD-5) | + | ? | + | + | + | + | + |
| Wilding, J.P. (2012) | + | ? | + | + | + | + | + |
| Wiviott, S.D. (2019) (DECLARE-TIMI 58) | + | ? | + | + | + | + | + |
| Zinman, B. (2015) (EMPA-REG OUTCOME) | + | ? | + | + | + | + | + |

41

**Table S1:** PRISMA 2020 checklist of the current network meta-analysis

| Section and Topic | Item # | Checklist item | Page where item is reported |
|---|---|---|---|
| **TITLE** | | | |
| Title | 1 | Identify the report as a systematic review. | 1 |
| **ABSTRACT** | | | |
| Abstract | 2 | See the PRISMA 2020 for Abstracts checklist. | 7-8 |
| **INTRODUCTION** | | | |
| Rationale | 3 | Describe the rationale for the review in the context of existing knowledge. | 9-10 |
| Objectives | 4 | Provide an explicit statement of the objective(s) or question(s) the review addresses. | 9-10 |
| **METHODS** | | | |
| Eligibility criteria | 5 | Specify the inclusion and exclusion criteria for the review and how studies were grouped for the syntheses. | 11-12 |
| Information sources | 6 | Specify all databases, registers, websites, organisations, reference lists and other sources searched or consulted to identify studies. Specify the date when each source was last searched or consulted. | 11-12 |
| Search strategy | 7 | Present the full search strategies for all databases, registers and websites, including any filters and limits used. | 11-12 |
| Selection process | 8 | Specify the methods used to decide whether a study met the inclusion criteria of the review, including how many reviewers screened each record and each report retrieved, whether they worked independently, and if applicable, details of automation tools used in the process. | 11-12 |
| Data collection process | 9 | Specify the methods used to collect data from reports, including how many reviewers collected data from each report, whether they worked independently, any processes for obtaining or confirming data from study investigators, and if applicable, details of automation tools used in the process. | 11-12 |
| Data items | 10a | List and define all outcomes for which data were sought. Specify whether all results that were compatible with each outcome domain in each study were sought (e.g. for all measures, time points, analyses), and if not, the methods used to decide which results to collect. | 12-13 |
| | 10b | List and define all other variables for which data were sought (e.g. participant and intervention characteristics, funding sources). Describe any assumptions made about any missing or unclear information. | 12-13 |
| Study risk of bias assessment | 11 | Specify the methods used to assess risk of bias in the included studies, including details of the tool(s) used, how many reviewers assessed each study and whether they worked independently, and if applicable, details of automation tools used in the process. | 12-13 |
| Effect measures | 12 | Specify for each outcome the effect measure(s) (e.g. risk ratio, mean difference) used in the synthesis or presentation of results. | 12-13 |
| Synthesis methods | 13a | Describe the processes used to decide which studies were eligible for each synthesis (e.g. tabulating the study intervention characteristics and comparing against the planned groups for each synthesis (item #5)). | 12-13 |
| | 13b | Describe any methods required to prepare the data for presentation or synthesis, such as handling of missing summary statistics, or data conversions. | 13-15 |
| | 13c | Describe any methods used to tabulate or visually display results of individual studies and syntheses. | 13-15 |
| | 13d | Describe any methods used to synthesize results and provide a rationale for the choice(s). If meta-analysis was performed, describe the model(s), method(s) to identify the presence and extent of statistical heterogeneity, and software package(s) used. | 13-15 |
| | 13e | Describe any methods used to explore possible causes of heterogeneity among study results (e.g. subgroup analysis, meta-regression). | 13-15 |
| | 13f | Describe any sensitivity analyses conducted to assess robustness of the synthesized results. | 13-15 |

| Section and Topic | Item # | Checklist item | Page where item is reported |
|---|---|---|---|
| Reporting bias assessment | 14 | Describe any methods used to assess risk of bias due to missing results in a synthesis (arising from reporting biases). | 13-15 |
| Certainty assessment | 15 | Describe any methods used to assess certainty (or confidence) in the body of evidence for an outcome. | 13-15 |
| **RESULTS** | | | |
| Study selection | 16a | Describe the results of the search and selection process, from the number of records identified in the search to the number of studies included in the review, ideally using a flow diagram. | 16-17, Fig 1, eTab 2 |
| | 16b | Cite studies that might appear to meet the inclusion criteria, but which were excluded, and explain why they were excluded. | 16-17, eTab 3 |
| Study characteristics | 17 | Cite each included study and present its characteristics. | 16-17, eTab 4 |
| Risk of bias in studies | 18 | Present assessments of risk of bias for each included study. | 16-17, eFig 7 |
| Results of individual studies | 19 | For all outcomes, present, for each study: (a) summary statistics for each group (where appropriate) and (b) an effect estimate and its precision (e.g. confidence/credible interval), ideally using structured tables or plots. | 16-17, eFig 3 |
| Results of syntheses | 20a | For each synthesis, briefly summarise the characteristics and risk of bias among contributing studies. | 17-18, Fig 2 |
| | 20b | Present results of all statistical syntheses conducted. If meta-analysis was done, present for each the summary estimate and its precision (e.g. confidence/credible interval) and measures of statistical heterogeneity. If comparing groups, describe the direction of the effect. | 17-18, Fig 3 |
| | 20c | Present results of all investigations of possible causes of heterogeneity among study results. | 17-18, eTab 7 |
| | 20d | Present results of all sensitivity analyses conducted to assess the robustness of the synthesized results. | 17-18 |
| Reporting biases | 21 | Present assessments of risk of bias due to missing results (arising from reporting biases) for each synthesis assessed. | 17-18, eFig 7 |
| Certainty of evidence | 22 | Present assessments of certainty (or confidence) in the body of evidence for each outcome assessed. | 17-18 |
| **DISCUSSION** | | | |
| Discussion | 23a | Provide a general interpretation of the results in the context of other evidence. | 19-21 |
| | 23b | Discuss any limitations of the evidence included in the review. | 21-22 |
| | 23c | Discuss any limitations of the review processes used. | 21-22 |
| | 23d | Discuss implications of the results for practice, policy, and future research. | 23 |
| **OTHER INFORMATION** | | | |
| Registration and protocol | 24a | Provide registration information for the review, including register name and registration number, or state that the review was not registered. | 8 |
| | 24b | Indicate where the review protocol can be accessed, or state that a protocol was not prepared. | 8 |
| | 24c | Describe and explain any amendments to information provided at registration or in the protocol. | 8 |
| Support | 25 | Describe sources of financial or non-financial support for the review, and the role of the funders or sponsors in the review. | 24 |
| Competing interests | 26 | Declare any competing interests of review authors. | 24 |
| Availability of data, | 27 | Report which of the following are publicly available and where they can be found: template data collection forms; data extracted from included | 24 |

43

| Section and Topic | Item # | Checklist item | Page where item is reported |
|---|---|---|---|
| code and other materials | | studies; data used for all analyses; analytic code; any other materials used in the review. | |

The current checklist followed the latest PRISMA 2020 guideline [1].

44

**Table S2: Keyword used in each database and search results**

| Database | Keyword | Filter | Date | Result |
|---|---|---|---|---|
| PubMed | (intestine obstruction OR intestinal obstruction OR bowel obstruction OR ileus) AND (glucagon-like peptide-1 receptor agonist OR Sodium Glucose Cotransporter 2 Inhibitor OR lixisenatide OR orforglipron OR exenatide OR semaglutide OR liraglutide OR albiglutide OR dulaglutide OR tirzepatide OR bexagliflozin OR canagliflozin OR dapagliflozin OR empagliflozin OR ertugliflozin OR ipragliflozin OR luseogliflozin OR remogliflozin OR sergliflozin OR sotagliflozin OR tofogliflozin OR henagliflozin OR janagliflozin OR mizagliflozin OR velagliflozin OR enavogliflozin OR licogliflozin OR rongliflozin) | N/A | 2025/01/21 | 21 |
| ClinicalKey | (intestine obstruction OR intestinal obstruction OR bowel obstruction OR ileus) AND (glucagon-like peptide-1 receptor agonist OR Sodium Glucose Cotransporter 2 Inhibitor OR lixisenatide OR orforglipron OR exenatide OR semaglutide OR liraglutide OR albiglutide OR dulaglutide OR tirzepatide OR bexagliflozin OR canagliflozin OR dapagliflozin OR empagliflozin OR ertugliflozin OR ipragliflozin OR luseogliflozin OR remogliflozin OR sergliflozin OR sotagliflozin OR tofogliflozin OR henagliflozin OR janagliflozin OR mizagliflozin OR velagliflozin OR enavogliflozin OR licogliflozin OR rongliflozin) | N/A | 2025/01/21 | 844 |
| Cochrane CENTRAL | (intestine obstruction OR intestinal obstruction OR bowel obstruction OR ileus) AND (glucagon-like peptide-1 receptor agonist OR Sodium Glucose Cotransporter 2 Inhibitor OR lixisenatide OR orforglipron OR exenatide OR semaglutide OR liraglutide OR albiglutide OR dulaglutide OR tirzepatide OR bexagliflozin OR canagliflozin OR dapagliflozin OR empagliflozin OR ertugliflozin OR ipragliflozin OR luseogliflozin OR remogliflozin OR | N/A | 2025/01/21 | 5 |

45

| | | | | |
|---|---|---|---|---|
| | sergliflozin OR sotagliflozin OR tofogliflozin OR henagliflozin OR janagliflozin OR mizagliflozin OR velagliflozin OR enavogliflozin OR licogliflozin OR rongliflozin) | | | |
| Embase | (intestine obstruction OR intestinal obstruction OR bowel obstruction OR ileus) AND (glucagon-like peptide-1 receptor agonist OR Sodium Glucose Cotransporter 2 Inhibitor) AND (random OR randomized OR randomised) | N/A | 2025/01/21 | 37 |
| ProQuest | (intestine obstruction OR intestinal obstruction OR bowel obstruction OR ileus) AND (glucagon-like peptide-1 receptor agonist OR Sodium Glucose Cotransporter 2 Inhibitor) AND (random OR randomized OR randomised) | N/A | 2025/01/21 | 679 |
| ScienceDirect | (intestine obstruction OR intestinal obstruction OR bowel obstruction OR ileus) AND (glucagon-like peptide-1 receptor agonist OR Sodium Glucose Cotransporter 2 Inhibitor) AND (random OR randomized OR randomised) | N/A | 2025/01/21 | 1320 |
| Web of Science | (intestine obstruction OR intestinal obstruction OR bowel obstruction OR ileus) AND (glucagon-like peptide-1 receptor agonist OR Sodium Glucose Cotransporter 2 Inhibitor) AND (random OR randomized OR randomised) | N/A | 2025/01/21 | 1 |
| ClinicalTrials.gov | (intestine obstruction OR intestinal obstruction OR bowel obstruction OR ileus) AND (glucagon-like peptide-1 receptor agonist OR Sodium Glucose Cotransporter 2 Inhibitor OR lixisenatide OR orforglipron OR exenatide OR semaglutide OR liraglutide OR albiglutide OR dulaglutide OR tirzepatide OR bexagliflozin OR canagliflozin OR dapagliflozin OR empagliflozin OR ertugliflozin OR ipragliflozin OR luseogliflozin OR remogliflozin OR sergliflozin OR sotagliflozin OR tofogliflozin OR henagliflozin OR janagliflozin OR mizagliflozin OR velagliflozin OR enavogliflozin OR licogliflozin OR rongliflozin) | N/A | 2025/01/21 | 0 |

Abbreviation: N/A: not applied

47

## Table S3: Excluded studies and reason

| Reason | Numbers | References |
|---|---|---|
| A trend of difference in racial composition | 1 | [2] |
| Animal study | 1 | [3] |
| Case report | 5 | [4-8] |
| Not randomized controlled trial | 9 | [9-17] |
| Not related to GLP1-1 receptor agonists or SGLT2 inhibitors | 2 | [18,19] |
| Not report target outcome | 88 | [20-107] |
| Review article | 3 | [108-110] |
| Specifically use Sulfonylurea as control, which would affect intestinal transit in animal model | 1 | [111] |

## Table S4: Characteristics of the included studies

| Study name | Baseline illness | Comparison | Subjects | Mean age (year) | Female (%) | Treatment duration | ClinicalTrials.gov | Route | Category | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| Aronne, L.J. (2024) (SURMOUNT-4)[112] | patients with obesity | Tirzepatide 10-15mg<br>Placebo | 335<br>335 | 49.0±13.0<br>48.0±12.0 | 70.4<br>70.7 | 36 weeks | NCT04660643 | injection | GLP-1 agonist | Multiple countries |
| Cherney, D.Z.I.(2023) (SOTA-CKD3)[113] | patients with type 2 diabetes mellitus and chronic kidney disease | Sotagliflozin<br>Placebo | 527<br>260 | 69.5±7.9<br>69.3±8.1 | 44.0<br>42.7 | 26 weeks | NCT03242252 | oral | SGLT2 inhibitor | Multiple countries |
| Herrington, W.G. (2023) (EMPA-KIDNEY)[114] | patients with renal failure | Empagliflozin 10mg<br>Placebo | 3304<br>3305 | 63.9±13.9<br>63.8±13.9 | 33.2<br>33.1 | 104 weeks | NCT03594110 | oral | SGLT2 inhibitor | Multiple countries |
| Lincoff, A.M. (2023) (SELECT)[115] | patients with obesity | Inject Semaglutide 2.4 mg<br>Placebo | 8803<br>8801 | 61.6±8.9<br>61.6±8.8 | 27.8<br>27.5 | 104 weeks | NCT03574597 | injection | GLP-1 agonist | Multiple countries |
| Wadden, T.A. (2023) (SURMOUNT-3)[116] | patients with obesity | Tirzepatide 10-15mg<br>Placebo | 287<br>292 | 45.4±12.6<br>45.7±11.8 | 63.1<br>62.7 | 84 weeks | NCT04657016 | injection | GLP-1 agonist | Multiple countries |
| Jastreboff, A.M. (2022) (SURMOUNT-1)[117] | patients with obesity | Tirzepatide 5mg<br>Tirzepatide 10mg<br>Tirzepatide 15mg<br>Placebo | 630<br>636<br>630<br>643 | 45.6±12.7<br>44.7±12.4<br>44.9±12.3<br>44.4±12.5 | 67.6<br>67.1<br>67.5<br>67.8 | 72 weeks | NCT04184622 | injection | GLP-1 agonist | Multiple countries |
| Kadowaki, T. (2022) (STEP 6)[118] | patients with overweight or obesity with/without type 2 diabetes mellitus | Inject semaglutide 1.7 mg<br>Inject semaglutide 2.4 mg<br>Placebo | 101<br>199<br>101 | 51.0±10.0<br>52.0±12.0<br>50.0±9.0 | 36.6<br>42.7<br>25.7 | 68 weeks | NCT03811574 | injection | GLP-1 agonist | Multiple countries |
| Kellerer, M. (2022) (SUSTAIN 11)[119] | patients with type 2 diabetes mellitus | Inject semaglutide 1.0 mg<br>Control with insulin glargine and aspart | 874<br>874 | 60.8±9.4<br>61.5±9.5 | 49.1<br>48.6 | 52 weeks | NCT03689374 | injection | GLP-1 agonist | Multiple countries |

| Solomon, S.D. (2022) (DELIVER)[120] | patients with stabilized heart failure | Dapagliflozin 10mg Placebo | 3131 3132 | 71.8±9.6 71.5±9.5 | 43.6 44.2 | 120 weeks | NCT03619213 | oral | SGLT2 inhibitor | Multiple countries |
|---|---|---|---|---|---|---|---|---|---|---|
| Voors, A.A. (2022) (EMPULSE)[121] | patients with acute heart failure and dyspnea | Empagliflozin 10mg Placebo | 265 265 | 71.0 70.0 | 32.5 35.1 | 13 weeks | NCT04157751 | oral | SGLT2 inhibitor | Multiple countries |
| Anker, S.D. (2021) (EMPEROR-Preserved)[122] | patients with heart failure with preserved ejection fraction | Empagliflozin 10mg Placebo | 2997 2991 | 71.8±9.3 71.9±9.6 | 44.6 44.7 | 156 weeks | NCT03057951 | oral | SGLT2 inhibitor | Multiple countries |
| Bhatt, D.L. (2021) (SCORED)[123] | patients with type 2 diabetes mellitus and chronic kidney disease | Sotagliflozin 200-400mg Placebo | 5292 5292 | 68.4±8.4 68.2±8.4 | 44.3 45.5 | 116 weeks | NCT03315143 | oral | SGLT2 inhibitor | Multiple countries |
| Bhatt, D.L. (2021) (SOLOIST-WHF)[124] | patients with type 2 diabetes mellitus and heart failure | Sotagliflozin 200mg Placebo | 608 614 | 68.6±9.5 69.3±8.8 | 32.6 34.9 | 36 weeks | NCT03521934 | oral | SGLT2 inhibitor | Multiple countries |
| Davies, M. (2021) (STEP 2)[125] | patients with type 2 diabetes mellitus and obesity | Inject semaglutide 1.0 mg Inject Semaglutide 2.4 mg Placebo | 403 404 403 | 56.0±10.0 55.0±11.0 55.0±11.0 | 50.4 55.2 47.1 | 68 weeks | NCT03552757 | injection | GLP-1 agonist | Multiple countries |
| Gerstein, H.C. (2021) (AMPLITUDE-O)[126] | patients with type 2 diabetes mellitus | Efpeglenatide 4 mg Efpeglenatide 6 mg Placebo | 1359 1358 1359 | 64.6±8.2 64.7±8.2 64.4±8.3 | 32.5 35.6 30.8 | 104 weeks | NCT03496298 | injection | GLP-1 agonist | Multiple countries |
| Lock, J.P. (2021) (BEST) (NCT02558296)[127] | patients with type 2 diabetes mellitus | Bexagliflozin 20mg Placebo | 1132 567 | 64.4±7.9 64.6±8.0 | 30.1 31.2 | 52 weeks | NCT02558296 | oral | SGLT2 inhibitor | Multiple countries |
| Rubino, D. (2021) (STEP 4)[128] | patients with overweight or obesity | Inject semaglutide 2.4 mg Placebo | 535 268 | 47.0±12.0 46.0±12.0 | 80.2 76.5 | 68 weeks | NCT03548987 | injection | GLP-1 agonist | Multiple countries |
| Wadden, T.A. (2021) (STEP-3)[129] | patients with obesity | Inject semaglutide 2.4 mg Placebo | 407 204 | 46.0±13.0 46.0±13.0 | 77.4 88.2 | 68 weeks | NCT03611582 | injection | GLP-1 agonist | Multiple countries |

50

| Study | Population | Drug | N | Age | % | Duration | NCT | Route | Class | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| Cannon, C.P. (2020) (VERTIS CV)[130] | patients with type 2 diabetes mellitus | Ertugliflozin 5 mg<br>Ertugliflozin 15 mg<br>Placebo | 2752<br>2747<br>2747 | 64.3±8.2<br>64.4±8.0<br>64.4±8.0 | 29.1<br>30.3<br>30.7 | 182 weeks | NCT01986881 | oral | SGLT2 inhibitor | Multiple countries |
| Heerspink, H.J.L. (2020) (DAPA-CKD)[131] | patients with renal failure | Dapagliflozin 10mg<br>Placebo | 2152<br>2152 | 61.8±12.1<br>61.9±12.1 | 32.9<br>33.3 | 125 weeks | NCT03036150 | oral | SGLT2 inhibitor | Multiple countries |
| Packer, M. (2020) (EMPEROR-Reduced)[132] | patients with chronic heart failure | Empagliflozin 10mg<br>Placebo | 1863<br>1867 | 67.2±10.8<br>66.5±11.2 | 23.5<br>24.4 | 64 weeks | NCT03057977 | oral | SGLT2 inhibitor | Multiple countries |
| Gerstein, H.C. (2019) (REWIND)[133] | patients with type 2 diabetes mellitus | Dulaglutide 1.5 mg<br>Placebo | 4949<br>4952 | 66.2±6.5<br>66.2±6.5 | 46.6<br>46.1 | 281 weeks | NCT01394952 | injection | GLP-1 agonist | Multiple countries |
| Lingvay, I. (2019) (SUSTAIN 8)[134] | patients with type 2 diabetes mellitus | Inject semaglutide 1.0 mg<br>Canagliflozin 300 mg | 394<br>394 | 55.7±11.1<br>57.5±10.7 | 43.4<br>49.0 | 52 weeks | NCT03136484 | oral/injection | GLP-1 agonist/SGLT2 inhibitor | Multiple countries |
| McMurray, J.J.V. (2019) (DAPA-HF)[135] | patients with stabilized heart failure | Dapagliflozin 10mg<br>Placebo | 2373<br>2371 | 66.2±11.0<br>66.5±10.8 | 23.8<br>23.0 | 73 weeks | NCT03036124 | oral | SGLT2 inhibitor | Multiple countries |
| Perkovic, V. (2019) (CREDENCE)[136] | patients with type 2 diabetes mellitus and nephropathy | Canagliflozin 100 mg<br>Placebo | 2202<br>2199 | 62.9±9.2<br>63.2±9.2 | 34.6<br>33.3 | 130 weeks | NCT02065791 | oral | SGLT2 inhibitor | Multiple countries |
| Rodbard, H.W. (2019) (PIONEER 2)[137] | patients with type 2 diabetes mellitus | Semaglutide 14mg<br>Empagliflozin 25mg | 411<br>410 | 57.0±10.0<br>58.0±10.0 | 49.9<br>49.0 | 52 weeks | NCT02863328 | oral | GLP-1 agonist/SGLT2 inhibitor | Multiple countries |
| Wang, J. (2019) (AWARD-CHN2)[138] | patients with type 2 diabetes mellitus | Dulaglutide 0.75-1.5 mg<br>Placebo with insulin glargine | 505<br>250 | 54.8±9.8<br>55.4±9.2 | 45.0<br>44.4 | 52 weeks | NCT01648582 | injection | GLP-1 agonist | Multiple countries |
| Wiviott, S.D. (2019) (DECLARE-TIMI 58)[139] | patients with atherosclerotic vascular disease | Dapagliflozin 10mg<br>Placebo | 8582<br>8578 | 63.9±6.8<br>64.0±6.8 | 36.9<br>37.9 | 206 weeks | NCT01730534 | oral | SGLT2 inhibitor | Multiple countries |
| Buse, J.B. (2018) (inTandem1)[140] | patients with type 1 diabetes mellitus | Sotagliflozin<br>Placebo | 525<br>268 | 46.5±13.3<br>45.2±12.72 | 53.1<br>48.9 | 52 weeks | NCT02384941 | oral | SGLT2 inhibitor | Multiple countries |

51

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez, A.F. (2018) (Harmony Outcomes)[141] | patients with type 2 diabetes mellitus | Albiglutide 30-50 mg Placebo | 4731 4732 | 64.1±8.7 64.2±8.7 | 30.2 31.0 | 86 weeks | NCT02465515 | injection | GLP-1 agonist | Multiple countries |
| Kaku, K. (2018) (SUSTAIN)[142] | patients with type 2 diabetes mellitus | Inject semaglutide 0.5 mg Inject semaglutide 1.0 mg Control with standard care | 239 241 121 | 58.0±10.6 58.7±10.2 59.2±10.1 | 30.5 27.8 25.8 | 61 weeks | NCT02207374 | injection | GLP-1 agonist | Multiple countries |
| Ahren, B. (2017) (SUSTAIN 2)[143] | patients with type 2 diabetes mellitus | Inject semaglutide 1.0 mg Inject semaglutide 0.5 mg Placebo | 409 409 407 | 56.0±9.4 54.8±10.2 54.6±10.4 | 49.9 50.6 51.1 | 56 weeks | NCT01930188 | injection | GLP-1 agonist | Multiple countries |
| Aroda, V.R. (2017) (SUSTAIN 4)[144] | patients with type 2 diabetes mellitus | Inject semaglutide 0.5 mg Inject semaglutide 1.0 mg Control with insulin glargine | 362 360 360 | 56.5±10.3 56.7±10.4 56.2±10.6 | 45.6 49.4 45.8 | 30 weeks | NCT02128932 | injection | GLP-1 agonist | Multiple countries |
| Holman, R.R. (2017) (EXSCEL)[145] | patients with type 2 diabetes mellitus | Exenatide 2mg Placebo | 7356 7396 | 61.8±9.4 61.9±9.4 | 38.0 38.0 | 166 weeks | NCT01144338 | injection | GLP-1 agonist | Multiple countries |
| Home, P.D. (2017) (HARMONY 1-NCT00849056)[146] | patients with type 2 diabetes mellitus | Albiglutide 30 mg Placebo | 150 151 | 55.2±10.0 54.9±9.4 | 38.7 41.7 | 52 weeks | NCT00849056 | injection | GLP-1 agonist | Multiple countries |
| Home, P.D. (2017) (HARMONY 3-NCT00838903)[146] | patients with type 2 diabetes mellitus | Albiglutide 30 mg Placebo | 302 101 | 54.3±10.1 56.1±10.0 | 55.3 50.5 | 104 weeks | NCT00838903 | injection | GLP-1 agonist | Multiple countries |
| Home, P.D. (2017) (HARMONY 5-NCT00839527)[146] | patients with type 2 diabetes mellitus | Albiglutide 30-50 mg Placebo | 271 115 | 54.5±9.5 55.7±9.6 | 50.2 39.1 | 156 weeks | NCT00839527 | injection | GLP-1 agonist | Multiple countries |

52

| Study | Population | Intervention | N | Age | % | Duration | NCT | Route | Drug class | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| Januzzi, J.L. Jr. (2017) (CR017014)[147] | patients with type 2 diabetes mellitus | Canagliflozin 100 mg<br>Canagliflozin 300 mg<br>Placebo | 241<br>236<br>237 | 64.3±6.5<br>63.4±6.0<br>63.2±6.2 | 48.5<br>45.3<br>39.7 | 104 weeks | NCT01106651 | oral | SGLT2 inhibitor | Multiple countries |
| Neal, B. (2017) (CANVAS)[148] | patients with type 2 diabetes mellitus | Canagliflozin 100 mg<br>Canagliflozin 300 mg<br>Placebo | 1445<br>1443<br>1442 | 62.2±8.0<br>62.8±8.1<br>62.3±7.9 | 33.5<br>34.6<br>33.7 | 126 weeks | NCT01032629 | oral | SGLT2 inhibitor | Multiple countries |
| Neal, B. (2017) (CANVAS-R)[148] | patients with type 2 diabetes mellitus | Canagliflozin 300 mg<br>Placebo | 2907<br>2905 | 63.9±8.4<br>64.0±8.3 | 36.2<br>38.2 | 126 weeks | NCT01989754 | oral | SGLT2 inhibitor | Multiple countries |
| Marso, S.P. (2016) (LEADER)[149] | patients with type 2 diabetes mellitus | Liraglutide 1.8mg<br>Placebo | 4668<br>4672 | 64.2±7.2<br>64.4±7.2 | 35.5<br>36.0 | 198 weeks | NCT01179048 | injection | GLP-1 agonist | Multiple countries |
| Marso, S.P. (2016) (SUSTAIN-6)[150] | patients with type 2 diabetes mellitus | Inject semaglutide 0.5 mg<br>Inject semaglutide 1.0 mg<br>Placebo | 826<br>822<br>1649 | NA | 40.1<br>37.0<br>40.0 | 109 weeks | NCT01720446 | injection | GLP-1 agonist | Multiple countries |
| Pfeffer, M.A. (2015) (ELIXA)[151] | patients with type 2 diabetes mellitus and recent acute coronary syndrome | Lixisenatide 20ug<br>Placebo | 3034<br>3034 | 59.9±9.7<br>60.6±9.6 | 30.4<br>30.9 | 100 weeks | NCT01147250 | injection | GLP-1 agonist | Multiple countries |
| Pi-Sunyer, X. (2015) (SCALE) (before 56 weeks)[152] | patients with obesity | Liraglutide 3.0mg<br>Placebo | 2487<br>1244 | 45.2±12.1<br>45.0±12.0 | 78.7<br>78.1 | 56 weeks | NCT01272219 | injection | GLP-1 agonist | Multiple countries |
| Weinstock, R.S. (2015) (AWARD-5)[153] | patients with type 2 diabetes mellitus | Dulaglutide<br>Placebo or sitagliptin | 710<br>177 | 54.0±9.9<br>54.9±9.1 | 55.2<br>49.2 | 26 weeks | NCT00734474 | injection | GLP-1 agonist | Multiple countries |
| Zinman, B. (2015) (EMPA-REG OUTCOME)[154] | patients with type 2 diabetes mellitus | Empagliflozin 10mg<br>Empagliflozin 25mg<br>Placebo | 2345<br>2342<br>2333 | 63.0±8.6<br>63.2±8.6<br>63.2±8.8 | 29.5<br>28.1<br>28.0 | 135 weeks | NCT01131676 | oral | SGLT2 inhibitor | Multiple countries |
| Barnett, A.H. (2014) (EMPA-REG RENAL)[155] | patients with type 2 diabetes mellitus and kidney disease | Empagliflozin 10mg<br>Empagliflozin 25mg<br>Placebo | 98<br>97<br>95 | 63.2±8.5<br>62.0±8.4<br>62.6±8.1 | 38.8<br>37.1<br>41.1 | 24 weeks | NCT01164501 | oral | SGLT2 inhibitor | Multiple countries |

53

| Ridderstrale, M. (2014) (EMPA-REG H2H-SU)[156] | patients with type 2 diabetes mellitus and moderate-to-severe chronic kidney disease | Empagliflozin 25mg Control with glimepiride | 765 780 | 56.2±10.3 55.7±10.4 | 43.5 46.0 | 104 weeks | NCT01167881 | oral | SGLT2 inhibitor | Multiple countries |
|---|---|---|---|---|---|---|---|---|---|---|
| Wilding, J.P. (2012)[157] | patients with type 2 diabetes mellitus and moderate-to-severe chronic kidney disease | Dapagliflozin 2.5 mg Dapagliflozin 5 mg Dapagliflozin 10 mg Placebo | 202 211 194 193 | 59.8±7.6 59.3±7.9 59.3±8.8 58.8±8.6 | 50.5 52.6 55.2 50.8 | 104 weeks | NCT00673231 | oral | SGLT2 inhibitor | Multiple countries |
| Garber, A. (2009) (LEAD-3 Mono)[158] | patients with type 2 diabetes mellitus | Liraglutide 1.2-1.8 mg Placebo with glimepiride | 498 248 | 52.9±10.9 53.4±10.9 | 47.8 53.6 | 104 weeks | NCT00294723 | injection | GLP-1 agonist | Multiple countries |

Abbreviations: GLP-1 agonist: glucagon-like peptide-1 agonist; NA: not available; SGLT2 inhibitor: sodium–glucose cotransporter 2 inhibitor

## Table S5: League table of NMA of acceptability: drop-out rate

| Tirzepatide | Oral_semaglutide | Canagliflozin | Albiglutide | Liraglutide | Dapagliflozin | Inject_semaglutide | Dulaglutide | Sotagliflozin | Bexagliflozin | Exenatide | Empagliflozin | Ertugliflozin | Lixisenatide | Efpeglenatide | Placebo_or_Control |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tirzepatide | . | . | . | . | . | . | . | . | . | . | . | . | . | . | *0.44 [0.35; 0.55] |
| 1.10 [0.50; 2.42] | Oral_semaglutide | . | . | . | . | . | . | . | . | . | *0.46 [0.22; 0.98] | . | . | . | . |
| *0.67 [0.50; 0.89] | 0.61 [0.28; 1.32] | Canagliflozin | . | . | . | 0.80 [0.44; 1.47] | . | . | . | . | . | . | . | . | *0.66 [0.55; 0.80] |
| *0.63 [0.46; 0.84] | 0.57 [0.26; 1.24] | 0.94 [0.71; 1.23] | Albiglutide | . | . | . | . | . | . | . | . | . | . | . | *0.71 [0.58; 0.86] |
| *0.58 [0.44; 0.76] | 0.52 [0.24; 1.13] | 0.87 [0.68; 1.10] | 0.93 [0.72; 1.19] | Liraglutide | . | . | . | . | . | . | . | . | . | . | *0.76 [0.66; 0.89] |
| *0.56 [0.41; 0.78] | 0.51 [0.23; 1.12] | 0.84 [0.63; 1.13] | 0.90 [0.66; 1.22] | 0.97 [0.74; 1.28] | Dapagliflozin | . | . | . | . | . | . | . | . | . | *0.79 [0.62; 0.99] |
| *0.54 [0.42; 0.71] | 0.49 [0.23; 1.06] | 0.81 [0.65; 1.02] | 0.87 [0.68; 1.12] | 0.94 [0.76; 1.16] | 0.97 [0.73; 1.28] | Inject_semaglutide | . | . | . | . | . | . | . | . | *0.81 [0.70; 0.94] |
| *0.55 [0.39; 0.78] | 0.50 [0.22; 1.10] | 0.82 [0.59; 1.13] | 0.88 [0.63; 1.22] | 0.95 [0.69; 1.29] | 0.97 [0.68; 1.39] | 1.01 [0.74; 1.37] | Dulaglutide | . | . | . | . | . | . | . | 0.81 [0.62; 1.06] |
| *0.52 [0.40; 0.67] | 0.47 [0.22; 1.01] | *0.77 [0.61; 0.98] | 0.82 [0.64; 1.06] | 0.89 [0.72; 1.10] | 0.92 [0.70; 1.21] | 0.95 [0.77; 1.17] | 0.94 [0.69; 1.28] | Sotagliflozin | . | . | . | . | . | . | *0.86 [0.74; 0.99] |
| *0.51 [0.29; 0.89] | 0.46 [0.18; 1.15] | 0.76 [0.43; 1.32] | 0.81 [0.46; 1.42] | 0.87 [0.50; 1.51] | 0.90 [0.51; 1.59] | 0.93 [0.54; 1.60] | 0.92 [0.51; 1.66] | 0.98 [0.57; 1.69] | Bexagliflozin | . | . | . | . | . | 0.88 [0.52; 1.48] |
| *0.51 [0.37; 0.70] | 0.46 [0.21; 1.02] | 0.77 [0.57; 1.03] | 0.82 [0.60; 1.11] | 0.88 [0.67; 1.17] | 0.91 [0.66; 1.26] | 0.94 [0.71; 1.23] | 0.93 [0.66; 1.33] | 0.99 [0.75; 1.30] | 1.01 [0.57; 1.80] | Exenatide | . | . | . | . | 0.86 [0.69; 1.09] |
| *0.51 [0.40; 0.65] | *0.46 [0.22; 0.98] | *0.76 [0.62; 0.94] | 0.82 [0.66; 1.02] | 0.88 [0.74; 1.05] | 0.91 [0.71; 1.17] | 0.94 [0.79; 1.24] | 0.93 [0.70; 1.11] | 0.99 [0.83; 1.18] | 1.01 [0.59; 1.72] | 1.00 [0.78; 1.28] | Empagliflozin | . | . | . | *0.87 [0.79; 0.95] |
| *0.47 [0.35; 0.64] | *0.43 [0.20; 0.94] | *0.71 [0.54; 0.93] | 0.76 [0.57; 1.01] | 0.82 [0.63; 1.06] | 0.84 [0.61; 1.15] | 0.87 [0.67; 1.12] | 0.86 [0.61; 1.21] | 0.92 [0.71; 1.18] | 0.94 [0.53; 1.65] | 0.92 [0.68; 1.26] | 0.93 [0.74; 1.16] | Ertugliflozin | . | . | 0.94 [0.76; 1.15] |
| *0.46 [0.32; 0.68] | *0.42 [0.19; 0.95] | 0.69 [0.48; 1.00] | 0.74 [0.51; 1.08] | 0.80 [0.57; 1.14] | 0.82 [0.56; 1.22] | 0.85 [0.60; 1.21] | 0.85 [0.56; 1.28] | 0.90 [0.64; 1.27] | 0.92 [0.50; 1.70] | 0.91 [0.61; 1.34] | 0.91 [0.66; 1.26] | 0.98 [0.67; 1.43] | Lixisenatide | . | 0.95 [0.70; 1.30] |
| *0.45 [0.33; 0.62] | *0.41 [0.19; 0.90] | *0.68 [0.51; 0.91] | *0.72 [0.53; 0.98] | 0.78 [0.59; 1.03] | 0.80 [0.58; 1.11] | 0.83 [0.63; 1.09] | 0.83 [0.58; 1.17] | 0.88 [0.67; 1.15] | 0.90 [0.51; 1.59] | 0.88 [0.64; 1.22] | 0.89 [0.69; 1.13] | 0.96 [0.70; 1.30] | 0.98 [0.66; 1.44] | Efpeglenatide | 0.98 [0.78; 1.23] |
| *0.44 [0.35; 0.55] | *0.40 [0.19; 0.85] | *0.66 [0.55; 0.80] | *0.71 [0.58; 0.86] | *0.76 [0.66; 0.89] | *0.79 [0.62; 0.99] | *0.81 [0.70; 0.94] | 0.81 [0.62; 1.06] | *0.86 [0.74; 0.99] | 0.88 [0.52; 1.48] | 0.86 [0.69; 1.09] | *0.87 [0.79; 0.95] | 0.94 [0.76; 1.15] | 0.95 [0.70; 1.30] | 0.98 [0.78; 1.23] | Placebo_or_Control |

Data present as OR [95%CIs]. Pairwise (upper-right portion) and network (lower-left portion) meta-analysis results are presented as estimate effect sizes for the outcome of acceptability (drop-out rate). Interventions are reported in order of mean ranking of acceptability, and outcomes are expressed as odds ratio (OR) (95% confidence intervals) (95%CIs). For the pairwise meta-analyses, OR of less than 1 indicate that the treatment specified in the row got more acceptability than that specified in the column. For the network meta-analysis (NMA), OR of less than 1 indicate that the treatment specified in the column got more acceptability than that specified in the row. Bold results marked

with * indicate statistical significance.

*Abbreviation: 95%CIs: 95% confidence intervals; GLP-1 agonist: glucagon-like peptide-1 agonist; NMA: network meta-analysis; OR: odds ratio; RCT: randomized controlled trial;*

*SGLT2 inhibitor: sodium–glucose cotransporter 2 inhibitor*

## Table S6A: SUCRA (Surface under the cumulative ranking) of primary outcome: intestine obstruction events

| Treatment | Rank 1 | Rank 2 | Rank 3 | Rank 4 | Rank 5 | Rank 6 | Rank 7 | Rank 8 | Rank 9 | Rank 10 | Rank 11 | Rank 12 | Rank 13 | Rank 14 | Rank 15 | Rank 16 | SUCRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albiglutide | 8.75E-05 | 0.0071 | 0.024125 | 0.0453625 | 0.063025 | 0.0690875 | 0.07725 | 0.1198625 | 0.075 | 0.0812875 | 0.0938875 | 0.110025 | 0.13245 | 0.0732375 | 0.02725 | 0.0009625 | 43.26883333 |
| Bexagliflozin | 0.0382 | 0.55835 | 0.1255375 | 0.0716125 | 0.0377875 | 0.026825 | 0.0216375 | 0.0194625 | 0.0136875 | 0.0130375 | 0.0126875 | 0.015325 | 0.017975 | 0.0144125 | 0.0130125 | 0.00045 | 82.0675 |
| Canagliflozin | 0 | 1.25E-05 | 2.50E-05 | 0.0002625 | 0.000425 | 0.00075 | 0.0013375 | 0.0020375 | 0.0041625 | 0.0093125 | 0.021125 | 0.0484 | 0.1180375 | 0.3735375 | 0.39725 | 0.023325 | 12.84558333 |
| Dapagliflozin | 2.50E-05 | 0.0001625 | 0.0016125 | 0.0061375 | 0.0166875 | 0.0357375 | 0.056875 | 0.072725 | 0.0989875 | 0.1194875 | 0.1566 | 0.231475 | 0.1403125 | 0.051675 | 0.0108 | 7.00E-04 | 35.90466667 |
| Dulaglutide | 0.0031 | 0.0383 | 0.156625 | 0.231575 | 0.200825 | 0.13095 | 0.080175 | 0.052725 | 0.0331375 | 0.0268875 | 0.0204125 | 0.01365 | 0.0074125 | 0.003225 | 0.0009625 | 1.25E-05 | 70.92866667 |
| Efpeglenatide | 0.0549125 | 0.0062625 | 0.0147625 | 0.0163625 | 0.0199875 | 0.0198 | 0.0199625 | 0.0181375 | 0.0204125 | 0.023575 | 0.0331125 | 0.0459125 | 0.0776625 | 0.1726125 | 0.4155 | 0.041025 | 24.46341667 |
| Empagliflozin | 0 | 3.00E-04 | 0.0021875 | 0.009625 | 0.023475 | 0.0478125 | 0.076575 | 0.0946875 | 0.1098125 | 0.1428375 | 0.20685 | 0.1442875 | 0.099525 | 0.0347875 | 0.0070375 | 2.00E-04 | 39.62308333 |
| Ertugliflozin | 0.0019 | 0.070225 | 0.1517375 | 0.1290875 | 0.1452625 | 0.1198625 | 0.0923 | 0.0498875 | 0.042875 | 0.043875 | 0.04285 | 0.0395625 | 0.032625 | 0.0289125 | 0.0086 | 0.0004375 | 64.3985 |
| Exenatide | 0.0001375 | 0.008675 | 0.02865 | 0.0529125 | 0.0839625 | 0.1225625 | 0.1356 | 0.0896 | 0.087975 | 0.0938375 | 0.0967125 | 0.08615 | 0.0675625 | 0.034275 | 0.0109625 | 0.000425 | 50.04358333 |
| Inject_semaglutide | 8.75E-05 | 0.002825 | 0.01415 | 0.04905 | 0.1089125 | 0.1372875 | 0.130575 | 0.11965 | 0.107475 | 0.1101125 | 0.0853875 | 0.0850875 | 0.0377375 | 0.0105125 | 0.0010125 | 0.0001375 | 52.21491667 |
| Liraglutide | 0.001625 | 0.191975 | 0.2924625 | 0.2316875 | 0.1330625 | 0.06965 | 0.0360125 | 0.016775 | 0.0097 | 0.00635 | 0.0052125 | 0.0030875 | 0.0015 | 0.0007125 | 0.0001875 | 0 | 80.42208333 |
| Lixisenatide | 0.899425 | 0.0248 | 0.0032125 | 0.001525 | 0.00105 | 0.000875 | 0.0007375 | 0.000725 | 0.000425 | 0.0010875 | 0.0010875 | 0.0008625 | 0.0017125 | 0.05765 | 0.004825 | 0 | 93.8335 |
| Oral_semaglutide | 0 | 0.0032625 | 0.0035375 | 0.0028625 | 0.0027625 | 0.0024 | 0.0013125 | 0.0012625 | 0.0012 | 0.0012125 | 0.00185 | 0.0029375 | 0.0045125 | 0.011325 | 0.030175 | 0.9293875 | 2.035666667 |
| Placebo_or_Control | 0 | 0 | 0.0001875 | 0.002025 | 0.011825 | 0.0663 | 0.1372 | 0.237575 | 0.2919875 | 0.159675 | 0.0762375 | 0.014775 | 0.0021125 | 1.00E-04 | 0 | 0 | 49.36 |
| Sotagliflozin | 5.00E-05 | 0.014025 | 0.0400875 | 0.0526375 | 0.064475 | 0.0715375 | 0.077025 | 0.061625 | 0.0638125 | 0.0701375 | 0.0869125 | 0.0970625 | 0.18555 | 0.07475 | 0.0391125 | 0.0012 | 42.642 |
| Tirzepatide | 0.00045 | 0.073725 | 0.1411 | 0.097275 | 0.086475 | 0.0785625 | 0.055425 | 0.0432625 | 0.03935 | 0.0972875 | 0.059075 | 0.0614 | 0.0733125 | 0.058275 | 0.0332875 | 0.0017375 | 55.948 |

57

## Table S6B: SUCRA (Surface under the cumulative ranking) of primary outcome: intestine obstruction events in aspect of various dosage subgroup

| Treatment | Rank 1 | Rank 2 | Rank 3 | Rank 4 | Rank 5 | Rank 6 | Rank 7 | Rank 8 | Rank 9 | Rank 10 | Rank 11 | Rank 12 | Rank 13 | Rank 14 | Rank 15 | Rank 16 | Rank 17 | Rank 18 | Rank 19 | Rank 20 | Rank 21 | Rank 22 | Rank 23 | Rank 24 | Rank 25 | Rank 26 | SUCRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albiglutide | 0 | 0 | 0 | 0.0002375 | 0.00385 | 0.015725 | 0.0294875 | 0.0398625 | 0.0613125 | 0.06705 | 0.0642375 | 0.062275 | 0.059525 | 0.05605 | 0.060025 | 0.071225 | 0.0768125 | 0.0807125 | 0.0778875 | 0.0723875 | 0.0511125 | 0.029925 | 0.01355 | 0.0045 | 0.00025 | 0 | 44.8302 |
| Bexagliflozin | 0 | 0.0003125 | 0.0119 | 0.0644125 | 0.262825 | 0.2489125 | 0.0943375 | 0.0609 | 0.0492625 | 0.0305 | 0.0228625 | 0.017175 | 0.014425 | 0.0125 | 0.0124 | 0.01225 | 0.01315 | 0.013575 | 0.0135875 | 0.0136 | 0.0131375 | 0.0082125 | 0.0099625 | 0.0054875 | 0.0002625 | 5.00E-05 | 72.12425 |
| Canagliflozin_high_dosage | 0 | 0 | 0 | 0 | 0 | 5.00E-05 | 0.0005375 | 0.001375 | 0.0018125 | 0.001925 | 0.002025 | 0.0018625 | 0.002225 | 0.0033875 | 0.00485 | 0.007025 | 0.011125 | 0.0188875 | 0.033 | 0.0528 | 0.111625 | 0.2045875 | 0.2458125 | 0.2586125 | 0.0352 | 0.001275 | 15.25025 |
| Canagliflozin_low_dosage | 0 | 0 | 0 | 0 | 7.50E-05 | 0.0009375 | 0.00215 | 0.0026 | 0.0046875 | 0.00715 | 0.009275 | 0.0114875 | 0.0129875 | 0.0162125 | 0.022375 | 0.0310875 | 0.04195 | 0.0652125 | 0.1096375 | 0.1500S | 0.180825 | 0.157725 | 0.1303375 | 0.039975 | 0.00325 | 1.25E-05 | 24.3946 |
| Dapagliflozin_high_dosage | 0 | 0 | 0 | 1.25E-05 | 0.0001125 | 0.0010125 | 0.0032 | 0.008525 | 0.0166125 | 0.0297625 | 0.0441 | 0.0685 | 0.069175 | 0.0828875 | 0.1021125 | 0.1182875 | 0.1170375 | 0.1135875 | 0.101075 | 0.0711375 | 0.03805 | 0.0165125 | 0.0070875 | 0 | 0.0011 | 0.0001125 | 40.2102 |
| Dapagliflozin_low_dosage | 0 | 0 | 0 | 0 | 1.25E-05 | 0.0002125 | 0.0006125 | 0.0006875 | 0.0005125 | 7.00E-04 | 0.0006875 | 0.0017125 | 0.0012875 | 0.00125 | 0.0010625 | 0.00125 | 0.0013875 | 0.0019 | 0.0030625 | 0.0048 | 0.0058 | 0.008125 | 0.0185125 | 0.0309125 | 0.446475 | 0.4692875 | 3.3566S |
| Dapagliflozin_medium_dosage | 0.072425 | 0.1566 | 0.1216125 | 0.1152 | 0.1093375 | 0.0227625 | 0.011975 | 0.0067 | 0.004375 | 0.00385 | 0.0027625 | 0.002075 | 0.0019125 | 0.0024125 | 0.0025125 | 0.00245 | 0.0027875 | 0.003625 | 0.004425 | 0.0057125 | 0.0077375 | 0.012825 | 0.014075 | 0.117925 | 0.1847 | 0.007225 | 59.93795 |
| Dulaglutide | 0 | 0 | 0.00055 | 0.0033875 | 0.020475 | 0.059725 | 0.111425 | 0.1450625 | 0.1547125 | 0.13495 | 0.1012 | 0.072325 | 0.0478 | 0.0340125 | 0.029025 | 0.022625 | 0.0196 | 0.015025 | 0.0114 | 0.00715 | 0.0044125 | 0.002725 | 0.0016375 | 0.0006375 | 0.0001375 | 0 | 63.1735 |
| Efpeglenatide_high_dosage | 0 | 0 | 0.00015 | 0.0006125 | 0.0049125 | 0.01655 | 0.0145125 | 0.0148875 | 0.014975 | 0.0183 | 0.0170875 | 0.0168625 | 0.0155375 | 0.0168 | 0.0193625 | 0.0219375 | 0.02975 | 0.0343 | 0.04405 | 0.06065 | 0.0839875 | 0.1310625 | 0.1952125 | 0.1929875 | 0.0348375 | 0.000675 | 24.1422 |
| Efpeglenatide_medium_dosage | 0 | 0 | 0.000125 | 0.00265 | 0.01155 | 0.0280875 | 0.0335125 | 0.03265 | 0.031275 | 0.0315875 | 0.02795 | 0.0270625 | 0.025775 | 0.02545 | 0.027975 | 0.0294375 | 0.038 | 0.0459625 | 0.0514375 | 0.07345 | 0.0689 | 0.1238125 | 0.14915 | 0.076525 | 0.017375 | 3.00E-04 | 32.9431 |
| Empagliflozin_high_dosage | 0 | 0 | 1.25E-05 | 3.00E-04 | 0.00115 | 0.004 | 0.0134625 | 0.01955 | 0.0253125 | 0.0326625 | 0.036125 | 0.0413625 | 0.05382S | 0.052475 | 0.0608875 | 0.071875 | 0.0909875 | 0.0988875 | 0.10625 | 0.09935 | 0.08645 | 0.0584625 | 0.0310375 | 0.014475 | 0.0011 | 0 | 36.9985 |
| Empagliflozin_low_dosage | 0 | 0 | 0 | 3.75E-05 | 3.00E-04 | 0.0017 | 0.0056875 | 0.01547S | 0.0294375 | 0.044625 | 0.0623375 | 0.071125 | 0.0841875 | 0.0967375 | 0.1104 | 0.1156125 | 0.1161875 | 0.10215 | 0.07375 | 0.0411625 | 0.020425 | 0.00705 | 0.0028125 | 8.00E-04 | 0 | 0 | 43.8051 |
| Ertugliflozin_high_dosage | 0 | 0 | 0.0003625 | 0.0035375 | 0.0285875 | 0.0526 | 0.0812625 | 0.08997S | 0.08765 | 0.0800875 | 0.0663125 | 0.0578875 | 0.0507375 | 0.0491 | 0.049875 | 0.0542625 | 0.0546875 | 0.0507125 | 0.0420875 | 0.03705 | 0.0284 | 0.01885 | 0.0104875 | 0.0047125 | 0.000775 | 0 | 53.97 |
| Ertugliflozin_low_dosage | 0 | 6.25E-05 | 0.0021375 | 0.0220625 | 0.13315 | 0.2234125 | 0.1750625 | 0.1085375 | 0.06935 | 0.049525 | 0.03795 | 0.0285875 | 0.0233125 | 0.0213375 | 0.0182 | 0.01795 | 0.0153625 | 0.0147 | 0.011225 | 0.008725 | 0.0063875 | 0.0099125 | 0.004275 | 0.000625 | 0.00015 | 0 | 69.56215 |
| Exenatide | 0 | 0 | 2.50E-05 | 0.000525 | 0.004675 | 0.0153125 | 0.0294375 | 0.0493 | 0.0678375 | 0.0816625 | 0.085425 | 0.086075 | 0.0763875 | 0.0727 | 0.074SS | 0.0713375 | 0.06965 | 0.0671125 | 0.0554625 | 0.0391 | 0.030225 | 0.0144125 | 0.0063625 | 0.0022875 | 0.0001375 | 0 | 48.9102 |
| Inject_semaglutide_high_dosage | 0 | 0 | 1.25E-05 | 0.0001625 | 0.0033625 | 0.0131875 | 0.030737S | 0.0519125 | 0.0758375 | 0.095S125 | 0.1138125 | 0.1014125 | 0.0920875 | 0.0848 | 0.0813 | 0.0791875 | 0.0642625 | 0.0467125 | 0.029525 | 0.01975 | 0.0102125 | 0.0048 | 0.001325 | 7.50E-05 | 1.25E-05 | 0 | 52.2144S |
| Inject_semaglutide_low_dosage | 0 | 0 | 0 | 8.75E-05 | 0.00275 | 0.0091 | 0.014825 | 0.021425 | 0.0211 | 0.0270125 | 0.030625 | 0.0306875 | 0.0291625 | 0.031375 | 0.0337375 | 0.042575 | 0.052125 | 0.0629375 | 0.08915 | 0.1011625 | 0.1195 | 0.109675 | 0.1077375 | 0.0518375 | 0.0134125 | 0 | 31.2781 |
| Inject_semaglutide_medium_dosage | 0 | 0 | 0 | 0.000175 | 0.01265 | 0.0449125 | 0.069175 | 0.0787125 | 0.0746875 | 0.0652625 | 0.0636375 | 0.058775 | 0.056075 | 0.05637S | 0.0513375 | 0.053925 | 0.0542 | 0.05475 | 0.05735 | 0.0627875 | 0.04305 | 0.0285875 | 0.01065 | 0.00285 | 7.50E-05 | 0 | 50.28375 |
| Liraglutide | 0 | 0 | 0.002775 | 0.00705 | 0.054225 | 0.15175 | 0.219375 | 0.1907375 | 0.13315 | 0.0872375 | 0.0543375 | 0.0333625 | 0.021375 | 0.0133375 | 0.009225 | 0.0066625 | 0.0053125 | 0.003775 | 0.002525 | 0.0016625 | 0.0010375 | 0.0006375 | 0.0002625 | 0.00015 | 3.75E-05 | 0 | 70.62435 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lixisenatide | 0.1261875 | 0.129875 | 0.27175 | 0.2803375 | 0.1033375 | 0.0243875 | 0.00925 | 0.005775 | 0.004475 | 0.003325 | 0.0022 | 0.002125 | 0.001625 | 0.001725 | 0.0016 | 0.0023625 | 0.0024 | 0.002525 | 0.0025625 | 0.0030625 | 0.0043 | 0.0038 | 0.004125 | 0.0047125 | 0.00175 | 0.000425 | 88.16135 |
| Oral_semaglutide | 0 | 0 | 0 | 0.0002375 | 0.0014 | 0.0029 | 0.0013875 | 0.0012125 | 0.0011625 | 0.0012625 | 0.0008375 | 0.000875 | 0.0006625 | 8.00E-04 | 0.0007625 | 0.00115 | 0.0010875 | 0.0013375 | 0.0020375 | 0.002275 | 0.004175 | 0.0074875 | 0.0125875 | 0.17655 | 0.2568625 | 0.52075 | 3.97295 |
| Placebo_or_Control | 0 | 0 | 0 | 0 | 0 | 5.00E-05 | 0.0003875 | 0.002575 | 0.00985 | 0.032275 | 0.0812875 | 0.1482875 | 0.19185 | 0.207075 | 0.1614375 | 0.0971375 | 0.045275 | 0.0172375 | 0.0041 | 0.001075 | 1.00E-04 | 0 | 0 | 0 | 0 | 0 | 49.16425 |
| Sotagliflozin | 0 | 0 | 3.75E-05 | 4.00E-04 | 0.0039375 | 0.0181375 | 0.0291875 | 0.0393125 | 0.058625 | 0.0670625 | 0.0679 | 0.0642 | 0.0641125 | 0.0576125 | 0.0609125 | 0.0641375 | 0.070175 | 0.079625 | 0.0702625 | 0.06515 | 0.054025 | 0.03335 | 0.017525 | 0.0095 | 0.0048125 | 0 | 44.68665 |
| Tirzepatide_high_dosage | 0.272025 | 0.218325 | 0.247475 | 0.1471125 | 0.0763625 | 0.0120625 | 0.0044625 | 0.003175 | 0.001925 | 0.00185 | 0.0012625 | 0.000975 | 9.00E-04 | 0.0008125 | 0.0008375 | 0.001 | 0.0010875 | 0.00105 | 0.0012 | 0.00195 | 0.002225 | 9.00E-04 | 0.0005875 | 0.0004375 | 0 | 0 | 92.5874 |
| Tirzepatide_low_dosage | 0.16545 | 0.2480375 | 0.1692875 | 0.225625 | 0.1068375 | 0.0203125 | 0.0091 | 0.0064625 | 0.004475 | 0.0035875 | 0.0027875 | 0.002125 | 0.0022 | 0.0022375 | 0.00245 | 0.0025875 | 0.002575 | 0.00265 | 0.0027 | 0.00265 | 0.0033375 | 0.0060375 | 0.0042625 | 0.00195 | 0.000275 | 0 | 89.34345 |
| Tirzepatide_medium_dosage | 0.3639125 | 0.2467875 | 0.1717875 | 0.1258375 | 0.056125 | 0.0122 | 0.00545 | 0.0026125 | 0.0015875 | 0.001275 | 0.000975 | 8.00E-04 | 0.00065 | 0.0006625 | 0.0007875 | 0.0007875 | 0.001025 | 0.00105 | 0.00225 | 0.00135 | 0.0005625 | 0.000525 | 0.000625 | 0.000375 | 0 | 0 | 93.8744 |

## Table S6C: SUCRA (Surface under the cumulative ranking) of acceptability: drop-out rate

| Treatment | Rank 1 | Rank 2 | Rank 3 | Rank 4 | Rank 5 | Rank 6 | Rank 7 | Rank 8 | Rank 9 | Rank 10 | Rank 11 | Rank 12 | Rank 13 | Rank 14 | Rank 15 | Rank 16 | SUCRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albiglutide | 0.0005875 | 0.027675 | 0.215025 | 0.256175 | 0.1852 | 0.1156875 | 0.0745625 | 0.048175 | 0.03005 | 0.0199875 | 0.0125 | 0.0080375 | 0.0039375 | 0.0018 | 0.0005625 | 3.75E-05 | 73.0475 |
| Bexagliflozin | 0.0041875 | 0.0271 | 0.096225 | 0.069275 | 0.0616 | 0.0518875 | 0.0541375 | 0.045525 | 0.0421125 | 0.042225 | 0.046325 | 0.0516 | 0.0552125 | 0.0554625 | 0.078575 | 0.21855 | 39.42433333 |
| Canagliflozin | 0.0011 | 0.0654875 | 0.4314625 | 0.2458875 | 0.11985 | 0.0644125 | 0.0324 | 0.018225 | 0.0103875 | 0.0053 | 0.0028 | 0.0016625 | 7.00E-04 | 0.00025 | 7.50E-05 | 0 | 80.138 |
| Dapagliflozin | 5.00E-05 | 0.006 | 0.05725 | 0.0926125 | 0.1198 | 0.121025 | 0.11315 | 0.1003875 | 0.0896375 | 0.0749375 | 0.067675 | 0.058925 | 0.043225 | 0.0273375 | 0.018275 | 0.0097125 | 54.29091667 |
| Dulaglutide | 0.0001125 | 0.0059875 | 0.052075 | 0.079825 | 0.0991125 | 0.1092625 | 0.1005375 | 0.091575 | 0.08235 | 0.0761375 | 0.072975 | 0.068575 | 0.0587625 | 0.042625 | 0.033025 | 0.0270625 | 50.05133333 |
| Efpeglenatide | 1.25E-05 | 0.0002875 | 0.002275 | 0.0054 | 0.009875 | 0.0158875 | 0.0210375 | 0.0285625 | 0.0389125 | 0.0494375 | 0.06655 | 0.0950125 | 0.1273875 | 0.1402125 | 0.179475 | 0.219675 | 19.38533333 |
| Empagliflozin | 0 | 0 | 0.000175 | 0.0010875 | 0.005775 | 0.019775 | 0.051525 | 0.1016 | 0.1604375 | 0.1969625 | 0.1946 | 0.15415 | 0.079325 | 0.02805 | 0.0059 | 0.0006375 | 38.31691667 |
| Ertugliflozin | 3.75E-05 | 0.000375 | 0.00355 | 0.008075 | 0.0149875 | 0.023425 | 0.032675 | 0.042675 | 0.0552125 | 0.0703125 | 0.094 | 0.12265 | 0.1488125 | 0.1356375 | 0.1347 | 0.112875 | 25.3655 |
| Exenatide | 1.00E-04 | 0.0024625 | 0.0186 | 0.0328375 | 0.051775 | 0.0689375 | 0.08 | 0.08525 | 0.0894625 | 0.0970375 | 0.103175 | 0.1061 | 0.0905375 | 0.0721 | 0.0586875 | 0.0429375 | 39.70641667 |
| Inject_semaglutide | 0 | 0.0007375 | 0.00755 | 0.0322625 | 0.07255 | 0.117 | 0.152125 | 0.159025 | 0.1391625 | 0.1174 | 0.089225 | 0.06 | 0.03335 | 0.0145125 | 0.004125 | 0.000975 | 50.68575 |
| Liraglutide | 0 | 0.004075 | 0.043225 | 0.118425 | 0.1844 | 0.1918625 | 0.153 | 0.109575 | 0.0736 | 0.05105 | 0.0319375 | 0.0212875 | 0.0108 | 0.00465 | 0.001625 | 0.0004875 | 62.33575 |
| Lixisenatide | 0.0001125 | 0.0019375 | 0.0115625 | 0.0199 | 0.027175 | 0.03325 | 0.0410875 | 0.0451375 | 0.0500875 | 0.054725 | 0.0659 | 0.0828 | 0.0979125 | 0.105325 | 0.1389375 | 0.22415 | 25.08816667 |
| Oral_semaglutide | 0.5988875 | 0.267475 | 0.0440125 | 0.0231875 | 0.014375 | 0.0099375 | 0.0074 | 0.0058875 | 0.0047 | 0.00385 | 0.0035625 | 0.0037 | 0.0028625 | 0.0027375 | 0.003175 | 0.00425 | 93.70283333 |
| Placebo_or_Control | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7.50E-05 | 0.0007375 | 0.0071375 | 0.0455125 | 0.163875 | 0.324 | 0.325825 | 0.1328375 | 11.25425 |
| Sotagliflozin | 0 | 0.0002125 | 0.003675 | 0.0138375 | 0.0331625 | 0.0575875 | 0.08635 | 0.1184 | 0.1338 | 0.1399 | 0.1416375 | 0.1199875 | 0.0833 | 0.0453 | 0.0170375 | 0.0058125 | 41.35658333 |
| Tirzepatide | 0.3948125 | 0.5901875 | 0.0133375 | 0.0012125 | 0.0003625 | 6.25E-05 | 1.25E-05 | 0 | 1.25E-05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.85041667 |

60

## Table S7A: inconsistency within the network meta-analysis of primary outcome: intestine obstruction events

| | Comparison | No.Studies | NMA | Direct | Indirect | Difference | Diff_95CI_lower | Diff_95CI_upper | p value |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Albiglutide:Bexagliflozin | 0 | 1.429251017 | NA | 1.429251017 | NA | NA | NA | NA |
| 2 | Albiglutide:Canagliflozin | 0 | -0.896195645 | NA | -0.896195645 | NA | NA | NA | NA |
| 3 | Albiglutide:Dapagliflozin | 0 | -0.142083497 | NA | -0.142083497 | NA | NA | NA | NA |
| 4 | Albiglutide:Dulaglutide | 0 | 0.646781764 | NA | 0.646781764 | NA | NA | NA | NA |
| 5 | Albiglutide:Efpeglenatide | 0 | -0.872373962 | NA | -0.872373962 | NA | NA | NA | NA |
| 6 | Albiglutide:Empagliflozin | 0 | -0.104755834 | NA | -0.104755834 | NA | NA | NA | NA |
| 7 | Albiglutide:Ertugliflozin | 0 | 0.554174272 | NA | 0.554174272 | NA | NA | NA | NA |
| 8 | Albiglutide:Exenatide | 0 | 0.038259451 | NA | 0.038259451 | NA | NA | NA | NA |
| 9 | Albiglutide:Inject_semaglutide | 0 | 0.103900509 | NA | 0.103900509 | NA | NA | NA | NA |
| 10 | Albiglutide:Liraglutide | 0 | 0.862018454 | NA | 0.862018454 | NA | NA | NA | NA |
| 11 | Albiglutide:Lixisenatide | 0 | 1.14068438 | NA | 1.14068438 | NA | NA | NA | NA |
| 12 | Albiglutide:Oral_semaglutide | 0 | -1.203368122 | NA | -1.203368122 | NA | NA | NA | NA |
| 13 | Albiglutide:Placebo_or_Control | 4 | 0.042072092 | 0.042072092 | NA | NA | NA | NA | NA |
| 14 | Albiglutide:Sotagliflozin | 0 | 0.088116525 | NA | 0.088116525 | NA | NA | NA | NA |
| 15 | Albiglutide:Tirzepatide | 0 | 0.267418523 | NA | 0.267418523 | NA | NA | NA | NA |
| 16 | Bexagliflozin:Canagliflozin | 0 | -2.325446662 | NA | -2.325446662 | NA | NA | NA | NA |
| 17 | Bexagliflozin:Dapagliflozin | 0 | -1.571334514 | NA | -1.571334514 | NA | NA | NA | NA |
| 18 | Bexagliflozin:Dulaglutide | 0 | -0.782469253 | NA | -0.782469253 | NA | NA | NA | NA |
| 19 | Bexagliflozin:Efpeglenatide | 0 | -2.301624979 | NA | -2.301624979 | NA | NA | NA | NA |
| 20 | Bexagliflozin:Empagliflozin | 0 | -1.534006851 | NA | -1.534006851 | NA | NA | NA | NA |

61

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21 | Bexagliflozin:Ertugliflozin | 0 | -0.875076745 | NA | -0.875076745 | NA | NA | NA | NA |
| 22 | Bexagliflozin:Exenatide | 0 | -1.390991566 | NA | -1.390991566 | NA | NA | NA | NA |
| 23 | Bexagliflozin:Inject_semaglutide | 0 | -1.325350508 | NA | -1.325350508 | NA | NA | NA | NA |
| 24 | Bexagliflozin:Liraglutide | 0 | -0.567232563 | NA | -0.567232563 | NA | NA | NA | NA |
| 25 | Bexagliflozin:Lixisenatide | 0 | -0.288566637 | NA | -0.288566637 | NA | NA | NA | NA |
| 26 | Bexagliflozin:Oral_semaglutide | 0 | -2.632619139 | NA | -2.632619139 | NA | NA | NA | NA |
| 27 | Bexagliflozin:Placebo_or_Control | 1 | -1.387178926 | -1.387178926 | NA | NA | NA | NA | NA |
| 28 | Bexagliflozin:Sotagliflozin | 0 | -1.341134492 | NA | -1.341134492 | NA | NA | NA | NA |
| 29 | Bexagliflozin:Tirzepatide | 0 | -1.161832494 | NA | -1.161832494 | NA | NA | NA | NA |
| 30 | Canagliflozin:Dapagliflozin | 0 | 0.754112147 | NA | 0.754112147 | NA | NA | NA | NA |
| 31 | Canagliflozin:Dulaglutide | 0 | 1.542977409 | NA | 1.542977409 | NA | NA | NA | NA |
| 32 | Canagliflozin:Efpeglenatide | 0 | 0.023821683 | NA | 0.023821683 | NA | NA | NA | NA |
| 33 | Canagliflozin:Empagliflozin | 0 | 0.791439811 | NA | 0.791439811 | NA | NA | NA | NA |
| 34 | Canagliflozin:Ertugliflozin | 0 | 1.450369917 | NA | 1.450369917 | NA | NA | NA | NA |
| 35 | Canagliflozin:Exenatide | 0 | 0.934455095 | NA | 0.934455095 | NA | NA | NA | NA |
| 36 | Canagliflozin:Inject_semaglutide | 1 | 1.000096153 | 1.096067758 | 0.988874288 | 0.10719347 | -3.278590572 | 3.492977513 | 0.950521264 |
| 37 | Canagliflozin:Liraglutide | 0 | 1.758214098 | NA | 1.758214098 | NA | NA | NA | NA |
| 38 | Canagliflozin:Lixisenatide | 0 | 2.036880025 | NA | 2.036880025 | NA | NA | NA | NA |
| 39 | Canagliflozin:Oral_semaglutide | 0 | -0.307172478 | NA | -0.307172478 | NA | NA | NA | NA |
| 40 | Canagliflozin:Placebo_or_Control | 4 | 0.938267736 | 0.929407928 | 1.036601398 | -0.10719347 | -3.492977513 | 3.278590572 | 0.950521264 |
| 41 | Canagliflozin:Sotagliflozin | 0 | 0.98431217 | NA | 0.98431217 | NA | NA | NA | NA |
| 42 | Canagliflozin:Tirzepatide | 0 | 1.163614167 | NA | 1.163614167 | NA | NA | NA | NA |

62

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43 | Dapagliflozin:Dulaglutide | 0 | 0.788865261 | NA | 0.788865261 | NA | NA | NA | NA |
| 44 | Dapagliflozin:Efpeglenatide | 0 | -0.730290465 | NA | -0.730290465 | NA | NA | NA | NA |
| 45 | Dapagliflozin:Empagliflozin | 0 | 0.037327664 | NA | 0.037327664 | NA | NA | NA | NA |
| 46 | Dapagliflozin:Ertugliflozin | 0 | 0.69625777 | NA | 0.69625777 | NA | NA | NA | NA |
| 47 | Dapagliflozin:Exenatide | 0 | 0.180342948 | NA | 0.180342948 | NA | NA | NA | NA |
| 48 | Dapagliflozin:Inject_semaglutide | 0 | 0.245984006 | NA | 0.245984006 | NA | NA | NA | NA |
| 49 | Dapagliflozin:Liraglutide | 0 | 1.004101951 | NA | 1.004101951 | NA | NA | NA | NA |
| 50 | Dapagliflozin:Lixisenatide | 0 | 1.282767877 | NA | 1.282767877 | NA | NA | NA | NA |
| 51 | Dapagliflozin:Oral_semaglutide | 0 | -1.061284625 | NA | -1.061284625 | NA | NA | NA | NA |
| 52 | Dapagliflozin:Placebo_or_Control | 5 | 0.184155589 | 0.184155589 | NA | NA | NA | NA | NA |
| 53 | Dapagliflozin:Sotagliflozin | 0 | 0.230200022 | NA | 0.230200022 | NA | NA | NA | NA |
| 54 | Dapagliflozin:Tirzepatide | 0 | 0.40950202 | NA | 0.40950202 | NA | NA | NA | NA |
| 55 | Dulaglutide:Efpeglenatide | 0 | -1.519155726 | NA | -1.519155726 | NA | NA | NA | NA |
| 56 | Dulaglutide:Empagliflozin | 0 | -0.751537598 | NA | -0.751537598 | NA | NA | NA | NA |
| 57 | Dulaglutide:Ertugliflozin | 0 | -0.092607492 | NA | -0.092607492 | NA | NA | NA | NA |
| 58 | Dulaglutide:Exenatide | 0 | -0.608522313 | NA | -0.608522313 | NA | NA | NA | NA |
| 59 | Dulaglutide:Inject_semaglutide | 0 | -0.542881255 | NA | -0.542881255 | NA | NA | NA | NA |
| 60 | Dulaglutide:Liraglutide | 0 | 0.21523669 | NA | 0.21523669 | NA | NA | NA | NA |
| 61 | Dulaglutide:Lixisenatide | 0 | 0.493902616 | NA | 0.493902616 | NA | NA | NA | NA |
| 62 | Dulaglutide:Oral_semaglutide | 0 | -1.850149886 | NA | -1.850149886 | NA | NA | NA | NA |
| 63 | Dulaglutide:Placebo_or_Control | 3 | -0.604709673 | -0.604709673 | NA | NA | NA | NA | NA |
| 64 | Dulaglutide:Sotagliflozin | 0 | -0.558665239 | NA | -0.558665239 | NA | NA | NA | NA |

63

| 65 | Dulaglutide:Tirzepatide | 0 | -0.379363241 | NA | -0.379363241 | NA | NA | NA | NA |
| 66 | Efpeglenatide:Empagliflozin | 0 | 0.767618128 | NA | 0.767618128 | NA | NA | NA | NA |
| 67 | Efpeglenatide:Ertugliflozin | 0 | 1.426548234 | NA | 1.426548234 | NA | NA | NA | NA |
| 68 | Efpeglenatide:Exenatide | 0 | 0.910633412 | NA | 0.910633412 | NA | NA | NA | NA |
| 69 | Efpeglenatide:Inject_semaglutide | 0 | 0.97627447 | NA | 0.97627447 | NA | NA | NA | NA |
| 70 | Efpeglenatide:Liraglutide | 0 | 1.734392416 | NA | 1.734392416 | NA | NA | NA | NA |
| 71 | Efpeglenatide:Lixisenatide | 0 | 2.013058342 | NA | 2.013058342 | NA | NA | NA | NA |
| 72 | Efpeglenatide:Oral_semaglutide | 0 | -0.330994161 | NA | -0.330994161 | NA | NA | NA | NA |
| 73 | Efpeglenatide:Placebo_or_Control | 1 | 0.914446053 | 0.914446053 | NA | NA | NA | NA | NA |
| 74 | Efpeglenatide:Sotagliflozin | 0 | 0.960490487 | NA | 0.960490487 | NA | NA | NA | NA |
| 75 | Efpeglenatide:Tirzepatide | 0 | 1.139792484 | NA | 1.139792484 | NA | NA | NA | NA |
| 76 | Empagliflozin:Ertugliflozin | 0 | 0.658930106 | NA | 0.658930106 | NA | NA | NA | NA |
| 77 | Empagliflozin:Exenatide | 0 | 0.143015284 | NA | 0.143015284 | NA | NA | NA | NA |
| 78 | Empagliflozin:Inject_semaglutide | 0 | 0.208656342 | NA | 0.208656342 | NA | NA | NA | NA |
| 79 | Empagliflozin:Liraglutide | 0 | 0.966774287 | NA | 0.966774287 | NA | NA | NA | NA |
| 80 | Empagliflozin:Lixisenatide | 0 | 1.245440214 | NA | 1.245440214 | NA | NA | NA | NA |
| 81 | Empagliflozin:Oral_semaglutide | 1 | -1.098612289 | -1.098612289 | NA | NA | NA | NA | NA |
| 82 | Empagliflozin:Placebo_or_Control | 7 | 0.146827925 | 0.146827925 | NA | NA | NA | NA | NA |
| 83 | Empagliflozin:Sotagliflozin | 0 | 0.192872359 | NA | 0.192872359 | NA | NA | NA | NA |
| 84 | Empagliflozin:Tirzepatide | 0 | 0.372174356 | NA | 0.372174356 | NA | NA | NA | NA |
| 85 | Ertugliflozin:Exenatide | 0 | -0.515914822 | NA | -0.515914822 | NA | NA | NA | NA |
| 86 | Ertugliflozin:Inject_semaglutide | 0 | -0.450273764 | NA | -0.450273764 | NA | NA | NA | NA |

64

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 87 | Ertugliflozin:Liraglutide | 0 | 0.307844181 | NA | 0.307844181 | NA | NA | NA | NA |
| 88 | Ertugliflozin:Lixisenatide | 0 | 0.586510108 | NA | 0.586510108 | NA | NA | NA | NA |
| 89 | Ertugliflozin:Oral_semaglutide | 0 | -1.757542395 | NA | -1.757542395 | NA | NA | NA | NA |
| 90 | Ertugliflozin:Placebo_or_Control | 1 | -0.512102181 | -0.512102181 | NA | NA | NA | NA | NA |
| 91 | Ertugliflozin:Sotagliflozin | 0 | -0.466057747 | NA | -0.466057747 | NA | NA | NA | NA |
| 92 | Ertugliflozin:Tirzepatide | 0 | -0.28675575 | NA | -0.28675575 | NA | NA | NA | NA |
| 93 | Exenatide:Inject_semaglutide | 0 | 0.065641058 | NA | 0.065641058 | NA | NA | NA | NA |
| 94 | Exenatide:Liraglutide | 0 | 0.823759003 | NA | 0.823759003 | NA | NA | NA | NA |
| 95 | Exenatide:Lixisenatide | 0 | 1.102424929 | NA | 1.102424929 | NA | NA | NA | NA |
| 96 | Exenatide:Oral_semaglutide | 0 | -1.241627573 | NA | -1.241627573 | NA | NA | NA | NA |
| 97 | Exenatide:Placebo_or_Control | 1 | 0.003812641 | 0.003812641 | NA | NA | NA | NA | NA |
| 98 | Exenatide:Sotagliflozin | 0 | 0.049857074 | NA | 0.049857074 | NA | NA | NA | NA |
| 99 | Exenatide:Tirzepatide | 0 | 0.229159072 | NA | 0.229159072 | NA | NA | NA | NA |
| 100 | Inject_semaglutide:Liraglutide | 0 | 0.758117945 | NA | 0.758117945 | NA | NA | NA | NA |
| 101 | Inject_semaglutide:Lixisenatide | 0 | 1.036783871 | NA | 1.036783871 | NA | NA | NA | NA |
| 102 | Inject_semaglutide:Oral_semaglutide | 0 | -1.307268631 | NA | -1.307268631 | NA | NA | NA | NA |
| 103 | Inject_semaglutide:Placebo_or_Control | 10 | -0.061828417 | -0.05946636 | -0.16665983 | 0.10719347 | -3.278590572 | 3.492977513 | 0.950521264 |
| 104 | Inject_semaglutide:Sotagliflozin | 0 | -0.015783984 | NA | -0.015783984 | NA | NA | NA | NA |
| 105 | Inject_semaglutide:Tirzepatide | 0 | 0.163518014 | NA | 0.163518014 | NA | NA | NA | NA |
| 106 | Liraglutide:Lixisenatide | 0 | 0.278665926 | NA | 0.278665926 | NA | NA | NA | NA |
| 107 | Liraglutide:Oral_semaglutide | 0 | -2.065386576 | NA | -2.065386576 | NA | NA | NA | NA |
| 108 | Liraglutide:Placebo_or_Control | 3 | -0.819946362 | -0.819946362 | NA | NA | NA | NA | NA |

65

| 109 | Liraglutide:Sotagliflozin | 0 | -0.773901929 | NA | -0.773901929 | NA | NA | NA | NA |
| 110 | Liraglutide:Tirzepatide | 0 | -0.594599931 | NA | -0.594599931 | NA | NA | NA | NA |
| 111 | Lixisenatide:Oral_semaglutide | 0 | -2.344052502 | NA | -2.344052502 | NA | NA | NA | NA |
| 112 | Lixisenatide:Placebo_or_Control | 1 | -1.098612289 | -1.098612289 | NA | NA | NA | NA | NA |
| 113 | Lixisenatide:Sotagliflozin | 0 | -1.052567855 | NA | -1.052567855 | NA | NA | NA | NA |
| 114 | Lixisenatide:Tirzepatide | 0 | -0.873265857 | NA | -0.873265857 | NA | NA | NA | NA |
| 115 | Oral_semaglutide:Placebo_or_Control | 0 | 1.245440214 | NA | 1.245440214 | NA | NA | NA | NA |
| 116 | Oral_semaglutide:Sotagliflozin | 0 | 1.291484647 | NA | 1.291484647 | NA | NA | NA | NA |
| 117 | Oral_semaglutide:Tirzepatide | 0 | 1.470786645 | NA | 1.470786645 | NA | NA | NA | NA |
| 118 | Sotagliflozin:Placebo_or_Control | 4 | -0.046044433 | -0.046044433 | NA | NA | NA | NA | NA |
| 119 | Tirzepatide:Placebo_or_Control | 3 | -0.225346431 | -0.225346431 | NA | NA | NA | NA | NA |
| 120 | Sotagliflozin:Tirzepatide | 0 | 0.179301998 | NA | 0.179301998 | NA | NA | NA | NA |

66

**Table S7B: inconsistency within the network meta-analysis of primary outcome: intestine obstruction events in aspect of various dosage subgroup**

| | Comparison | No.Studies | NMA | Direct | Indirect | Difference | Diff_95CI_lower | Diff_95CI_upper | p value |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Albiglutide:Bexagliflozin | 0 | 1.429251017 | NA | 1.429251017 | NA | NA | NA | NA |
| 2 | Albiglutide:Canagliflozin_high_dosage | 0 | -1.186720088 | NA | -1.186720088 | NA | NA | NA | NA |
| 3 | Albiglutide:Canagliflozin_low_dosage | 0 | -0.744542199 | NA | -0.744542199 | NA | NA | NA | NA |
| 4 | Albiglutide:Dapagliflozin_high_dosage | 0 | -0.145936237 | NA | -0.145936237 | NA | NA | NA | NA |
| 5 | Albiglutide:Dapagliflozin_low_dosage | 0 | -1.127955047 | NA | -1.127955047 | NA | NA | NA | NA |
| 6 | Albiglutide:Dapagliflozin_medium_dosage | 0 | 0.023809848 | NA | 0.023809848 | NA | NA | NA | NA |
| 7 | Albiglutide:Dulaglutide | 0 | 0.646781764 | NA | 0.646781764 | NA | NA | NA | NA |
| 8 | Albiglutide:Efpeglenatide_high_dosage | 0 | -1.055801917 | NA | -1.055801917 | NA | NA | NA | NA |
| 9 | Albiglutide:Efpeglenatide_medium_dosage | 0 | -0.648125234 | NA | -0.648125234 | NA | NA | NA | NA |
| 10 | Albiglutide:Empagliflozin_high_dosage | 0 | -0.174764775 | NA | -0.174764775 | NA | NA | NA | NA |
| 11 | Albiglutide:Empagliflozin_low_dosage | 0 | -0.097917792 | NA | -0.097917792 | NA | NA | NA | NA |
| 12 | Albiglutide:Ertugliflozin_high_dosage | 0 | 0.266309934 | NA | 0.266309934 | NA | NA | NA | NA |
| 13 | Albiglutide:Ertugliflozin_low_dosage | 0 | 0.959821613 | NA | 0.959821613 | NA | NA | NA | NA |
| 14 | Albiglutide:Exenatide | 0 | 0.038259451 | NA | 0.038259451 | NA | NA | NA | NA |
| 15 | Albiglutide:Inject_semaglutide_high_dosage | 0 | 0.093350698 | NA | 0.093350698 | NA | NA | NA | NA |
| 16 | Albiglutide:Inject_semaglutide_low_dosage | 0 | -0.353226755 | NA | -0.353226755 | NA | NA | NA | NA |
| 17 | Albiglutide:Inject_semaglutide_medium_dosage | 0 | -0.000743006 | NA | -0.000743006 | NA | NA | NA | NA |
| 18 | Albiglutide:Liraglutide | 0 | 0.862018454 | NA | 0.862018454 | NA | NA | NA | NA |
| 19 | Albiglutide:Lixisenatide | 0 | 1.14068438 | NA | 1.14068438 | NA | NA | NA | NA |

67

| 20 | Albiglutide:Oral_semaglutide | 0 | -1.273377064 | NA | -1.273377064 | NA | NA | NA | NA |
| 21 | Albiglutide:Placebo_or_Control | 4 | 0.042072092 | 0.042072092 | NA | NA | NA | NA | NA |
| 22 | Albiglutide:Sotagliflozin | 0 | 0.088116525 | NA | 0.088116525 | NA | NA | NA | NA |
| 23 | Albiglutide:Tirzepatide_high_dosage | 0 | 1.121830719 | NA | 1.121830719 | NA | NA | NA | NA |
| 24 | Albiglutide:Tirzepatide_low_dosage | 0 | 1.121830719 | NA | 1.121830719 | NA | NA | NA | NA |
| 25 | Albiglutide:Tirzepatide_medium_dosage | 0 | 1.131301981 | NA | 1.131301981 | NA | NA | NA | NA |
| 26 | Bexagliflozin:Canagliflozin_high_dosage | 0 | -2.615971105 | NA | -2.615971105 | NA | NA | NA | NA |
| 27 | Bexagliflozin:Canagliflozin_low_dosage | 0 | -2.173793216 | NA | -2.173793216 | NA | NA | NA | NA |
| 28 | Bexagliflozin:Dapagliflozin_high_dosage | 0 | -1.575187254 | NA | -1.575187254 | NA | NA | NA | NA |
| 29 | Bexagliflozin:Dapagliflozin_low_dosage | 0 | -2.557206065 | NA | -2.557206065 | NA | NA | NA | NA |
| 30 | Bexagliflozin:Dapagliflozin_medium_dosage | 0 | -1.405441169 | NA | -1.405441169 | NA | NA | NA | NA |
| 31 | Bexagliflozin:Dulaglutide | 0 | -0.782469253 | NA | -0.782469253 | NA | NA | NA | NA |
| 32 | Bexagliflozin:Efpeglenatide_high_dosage | 0 | -2.485052934 | NA | -2.485052934 | NA | NA | NA | NA |
| 33 | Bexagliflozin:Efpeglenatide_medium_dosage | 0 | -2.077376251 | NA | -2.077376251 | NA | NA | NA | NA |
| 34 | Bexagliflozin:Empagliflozin_high_dosage | 0 | -1.604015792 | NA | -1.604015792 | NA | NA | NA | NA |
| 35 | Bexagliflozin:Empagliflozin_low_dosage | 0 | -1.527168809 | NA | -1.527168809 | NA | NA | NA | NA |
| 36 | Bexagliflozin:Ertugliflozin_high_dosage | 0 | -1.162941083 | NA | -1.162941083 | NA | NA | NA | NA |
| 37 | Bexagliflozin:Ertugliflozin_low_dosage | 0 | -0.469429404 | NA | -0.469429404 | NA | NA | NA | NA |
| 38 | Bexagliflozin:Exenatide | 0 | -1.390991566 | NA | -1.390991566 | NA | NA | NA | NA |
| 39 | Bexagliflozin:Inject_semaglutide_high_dosage | 0 | -1.335900319 | NA | -1.335900319 | NA | NA | NA | NA |
| 40 | Bexagliflozin:Inject_semaglutide_low_dosage | 0 | -1.782477772 | NA | -1.782477772 | NA | NA | NA | NA |
| 41 | Bexagliflozin:Inject_semaglutide_medium_dosage | 0 | -1.429994023 | NA | -1.429994023 | NA | NA | NA | NA |

68

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 42 | Bexagliflozin:Liraglutide | 0 | -0.567232563 | NA | -0.567232563 | NA | NA | NA | NA |
| 43 | Bexagliflozin:Lixisenatide | 0 | -0.288566637 | NA | -0.288566637 | NA | NA | NA | NA |
| 44 | Bexagliflozin:Oral_semaglutide | 0 | -2.702628081 | NA | -2.702628081 | NA | NA | NA | NA |
| 45 | Bexagliflozin:Placebo_or_Control | 1 | -1.387178926 | -1.387178926 | NA | NA | NA | NA | NA |
| 46 | Bexagliflozin:Sotagliflozin | 0 | -1.341134492 | NA | -1.341134492 | NA | NA | NA | NA |
| 47 | Bexagliflozin:Tirzepatide_high_dosage | 0 | -0.307420298 | NA | -0.307420298 | NA | NA | NA | NA |
| 48 | Bexagliflozin:Tirzepatide_low_dosage | 0 | -0.307420298 | NA | -0.307420298 | NA | NA | NA | NA |
| 49 | Bexagliflozin:Tirzepatide_medium_dosage | 0 | -0.297949036 | NA | -0.297949036 | NA | NA | NA | NA |
| 50 | Canagliflozin_high_dosage:Canagliflozin_low_dosage | 2 | 0.442177889 | 0.628956128 | -0.096346704 | 0.725302832 | -1.840165543 | 3.290771208 | 0.579499366 |
| 51 | Canagliflozin_high_dosage:Dapagliflozin_high_dosage | 0 | 1.040783851 | NA | 1.040783851 | NA | NA | NA | NA |
| 52 | Canagliflozin_high_dosage:Dapagliflozin_low_dosage | 0 | 0.05876504 | NA | 0.05876504 | NA | NA | NA | NA |
| 53 | Canagliflozin_high_dosage:Dapagliflozin_medium_dosage | 0 | 1.210529936 | NA | 1.210529936 | NA | NA | NA | NA |
| 54 | Canagliflozin_high_dosage:Dulaglutide | 0 | 1.833501852 | NA | 1.833501852 | NA | NA | NA | NA |
| 55 | Canagliflozin_high_dosage:Efpeglenatide_high_dosage | 0 | 0.130918171 | NA | 0.130918171 | NA | NA | NA | NA |
| 56 | Canagliflozin_high_dosage:Efpeglenatide_medium_dosage | 0 | 0.538594854 | NA | 0.538594854 | NA | NA | NA | NA |
| 57 | Canagliflozin_high_dosage:Empagliflozin_high_dosage | 0 | 1.011955313 | NA | 1.011955313 | NA | NA | NA | NA |
| 58 | Canagliflozin_high_dosage:Empagliflozin_low_dosage | 0 | 1.088802296 | NA | 1.088802296 | NA | NA | NA | NA |
| 59 | Canagliflozin_high_dosage:Ertugliflozin_high_dosage | 0 | 1.453030022 | NA | 1.453030022 | NA | NA | NA | NA |
| 60 | Canagliflozin_high_dosage:Ertugliflozin_low_dosage | 0 | 2.146541701 | NA | 2.146541701 | NA | NA | NA | NA |
| 61 | Canagliflozin_high_dosage:Exenatide | 0 | 1.224979539 | NA | 1.224979539 | NA | NA | NA | NA |
| 62 | Canagliflozin_high_dosage:Inject_semaglutide_high_dosage | 0 | 1.280070786 | NA | 1.280070786 | NA | NA | NA | NA |
| 63 | Canagliflozin_high_dosage:Inject_semaglutide_low_dosage | 0 | 0.833493333 | NA | 0.833493333 | NA | NA | NA | NA |

69

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64 | Canagliflozin_high_dosage:Inject_semaglutide_medium_dosage | 1 | 1.185977082 | 1.096067758 | 1.211729442 | -0.115661684 | -3.749276233 | 3.517952866 | 0.950254116 |
| 65 | Canagliflozin_high_dosage:Liraglutide | 0 | 2.048738542 | NA | 2.048738542 | NA | NA | NA | NA |
| 66 | Canagliflozin_high_dosage:Lixisenatide | 0 | 2.327404468 | NA | 2.327404468 | NA | NA | NA | NA |
| 67 | Canagliflozin_high_dosage:Oral_semaglutide | 0 | -0.086656976 | NA | -0.086656976 | NA | NA | NA | NA |
| 68 | Canagliflozin_high_dosage:Placebo_or_Control | 3 | 1.228792179 | 1.077244545 | 1.465541213 | -0.388296668 | -2.740469488 | 1.963876152 | 0.746278114 |
| 69 | Canagliflozin_high_dosage:Sotagliflozin | 0 | 1.274836613 | NA | 1.274836613 | NA | NA | NA | NA |
| 70 | Canagliflozin_high_dosage:Tirzepatide_high_dosage | 0 | 2.308550807 | NA | 2.308550807 | NA | NA | NA | NA |
| 71 | Canagliflozin_high_dosage:Tirzepatide_low_dosage | 0 | 2.308550807 | NA | 2.308550807 | NA | NA | NA | NA |
| 72 | Canagliflozin_high_dosage:Tirzepatide_medium_dosage | 0 | 2.318022069 | NA | 2.318022069 | NA | NA | NA | NA |
| 73 | Canagliflozin_low_dosage:Dapagliflozin_high_dosage | 0 | 0.598605962 | NA | 0.598605962 | NA | NA | NA | NA |
| 74 | Canagliflozin_low_dosage:Dapagliflozin_low_dosage | 0 | -0.383412848 | NA | -0.383412848 | NA | NA | NA | NA |
| 75 | Canagliflozin_low_dosage:Dapagliflozin_medium_dosage | 0 | 0.768352047 | NA | 0.768352047 | NA | NA | NA | NA |
| 76 | Canagliflozin_low_dosage:Dulaglutide | 0 | 1.391323963 | NA | 1.391323963 | NA | NA | NA | NA |
| 77 | Canagliflozin_low_dosage:Efpeglenatide_high_dosage | 0 | -0.311259718 | NA | -0.311259718 | NA | NA | NA | NA |
| 78 | Canagliflozin_low_dosage:Efpeglenatide_medium_dosage | 0 | 0.096416965 | NA | 0.096416965 | NA | NA | NA | NA |
| 79 | Canagliflozin_low_dosage:Empagliflozin_high_dosage | 0 | 0.569777424 | NA | 0.569777424 | NA | NA | NA | NA |
| 80 | Canagliflozin_low_dosage:Empagliflozin_low_dosage | 0 | 0.646624407 | NA | 0.646624407 | NA | NA | NA | NA |
| 81 | Canagliflozin_low_dosage:Ertugliflozin_high_dosage | 0 | 1.010852134 | NA | 1.010852134 | NA | NA | NA | NA |
| 82 | Canagliflozin_low_dosage:Ertugliflozin_low_dosage | 0 | 1.704363812 | NA | 1.704363812 | NA | NA | NA | NA |
| 83 | Canagliflozin_low_dosage:Exenatide | 0 | 0.78280165 | NA | 0.78280165 | NA | NA | NA | NA |
| 84 | Canagliflozin_low_dosage:Inject_semaglutide_high_dosage | 0 | 0.837892897 | NA | 0.837892897 | NA | NA | NA | NA |
| 85 | Canagliflozin_low_dosage:Inject_semaglutide_low_dosage | 0 | 0.391315444 | NA | 0.391315444 | NA | NA | NA | NA |

70

| 86 | Canagliflozin_low_dosage:Inject_semaglutide_medium_dosage | 0 | 0.743799193 | NA | 0.743799193 | NA | NA | NA | NA |
|----|----|----|----|----|----|----|----|----|----|
| 87 | Canagliflozin_low_dosage:Liraglutide | 0 | 1.606560653 | NA | 1.606560653 | NA | NA | NA | NA |
| 88 | Canagliflozin_low_dosage:Lixisenatide | 0 | 1.885226579 | NA | 1.885226579 | NA | NA | NA | NA |
| 89 | Canagliflozin_low_dosage:Oral_semaglutide | 0 | -0.528834865 | NA | -0.528834865 | NA | NA | NA | NA |
| 90 | Canagliflozin_low_dosage:Placebo_or_Control | 3 | 0.786614291 | 0.905290104 | -0.037637622 | 0.942927726 | -2.199021282 | 4.084876735 | 0.556395926 |
| 91 | Canagliflozin_low_dosage:Sotagliflozin | 0 | 0.832658724 | NA | 0.832658724 | NA | NA | NA | NA |
| 92 | Canagliflozin_low_dosage:Tirzepatide_high_dosage | 0 | 1.866372918 | NA | 1.866372918 | NA | NA | NA | NA |
| 93 | Canagliflozin_low_dosage:Tirzepatide_low_dosage | 0 | 1.866372918 | NA | 1.866372918 | NA | NA | NA | NA |
| 94 | Canagliflozin_low_dosage:Tirzepatide_medium_dosage | 0 | 1.875844181 | NA | 1.875844181 | NA | NA | NA | NA |
| 95 | Dapagliflozin_high_dosage:Dapagliflozin_low_dosage | 1 | -0.982018811 | -1.073485339 | -0.887646635 | -0.185838704 | -4.756577763 | 4.384900356 | 0.936484688 |
| 96 | Dapagliflozin_high_dosage:Dapagliflozin_medium_dosage | 0 | 0.169746085 | NA | 0.169746085 | NA | NA | NA | NA |
| 97 | Dapagliflozin_high_dosage:Dulaglutide | 0 | 0.792718001 | NA | 0.792718001 | NA | NA | NA | NA |
| 98 | Dapagliflozin_high_dosage:Efpeglenatide_high_dosage | 0 | -0.90986568 | NA | -0.90986568 | NA | NA | NA | NA |
| 99 | Dapagliflozin_high_dosage:Efpeglenatide_medium_dosage | 0 | -0.502188997 | NA | -0.502188997 | NA | NA | NA | NA |
| 100 | Dapagliflozin_high_dosage:Empagliflozin_high_dosage | 0 | -0.028828538 | NA | -0.028828538 | NA | NA | NA | NA |
| 101 | Dapagliflozin_high_dosage:Empagliflozin_low_dosage | 0 | 0.048018445 | NA | 0.048018445 | NA | NA | NA | NA |
| 102 | Dapagliflozin_high_dosage:Ertugliflozin_high_dosage | 0 | 0.412246171 | NA | 0.412246171 | NA | NA | NA | NA |
| 103 | Dapagliflozin_high_dosage:Ertugliflozin_low_dosage | 0 | 1.10575785 | NA | 1.10575785 | NA | NA | NA | NA |
| 104 | Dapagliflozin_high_dosage:Exenatide | 0 | 0.184195688 | NA | 0.184195688 | NA | NA | NA | NA |
| 105 | Dapagliflozin_high_dosage:Inject_semaglutide_high_dosage | 0 | 0.239286935 | NA | 0.239286935 | NA | NA | NA | NA |
| 106 | Dapagliflozin_high_dosage:Inject_semaglutide_low_dosage | 0 | -0.207290518 | NA | -0.207290518 | NA | NA | NA | NA |
| 107 | Dapagliflozin_high_dosage:Inject_semaglutide_medium_dosage | 0 | 0.145193231 | NA | 0.145193231 | NA | NA | NA | NA |

71

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 108 | Dapagliflozin_high_dosage:Liraglutide | 0 | 1.007954691 | NA | 1.007954691 | NA | NA | NA | NA |
| 109 | Dapagliflozin_high_dosage:Lixisenatide | 0 | 1.286620617 | NA | 1.286620617 | NA | NA | NA | NA |
| 110 | Dapagliflozin_high_dosage:Oral_semaglutide | 0 | -1.127440827 | NA | -1.127440827 | NA | NA | NA | NA |
| 111 | Dapagliflozin_high_dosage:Placebo_or_Control | 4 | 0.188008328 | 0.190914857 | 0.005076153 | 0.185838704 | -4.384900356 | 4.756577763 | 0.936484688 |
| 112 | Dapagliflozin_high_dosage:Sotagliflozin | 0 | 0.234052762 | NA | 0.234052762 | NA | NA | NA | NA |
| 113 | Dapagliflozin_high_dosage:Tirzepatide_high_dosage | 0 | 1.267766956 | NA | 1.267766956 | NA | NA | NA | NA |
| 114 | Dapagliflozin_high_dosage:Tirzepatide_low_dosage | 0 | 1.267766956 | NA | 1.267766956 | NA | NA | NA | NA |
| 115 | Dapagliflozin_high_dosage:Tirzepatide_medium_dosage | 0 | 1.277238218 | NA | 1.277238218 | NA | NA | NA | NA |
| 116 | Dapagliflozin_low_dosage:Dapagliflozin_medium_dosage | 1 | 1.151764896 | 1.151764896 | NA | NA | NA | NA | NA |
| 117 | Dapagliflozin_low_dosage:Dulaglutide | 0 | 1.774736812 | NA | 1.774736812 | NA | NA | NA | NA |
| 118 | Dapagliflozin_low_dosage:Efpeglenatide_high_dosage | 0 | 0.07215313 | NA | 0.07215313 | NA | NA | NA | NA |
| 119 | Dapagliflozin_low_dosage:Efpeglenatide_medium_dosage | 0 | 0.479829813 | NA | 0.479829813 | NA | NA | NA | NA |
| 120 | Dapagliflozin_low_dosage:Empagliflozin_high_dosage | 0 | 0.953190272 | NA | 0.953190272 | NA | NA | NA | NA |
| 121 | Dapagliflozin_low_dosage:Empagliflozin_low_dosage | 0 | 1.030037256 | NA | 1.030037256 | NA | NA | NA | NA |
| 122 | Dapagliflozin_low_dosage:Ertugliflozin_high_dosage | 0 | 1.394264982 | NA | 1.394264982 | NA | NA | NA | NA |
| 123 | Dapagliflozin_low_dosage:Ertugliflozin_low_dosage | 0 | 2.08777666 | NA | 2.08777666 | NA | NA | NA | NA |
| 124 | Dapagliflozin_low_dosage:Exenatide | 0 | 1.166214498 | NA | 1.166214498 | NA | NA | NA | NA |
| 125 | Dapagliflozin_low_dosage:Inject_semaglutide_high_dosage | 0 | 1.221305745 | NA | 1.221305745 | NA | NA | NA | NA |
| 126 | Dapagliflozin_low_dosage:Inject_semaglutide_low_dosage | 0 | 0.774728292 | NA | 0.774728292 | NA | NA | NA | NA |
| 127 | Dapagliflozin_low_dosage:Inject_semaglutide_medium_dosage | 0 | 1.127212041 | NA | 1.127212041 | NA | NA | NA | NA |
| 128 | Dapagliflozin_low_dosage:Liraglutide | 0 | 1.989973501 | NA | 1.989973501 | NA | NA | NA | NA |
| 129 | Dapagliflozin_low_dosage:Lixisenatide | 0 | 2.268639428 | NA | 2.268639428 | NA | NA | NA | NA |

72

| 130 | Dapagliflozin_low_dosage:Oral_semaglutide | 0 | -0.145422016 | NA | -0.145422016 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|---|---|---|
| 131 | Dapagliflozin_low_dosage:Placebo_or_Control | 1 | 1.170027139 | 1.078561492 | 1.264400195 | -0.185838704 | -4.756577763 | 4.384900356 | 0.936484688 |
| 132 | Dapagliflozin_low_dosage:Sotagliflozin | 0 | 1.216071573 | NA | 1.216071573 | NA | NA | NA | NA |
| 133 | Dapagliflozin_low_dosage:Tirzepatide_high_dosage | 0 | 2.249785766 | NA | 2.249785766 | NA | NA | NA | NA |
| 134 | Dapagliflozin_low_dosage:Tirzepatide_low_dosage | 0 | 2.249785766 | NA | 2.249785766 | NA | NA | NA | NA |
| 135 | Dapagliflozin_low_dosage:Tirzepatide_medium_dosage | 0 | 2.259257029 | NA | 2.259257029 | NA | NA | NA | NA |
| 136 | Dapagliflozin_medium_dosage:Dulaglutide | 0 | 0.622971916 | NA | 0.622971916 | NA | NA | NA | NA |
| 137 | Dapagliflozin_medium_dosage:Efpeglenatide_high_dosage | 0 | -1.079611765 | NA | -1.079611765 | NA | NA | NA | NA |
| 138 | Dapagliflozin_medium_dosage:Efpeglenatide_medium_dosage | 0 | -0.671935082 | NA | -0.671935082 | NA | NA | NA | NA |
| 139 | Dapagliflozin_medium_dosage:Empagliflozin_high_dosage | 0 | -0.198574623 | NA | -0.198574623 | NA | NA | NA | NA |
| 140 | Dapagliflozin_medium_dosage:Empagliflozin_low_dosage | 0 | -0.12172764 | NA | -0.12172764 | NA | NA | NA | NA |
| 141 | Dapagliflozin_medium_dosage:Ertugliflozin_high_dosage | 0 | 0.242500086 | NA | 0.242500086 | NA | NA | NA | NA |
| 142 | Dapagliflozin_medium_dosage:Ertugliflozin_low_dosage | 0 | 0.936011765 | NA | 0.936011765 | NA | NA | NA | NA |
| 143 | Dapagliflozin_medium_dosage:Exenatide | 0 | 0.014449603 | NA | 0.014449603 | NA | NA | NA | NA |
| 144 | Dapagliflozin_medium_dosage:Inject_semaglutide_high_dosage | 0 | 0.06954085 | NA | 0.06954085 | NA | NA | NA | NA |
| 145 | Dapagliflozin_medium_dosage:Inject_semaglutide_low_dosage | 0 | -0.377036603 | NA | -0.377036603 | NA | NA | NA | NA |
| 146 | Dapagliflozin_medium_dosage:Inject_semaglutide_medium_dosage | 0 | -0.024552854 | NA | -0.024552854 | NA | NA | NA | NA |
| 147 | Dapagliflozin_medium_dosage:Liraglutide | 0 | 0.838208606 | NA | 0.838208606 | NA | NA | NA | NA |
| 148 | Dapagliflozin_medium_dosage:Lixisenatide | 0 | 1.116874532 | NA | 1.116874532 | NA | NA | NA | NA |
| 149 | Dapagliflozin_medium_dosage:Oral_semaglutide | 0 | -1.297186912 | NA | -1.297186912 | NA | NA | NA | NA |
| 150 | Dapagliflozin_medium_dosage:Placebo_or_Control | 0 | 0.018262243 | NA | 0.018262243 | NA | NA | NA | NA |
| 151 | Dapagliflozin_medium_dosage:Sotagliflozin | 0 | 0.064306677 | NA | 0.064306677 | NA | NA | NA | NA |

73

| 152 | Dapagliflozin_medium_dosage:Tirzepatide_high_dosage | 0 | 1.098020871 | NA | 1.098020871 | NA | NA | NA | NA |
| 153 | Dapagliflozin_medium_dosage:Tirzepatide_low_dosage | 0 | 1.098020871 | NA | 1.098020871 | NA | NA | NA | NA |
| 154 | Dapagliflozin_medium_dosage:Tirzepatide_medium_dosage | 0 | 1.107492133 | NA | 1.107492133 | NA | NA | NA | NA |
| 155 | Dulaglutide:Efpeglenatide_high_dosage | 0 | -1.702583681 | NA | -1.702583681 | NA | NA | NA | NA |
| 156 | Dulaglutide:Efpeglenatide_medium_dosage | 0 | -1.294906998 | NA | -1.294906998 | NA | NA | NA | NA |
| 157 | Dulaglutide:Empagliflozin_high_dosage | 0 | -0.821546539 | NA | -0.821546539 | NA | NA | NA | NA |
| 158 | Dulaglutide:Empagliflozin_low_dosage | 0 | -0.744699556 | NA | -0.744699556 | NA | NA | NA | NA |
| 159 | Dulaglutide:Ertugliflozin_high_dosage | 0 | -0.38047183 | NA | -0.38047183 | NA | NA | NA | NA |
| 160 | Dulaglutide:Ertugliflozin_low_dosage | 0 | 0.313039849 | NA | 0.313039849 | NA | NA | NA | NA |
| 161 | Dulaglutide:Exenatide | 0 | -0.608522313 | NA | -0.608522313 | NA | NA | NA | NA |
| 162 | Dulaglutide:Inject_semaglutide_high_dosage | 0 | -0.553431066 | NA | -0.553431066 | NA | NA | NA | NA |
| 163 | Dulaglutide:Inject_semaglutide_low_dosage | 0 | -1.000008519 | NA | -1.000008519 | NA | NA | NA | NA |
| 164 | Dulaglutide:Inject_semaglutide_medium_dosage | 0 | -0.64752477 | NA | -0.64752477 | NA | NA | NA | NA |
| 165 | Dulaglutide:Liraglutide | 0 | 0.21523669 | NA | 0.21523669 | NA | NA | NA | NA |
| 166 | Dulaglutide:Lixisenatide | 0 | 0.493902616 | NA | 0.493902616 | NA | NA | NA | NA |
| 167 | Dulaglutide:Oral_semaglutide | 0 | -1.920158828 | NA | -1.920158828 | NA | NA | NA | NA |
| 168 | Dulaglutide:Placebo_or_Control | 3 | -0.604709673 | -0.604709673 | NA | NA | NA | NA | NA |
| 169 | Dulaglutide:Sotagliflozin | 0 | -0.558665239 | NA | -0.558665239 | NA | NA | NA | NA |
| 170 | Dulaglutide:Tirzepatide_high_dosage | 0 | 0.475048955 | NA | 0.475048955 | NA | NA | NA | NA |
| 171 | Dulaglutide:Tirzepatide_low_dosage | 0 | 0.475048955 | NA | 0.475048955 | NA | NA | NA | NA |
| 172 | Dulaglutide:Tirzepatide_medium_dosage | 0 | 0.484520217 | NA | 0.484520217 | NA | NA | NA | NA |
| 173 | Efpeglenatide_high_dosage:Efpeglenatide_medium_dosage | 1 | 0.407676683 | 0.407676683 | NA | NA | NA | NA | NA |

74

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19 | Albiglutide:Lixisenatide | 0 | | | 1.14068438 | ⊕⊕○○ Low | 1.14068438 | ⊕⊕○○ Low |
| 20 | Albiglutide:Oral_semaglutide | 0 | | | -1.273377064 | ⊕⊕○○ Low | -1.273377064 | ⊕⊕○○ Low |
| 21 | Albiglutide:Placebo_or_Control | 4 | 0.042072092 | ⊕⊕⊕⊕ High | | | 0.042072092 | ⊕⊕⊕○ Medium |
| 22 | Albiglutide:Sotagliflozin | 0 | | | 0.088116525 | ⊕⊕○○ Low | 0.088116525 | ⊕⊕○○ Low |
| 23 | Albiglutide:Tirzepatide_high_dosage | 0 | | | 1.121830719 | ⊕⊕○○ Low | 1.121830719 | ⊕⊕○○ Low |
| 24 | Albiglutide:Tirzepatide_low_dosage | 0 | | | 1.121830719 | ⊕⊕○○ Low | 1.121830719 | ⊕⊕○○ Low |
| 25 | Albiglutide:Tirzepatide_medium_dosage | 0 | | | 1.131301981 | ⊕⊕○○ Low | 1.131301981 | ⊕⊕○○ Low |
| 26 | Bexagliflozin:Canagliflozin_high_dosage | 0 | | | -2.615971105 | ⊕⊕○○ Low | -2.615971105 | ⊕⊕○○ Low |
| 27 | Bexagliflozin:Canagliflozin_low_dosage | 0 | | | -2.173793216 | ⊕⊕○○ Low | -2.173793216 | ⊕⊕○○ Low |
| 28 | Bexagliflozin:Dapagliflozin_high_dosage | 0 | | | -1.575187254 | ⊕⊕○○ Low | -1.575187254 | ⊕⊕○○ Low |
| 29 | Bexagliflozin:Dapagliflozin_low_dosage | 0 | | | -2.557206065 | ⊕⊕○○ Low | -2.557206065 | ⊕⊕○○ Low |
| 30 | Bexagliflozin:Dapagliflozin_medium_dosage | 0 | | | -1.405441169 | ⊕⊕○○ Low | -1.405441169 | ⊕⊕○○ Low |
| 31 | Bexagliflozin:Dulaglutide | 0 | | | -0.782469253 | ⊕⊕○○ Low | -0.782469253 | ⊕⊕○○ Low |
| 32 | Bexagliflozin:Efpeglenatide_high_dosage | 0 | | | -2.485052934 | ⊕⊕○○ Low | -2.485052934 | ⊕⊕○○ Low |
| 33 | Bexagliflozin:Efpeglenatide_medium_dosage | 0 | | | -2.077376251 | ⊕⊕○○ Low | -2.077376251 | ⊕⊕○○ Low |
| 34 | Bexagliflozin:Empagliflozin_high_dosage | 0 | | | -1.604015792 | ⊕⊕○○ Low | -1.604015792 | ⊕⊕○○ Low |
| 35 | Bexagliflozin:Empagliflozin_low_dosage | 0 | | | -1.527168809 | ⊕⊕○○ Low | -1.527168809 | ⊕⊕○○ Low |
| 36 | Bexagliflozin:Ertugliflozin_high_dosage | 0 | | | -1.162941083 | ⊕⊕○○ Low | -1.162941083 | ⊕⊕○○ Low |
| 37 | Bexagliflozin:Ertugliflozin_low_dosage | 0 | | | -0.469429404 | ⊕⊕○○ Low | -0.469429404 | ⊕⊕○○ Low |
| 38 | Bexagliflozin:Exenatide | 0 | | | -1.390991566 | ⊕⊕○○ Low | -1.390991566 | ⊕⊕○○ Low |
| 39 | Bexagliflozin:Inject_semaglutide_high_dosage | 0 | | | -1.335900319 | ⊕⊕○○ Low | -1.335900319 | ⊕⊕○○ Low |

95

| # | Comparison | Count | | | |
|---|---|---|---|---|---|
| 40 | Bexagliflozin:Inject_semaglutide_low_dosage | 0 | | -1.782477772 ⊕⊕○○ Low | -1.782477772 ⊕⊕○○ Low |
| 41 | Bexagliflozin:Inject_semaglutide_medium_dosage | 0 | | -1.429994023 ⊕⊕○○ Low | -1.429994023 ⊕⊕○○ Low |
| 42 | Bexagliflozin:Liraglutide | 0 | | -0.567232563 ⊕⊕○○ Low | -0.567232563 ⊕⊕○○ Low |
| 43 | Bexagliflozin:Lixisenatide | 0 | | -0.288566637 ⊕⊕○○ Low | -0.288566637 ⊕⊕○○ Low |
| 44 | Bexagliflozin:Oral_semaglutide | 0 | | -2.702628081 ⊕⊕○○ Low | -2.702628081 ⊕⊕○○ Low |
| 45 | Bexagliflozin:Placebo_or_Control | 1 | -1.387178926 ⊕⊕⊕⊕ High | | -1.387178926 ⊕⊕⊕○ Medium |
| 46 | Bexagliflozin:Sotagliflozin | 0 | | -1.341134492 ⊕⊕○○ Low | -1.341134492 ⊕⊕○○ Low |
| 47 | Bexagliflozin:Tirzepatide_high_dosage | 0 | | -0.307420298 ⊕⊕○○ Low | -0.307420298 ⊕⊕○○ Low |
| 48 | Bexagliflozin:Tirzepatide_low_dosage | 0 | | -0.307420298 ⊕⊕○○ Low | -0.307420298 ⊕⊕○○ Low |
| 49 | Bexagliflozin:Tirzepatide_medium_dosage | 0 | | -0.297949036 ⊕⊕○○ Low | -0.297949036 ⊕⊕○○ Low |
| 50 | Canagliflozin_high_dosage:Canagliflozin_low_dosage | 2 | 0.628956128 ⊕⊕⊕⊕ High | -0.096346704 ⊕⊕⊕○ Medium | 0.442177889 ⊕⊕⊕⊕ High |
| 51 | Canagliflozin_high_dosage:Dapagliflozin_high_dosage | 0 | | 1.040783851 ⊕⊕○○ Low | 1.040783851 ⊕⊕○○ Low |
| 52 | Canagliflozin_high_dosage:Dapagliflozin_low_dosage | 0 | | 0.05876504 ⊕⊕○○ Low | 0.05876504 ⊕⊕○○ Low |
| 53 | Canagliflozin_high_dosage:Dapagliflozin_medium_dosage | 0 | | 1.210529936 ⊕⊕○○ Low | 1.210529936 ⊕⊕○○ Low |
| 54 | Canagliflozin_high_dosage:Dulaglutide | 0 | | 1.833501852 ⊕⊕○○ Low | 1.833501852 ⊕⊕○○ Low |
| 55 | Canagliflozin_high_dosage:Efpeglenatide_high_dosage | 0 | | 0.130918171 ⊕⊕○○ Low | 0.130918171 ⊕⊕○○ Low |
| 56 | Canagliflozin_high_dosage:Efpeglenatide_medium_dosage | 0 | | 0.538594854 ⊕⊕○○ Low | 0.538594854 ⊕⊕○○ Low |
| 57 | Canagliflozin_high_dosage:Empagliflozin_high_dosage | 0 | | 1.011955313 ⊕⊕○○ Low | 1.011955313 ⊕⊕○○ Low |
| 58 | Canagliflozin_high_dosage:Empagliflozin_low_dosage | 0 | | 1.088802296 ⊕⊕○○ Low | 1.088802296 ⊕⊕○○ Low |
| 59 | Canagliflozin_high_dosage:Ertugliflozin_high_dosage | 0 | | 1.453030022 ⊕⊕○○ Low | 1.453030022 ⊕⊕○○ Low |
| 60 | Canagliflozin_high_dosage:Ertugliflozin_low_dosage | 0 | | 2.146541701 ⊕⊕○○ Low | 2.146541701 ⊕⊕○○ Low |

96

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61 | Canagliflozin_high_dosage:Exenatide | 0 | | | 1.224979539 | ⊕⊕○○ Low | 1.224979539 | ⊕⊕○○ Low |
| 62 | Canagliflozin_high_dosage:Inject_semaglutide_high_dosage | 0 | | | 1.280070786 | ⊕⊕○○ Low | 1.280070786 | ⊕⊕○○ Low |
| 63 | Canagliflozin_high_dosage:Inject_semaglutide_low_dosage | 0 | | | 0.833493333 | ⊕⊕○○ Low | 0.833493333 | ⊕⊕○○ Low |
| 64 | Canagliflozin_high_dosage:Inject_semaglutide_medium_dosage | 1 | 1.096067758 | ⊕⊕⊕⊕ High | 1.211729442 | ⊕⊕⊕⊕ High | 1.185977082 | ⊕⊕⊕⊕ High |
| 65 | Canagliflozin_high_dosage:Liraglutide | 0 | | | 2.048738542 | ⊕⊕○○ Low | 2.048738542 | ⊕⊕○○ Low |
| 66 | Canagliflozin_high_dosage:Lixisenatide | 0 | | | 2.327404468 | ⊕⊕○○ Low | 2.327404468 | ⊕⊕○○ Low |
| 67 | Canagliflozin_high_dosage:Oral_semaglutide | 0 | | | -0.086656976 | ⊕⊕○○ Low | -0.086656976 | ⊕⊕○○ Low |
| 68 | Canagliflozin_high_dosage:Placebo_or_Control | 3 | 1.077244545 | ⊕⊕⊕⊕ High | 1.465541213 | ⊕⊕⊕⊕ High | 1.228792179 | ⊕⊕⊕⊕ High |
| 69 | Canagliflozin_high_dosage:Sotagliflozin | 0 | | | 1.274836613 | ⊕⊕○○ Low | 1.274836613 | ⊕⊕○○ Low |
| 70 | Canagliflozin_high_dosage:Tirzepatide_high_dosage | 0 | | | 2.308550807 | ⊕⊕○○ Low | 2.308550807 | ⊕⊕○○ Low |
| 71 | Canagliflozin_high_dosage:Tirzepatide_low_dosage | 0 | | | 2.308550807 | ⊕⊕○○ Low | 2.308550807 | ⊕⊕○○ Low |
| 72 | Canagliflozin_high_dosage:Tirzepatide_medium_dosage | 0 | | | 2.318022069 | ⊕⊕○○ Low | 2.318022069 | ⊕⊕○○ Low |
| 73 | Canagliflozin_low_dosage:Dapagliflozin_high_dosage | 0 | | | 0.598605962 | ⊕⊕○○ Low | 0.598605962 | ⊕⊕○○ Low |
| 74 | Canagliflozin_low_dosage:Dapagliflozin_low_dosage | 0 | | | -0.383412848 | ⊕⊕○○ Low | -0.383412848 | ⊕⊕○○ Low |
| 75 | Canagliflozin_low_dosage:Dapagliflozin_medium_dosage | 0 | | | 0.768352047 | ⊕⊕○○ Low | 0.768352047 | ⊕⊕○○ Low |
| 76 | Canagliflozin_low_dosage:Dulaglutide | 0 | | | 1.391323963 | ⊕⊕○○ Low | 1.391323963 | ⊕⊕○○ Low |
| 77 | Canagliflozin_low_dosage:Efpeglenatide_high_dosage | 0 | | | -0.311259718 | ⊕⊕○○ Low | -0.311259718 | ⊕⊕○○ Low |
| 78 | Canagliflozin_low_dosage:Efpeglenatide_medium_dosage | 0 | | | 0.096416965 | ⊕⊕○○ Low | 0.096416965 | ⊕⊕○○ Low |
| 79 | Canagliflozin_low_dosage:Empagliflozin_high_dosage | 0 | | | 0.569777424 | ⊕⊕○○ Low | 0.569777424 | ⊕⊕○○ Low |
| 80 | Canagliflozin_low_dosage:Empagliflozin_low_dosage | 0 | | | 0.646624407 | ⊕⊕○○ Low | 0.646624407 | ⊕⊕○○ Low |
| 81 | Canagliflozin_low_dosage:Ertugliflozin_high_dosage | 0 | | | 1.010852134 | ⊕⊕○○ Low | 1.010852134 | ⊕⊕○○ Low |

97

| # | Comparison | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82 | Canagliflozin_low_dosage:Ertugliflozin_low_dosage | 0 | | | 1.704363812 | ⊕⊕○○ Low | 1.704363812 | ⊕⊕○○ Low |
| 83 | Canagliflozin_low_dosage:Exenatide | 0 | | | 0.78280165 | ⊕⊕○○ Low | 0.78280165 | ⊕⊕○○ Low |
| 84 | Canagliflozin_low_dosage:Inject_semaglutide_high_dosage | 0 | | | 0.837892897 | ⊕⊕○○ Low | 0.837892897 | ⊕⊕○○ Low |
| 85 | Canagliflozin_low_dosage:Inject_semaglutide_low_dosage | 0 | | | 0.391315444 | ⊕⊕○○ Low | 0.391315444 | ⊕⊕○○ Low |
| 86 | Canagliflozin_low_dosage:Inject_semaglutide_medium_dosage | 0 | | | 0.743799193 | ⊕⊕○○ Low | 0.743799193 | ⊕⊕○○ Low |
| 87 | Canagliflozin_low_dosage:Liraglutide | 0 | | | 1.606560653 | ⊕⊕○○ Low | 1.606560653 | ⊕⊕○○ Low |
| 88 | Canagliflozin_low_dosage:Lixisenatide | 0 | | | 1.885226579 | ⊕⊕○○ Low | 1.885226579 | ⊕⊕○○ Low |
| 89 | Canagliflozin_low_dosage:Oral_semaglutide | 0 | | | -0.528834865 | ⊕⊕○○ Low | -0.528834865 | ⊕⊕○○ Low |
| 90 | Canagliflozin_low_dosage:Placebo_or_Control | 3 | 0.905290104 | ⊕⊕⊕⊕ High | -0.037637622 | ⊕⊕⊕○ Medium | 0.786614291 | ⊕⊕⊕⊕ High |
| 91 | Canagliflozin_low_dosage:Sotagliflozin | 0 | | | 0.832658724 | ⊕⊕○○ Low | 0.832658724 | ⊕⊕○○ Low |
| 92 | Canagliflozin_low_dosage:Tirzepatide_high_dosage | 0 | | | 1.866372918 | ⊕⊕○○ Low | 1.866372918 | ⊕⊕○○ Low |
| 93 | Canagliflozin_low_dosage:Tirzepatide_low_dosage | 0 | | | 1.866372918 | ⊕⊕○○ Low | 1.866372918 | ⊕⊕○○ Low |
| 94 | Canagliflozin_low_dosage:Tirzepatide_medium_dosage | 0 | | | 1.875844181 | ⊕⊕○○ Low | 1.875844181 | ⊕⊕○○ Low |
| 95 | Dapagliflozin_high_dosage:Dapagliflozin_low_dosage | 1 | -1.073485339 | ⊕⊕⊕⊕ High | -0.887646635 | ⊕⊕⊕⊕ High | -0.982018811 | ⊕⊕⊕⊕ High |
| 96 | Dapagliflozin_high_dosage:Dapagliflozin_medium_dosage | 0 | | | 0.169746085 | ⊕⊕○○ Low | 0.169746085 | ⊕⊕○○ Low |
| 97 | Dapagliflozin_high_dosage:Dulaglutide | 0 | | | 0.792718001 | ⊕⊕○○ Low | 0.792718001 | ⊕⊕○○ Low |
| 98 | Dapagliflozin_high_dosage:Efpeglenatide_high_dosage | 0 | | | -0.90986568 | ⊕⊕○○ Low | -0.90986568 | ⊕⊕○○ Low |
| 99 | Dapagliflozin_high_dosage:Efpeglenatide_medium_dosage | 0 | | | -0.502188997 | ⊕⊕○○ Low | -0.502188997 | ⊕⊕○○ Low |
| 100 | Dapagliflozin_high_dosage:Empagliflozin_high_dosage | 0 | | | -0.028828538 | ⊕⊕○○ Low | -0.028828538 | ⊕⊕○○ Low |
| 101 | Dapagliflozin_high_dosage:Empagliflozin_low_dosage | 0 | | | 0.048018445 | ⊕⊕○○ Low | 0.048018445 | ⊕⊕○○ Low |
| 102 | Dapagliflozin_high_dosage:Ertugliflozin_high_dosage | 0 | | | 0.412246171 | ⊕⊕○○ Low | 0.412246171 | ⊕⊕○○ Low |

98

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103 | Dapagliflozin_high_dosage:Ertugliflozin_low_dosage | 0 | | | 1.10575785 | ⊕⊕○○ Low | 1.10575785 | ⊕⊕○○ Low |
| 104 | Dapagliflozin_high_dosage:Exenatide | 0 | | | 0.184195688 | ⊕⊕○○ Low | 0.184195688 | ⊕⊕○○ Low |
| 105 | Dapagliflozin_high_dosage:Inject_semaglutide_high_dosage | 0 | | | 0.239286935 | ⊕⊕○○ Low | 0.239286935 | ⊕⊕○○ Low |
| 106 | Dapagliflozin_high_dosage:Inject_semaglutide_low_dosage | 0 | | | -0.207290518 | ⊕⊕○○ Low | -0.207290518 | ⊕⊕○○ Low |
| 107 | Dapagliflozin_high_dosage:Inject_semaglutide_medium_dosage | 0 | | | 0.145193231 | ⊕⊕○○ Low | 0.145193231 | ⊕⊕○○ Low |
| 108 | Dapagliflozin_high_dosage:Liraglutide | 0 | | | 1.007954691 | ⊕⊕○○ Low | 1.007954691 | ⊕⊕○○ Low |
| 109 | Dapagliflozin_high_dosage:Lixisenatide | 0 | | | 1.286620617 | ⊕⊕○○ Low | 1.286620617 | ⊕⊕○○ Low |
| 110 | Dapagliflozin_high_dosage:Oral_semaglutide | 0 | | | -1.127440827 | ⊕⊕○○ Low | -1.127440827 | ⊕⊕○○ Low |
| 111 | Dapagliflozin_high_dosage:Placebo_or_Control | 4 | 0.190914857 | ⊕⊕⊕⊕ High | 0.005076153 | ⊕⊕⊕⊕ High | 0.188008328 | ⊕⊕⊕⊕ High |
| 112 | Dapagliflozin_high_dosage:Sotagliflozin | 0 | | | 0.234052762 | ⊕⊕○○ Low | 0.234052762 | ⊕⊕○○ Low |
| 113 | Dapagliflozin_high_dosage:Tirzepatide_high_dosage | 0 | | | 1.267766956 | ⊕⊕○○ Low | 1.267766956 | ⊕⊕○○ Low |
| 114 | Dapagliflozin_high_dosage:Tirzepatide_low_dosage | 0 | | | 1.267766956 | ⊕⊕○○ Low | 1.267766956 | ⊕⊕○○ Low |
| 115 | Dapagliflozin_high_dosage:Tirzepatide_medium_dosage | 0 | | | 1.277238218 | ⊕⊕○○ Low | 1.277238218 | ⊕⊕○○ Low |
| 116 | Dapagliflozin_low_dosage:Dapagliflozin_medium_dosage | 1 | 1.151764896 | ⊕⊕⊕⊕ High | | | 1.151764896 | ⊕⊕⊕○ Medium |
| 117 | Dapagliflozin_low_dosage:Dulaglutide | 0 | | | 1.774736812 | ⊕⊕○○ Low | 1.774736812 | ⊕⊕○○ Low |
| 118 | Dapagliflozin_low_dosage:Efpeglenatide_high_dosage | 0 | | | 0.07215313 | ⊕⊕○○ Low | 0.07215313 | ⊕⊕○○ Low |
| 119 | Dapagliflozin_low_dosage:Efpeglenatide_medium_dosage | 0 | | | 0.479829813 | ⊕⊕○○ Low | 0.479829813 | ⊕⊕○○ Low |
| 120 | Dapagliflozin_low_dosage:Empagliflozin_high_dosage | 0 | | | 0.953190272 | ⊕⊕○○ Low | 0.953190272 | ⊕⊕○○ Low |
| 121 | Dapagliflozin_low_dosage:Empagliflozin_low_dosage | 0 | | | 1.030037256 | ⊕⊕○○ Low | 1.030037256 | ⊕⊕○○ Low |
| 122 | Dapagliflozin_low_dosage:Ertugliflozin_high_dosage | 0 | | | 1.394264982 | ⊕⊕○○ Low | 1.394264982 | ⊕⊕○○ Low |
| 123 | Dapagliflozin_low_dosage:Ertugliflozin_low_dosage | 0 | | | 2.08777666 | ⊕⊕○○ Low | 2.08777666 | ⊕⊕○○ Low |

99

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124 | Dapagliflozin_low_dosage:Exenatide | 0 | | | 1.166214498 | ⊕⊕◯◯ Low | 1.166214498 | ⊕⊕◯◯ Low |
| 125 | Dapagliflozin_low_dosage:Inject_semaglutide_high_dosage | 0 | | | 1.221305745 | ⊕⊕◯◯ Low | 1.221305745 | ⊕⊕◯◯ Low |
| 126 | Dapagliflozin_low_dosage:Inject_semaglutide_low_dosage | 0 | | | 0.774728292 | ⊕⊕◯◯ Low | 0.774728292 | ⊕⊕◯◯ Low |
| 127 | Dapagliflozin_low_dosage:Inject_semaglutide_medium_dosage | 0 | | | 1.127212041 | ⊕⊕◯◯ Low | 1.127212041 | ⊕⊕◯◯ Low |
| 128 | Dapagliflozin_low_dosage:Liraglutide | 0 | | | 1.989973501 | ⊕⊕◯◯ Low | 1.989973501 | ⊕⊕◯◯ Low |
| 129 | Dapagliflozin_low_dosage:Lixisenatide | 0 | | | 2.268639428 | ⊕⊕◯◯ Low | 2.268639428 | ⊕⊕◯◯ Low |
| 130 | Dapagliflozin_low_dosage:Oral_semaglutide | 0 | | | -0.145422016 | ⊕⊕◯◯ Low | -0.145422016 | ⊕⊕◯◯ Low |
| 131 | Dapagliflozin_low_dosage:Placebo_or_Control | 1 | 1.078561492 | ⊕⊕⊕⊕ High | 1.264400195 | ⊕⊕⊕⊕ High | 1.170027139 | ⊕⊕⊕⊕ High |
| 132 | Dapagliflozin_low_dosage:Sotagliflozin | 0 | | | 1.216071573 | ⊕⊕◯◯ Low | 1.216071573 | ⊕⊕◯◯ Low |
| 133 | Dapagliflozin_low_dosage:Tirzepatide_high_dosage | 0 | | | 2.249785766 | ⊕⊕◯◯ Low | 2.249785766 | ⊕⊕◯◯ Low |
| 134 | Dapagliflozin_low_dosage:Tirzepatide_low_dosage | 0 | | | 2.249785766 | ⊕⊕◯◯ Low | 2.249785766 | ⊕⊕◯◯ Low |
| 135 | Dapagliflozin_low_dosage:Tirzepatide_medium_dosage | 0 | | | 2.259257029 | ⊕⊕◯◯ Low | 2.259257029 | ⊕⊕◯◯ Low |
| 136 | Dapagliflozin_medium_dosage:Dulaglutide | 0 | | | 0.622971916 | ⊕⊕◯◯ Low | 0.622971916 | ⊕⊕◯◯ Low |
| 137 | Dapagliflozin_medium_dosage:Efpeglenatide_high_dosage | 0 | | | -1.079611765 | ⊕⊕◯◯ Low | -1.079611765 | ⊕⊕◯◯ Low |
| 138 | Dapagliflozin_medium_dosage:Efpeglenatide_medium_dosage | 0 | | | -0.671935082 | ⊕⊕◯◯ Low | -0.671935082 | ⊕⊕◯◯ Low |
| 139 | Dapagliflozin_medium_dosage:Empagliflozin_high_dosage | 0 | | | -0.198574623 | ⊕⊕◯◯ Low | -0.198574623 | ⊕⊕◯◯ Low |
| 140 | Dapagliflozin_medium_dosage:Empagliflozin_low_dosage | 0 | | | -0.12172764 | ⊕⊕◯◯ Low | -0.12172764 | ⊕⊕◯◯ Low |
| 141 | Dapagliflozin_medium_dosage:Ertugliflozin_high_dosage | 0 | | | 0.242500086 | ⊕⊕◯◯ Low | 0.242500086 | ⊕⊕◯◯ Low |
| 142 | Dapagliflozin_medium_dosage:Ertugliflozin_low_dosage | 0 | | | 0.936011765 | ⊕⊕◯◯ Low | 0.936011765 | ⊕⊕◯◯ Low |
| 143 | Dapagliflozin_medium_dosage:Exenatide | 0 | | | 0.014449603 | ⊕⊕◯◯ Low | 0.014449603 | ⊕⊕◯◯ Low |
| 144 | Dapagliflozin_medium_dosage:Inject_semaglutide_high_dosage | 0 | | | 0.06954085 | ⊕⊕◯◯ Low | 0.06954085 | ⊕⊕◯◯ Low |

100

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 145 | Dapagliflozin_medium_dosage:Inject_semaglutide_low_dosage | 0 | -0.377036603 | ⊕⊕○○ Low | -0.377036603 | ⊕⊕○○ Low |
| 146 | Dapagliflozin_medium_dosage:Inject_semaglutide_medium_dosage | 0 | -0.024552854 | ⊕⊕○○ Low | -0.024552854 | ⊕⊕○○ Low |
| 147 | Dapagliflozin_medium_dosage:Liraglutide | 0 | 0.838208606 | ⊕⊕○○ Low | 0.838208606 | ⊕⊕○○ Low |
| 148 | Dapagliflozin_medium_dosage:Lixisenatide | 0 | 1.116874532 | ⊕⊕○○ Low | 1.116874532 | ⊕⊕○○ Low |
| 149 | Dapagliflozin_medium_dosage:Oral_semaglutide | 0 | -1.297186912 | ⊕⊕○○ Low | -1.297186912 | ⊕⊕○○ Low |
| 150 | Dapagliflozin_medium_dosage:Placebo_or_Control | 0 | 0.018262243 | ⊕⊕○○ Low | 0.018262243 | ⊕⊕○○ Low |
| 151 | Dapagliflozin_medium_dosage:Sotagliflozin | 0 | 0.064306677 | ⊕⊕○○ Low | 0.064306677 | ⊕⊕○○ Low |
| 152 | Dapagliflozin_medium_dosage:Tirzepatide_high_dosage | 0 | 1.098020871 | ⊕⊕○○ Low | 1.098020871 | ⊕⊕○○ Low |
| 153 | Dapagliflozin_medium_dosage:Tirzepatide_low_dosage | 0 | 1.098020871 | ⊕⊕○○ Low | 1.098020871 | ⊕⊕○○ Low |
| 154 | Dapagliflozin_medium_dosage:Tirzepatide_medium_dosage | 0 | 1.107492133 | ⊕⊕○○ Low | 1.107492133 | ⊕⊕○○ Low |
| 155 | Dulaglutide:Efpeglenatide_high_dosage | 0 | -1.702583681 | ⊕⊕○○ Low | -1.702583681 | ⊕⊕○○ Low |
| 156 | Dulaglutide:Efpeglenatide_medium_dosage | 0 | -1.294906998 | ⊕⊕○○ Low | -1.294906998 | ⊕⊕○○ Low |
| 157 | Dulaglutide:Empagliflozin_high_dosage | 0 | -0.821546539 | ⊕⊕○○ Low | -0.821546539 | ⊕⊕○○ Low |
| 158 | Dulaglutide:Empagliflozin_low_dosage | 0 | -0.744699556 | ⊕⊕○○ Low | -0.744699556 | ⊕⊕○○ Low |
| 159 | Dulaglutide:Ertugliflozin_high_dosage | 0 | -0.38047183 | ⊕⊕○○ Low | -0.38047183 | ⊕⊕○○ Low |
| 160 | Dulaglutide:Ertugliflozin_low_dosage | 0 | 0.313039849 | ⊕⊕○○ Low | 0.313039849 | ⊕⊕○○ Low |
| 161 | Dulaglutide:Exenatide | 0 | -0.608522313 | ⊕⊕○○ Low | -0.608522313 | ⊕⊕○○ Low |
| 162 | Dulaglutide:Inject_semaglutide_high_dosage | 0 | -0.553431066 | ⊕⊕○○ Low | -0.553431066 | ⊕⊕○○ Low |
| 163 | Dulaglutide:Inject_semaglutide_low_dosage | 0 | -1.000008519 | ⊕⊕○○ Low | -1.000008519 | ⊕⊕○○ Low |
| 164 | Dulaglutide:Inject_semaglutide_medium_dosage | 0 | -0.64752477 | ⊕⊕○○ Low | -0.64752477 | ⊕⊕○○ Low |
| 165 | Dulaglutide:Liraglutide | 0 | 0.21523669 | ⊕⊕○○ Low | 0.21523669 | ⊕⊕○○ Low |

| No. | Comparison | N | | | |
|---|---|---|---|---|---|
| 166 | Dulaglutide:Lixisenatide | 0 | | 0.493902616 ⊕⊕◯◯ Low | 0.493902616 ⊕⊕◯◯ Low |
| 167 | Dulaglutide:Oral_semaglutide | 0 | | -1.920158828 ⊕⊕◯◯ Low | -1.920158828 ⊕⊕◯◯ Low |
| 168 | Dulaglutide:Placebo_or_Control | 3 | -0.604709673 ⊕⊕⊕⊕ High | | -0.604709673 ⊕⊕⊕◯ Medium |
| 169 | Dulaglutide:Sotagliflozin | 0 | | -0.558665239 ⊕⊕◯◯ Low | -0.558665239 ⊕⊕◯◯ Low |
| 170 | Dulaglutide:Tirzepatide_high_dosage | 0 | | 0.475048955 ⊕⊕◯◯ Low | 0.475048955 ⊕⊕◯◯ Low |
| 171 | Dulaglutide:Tirzepatide_low_dosage | 0 | | 0.475048955 ⊕⊕◯◯ Low | 0.475048955 ⊕⊕◯◯ Low |
| 172 | Dulaglutide:Tirzepatide_medium_dosage | 0 | | 0.484520217 ⊕⊕◯◯ Low | 0.484520217 ⊕⊕◯◯ Low |
| 173 | Efpeglenatide_high_dosage:Efpeglenatide_medium_dosage | 1 | 0.407676683 ⊕⊕⊕⊕ High | | 0.407676683 ⊕⊕⊕◯ Medium |
| 174 | Efpeglenatide_high_dosage:Empagliflozin_high_dosage | 0 | | 0.881037142 ⊕⊕◯◯ Low | 0.881037142 ⊕⊕◯◯ Low |
| 175 | Efpeglenatide_high_dosage:Empagliflozin_low_dosage | 0 | | 0.957884125 ⊕⊕◯◯ Low | 0.957884125 ⊕⊕◯◯ Low |
| 176 | Efpeglenatide_high_dosage:Ertugliflozin_high_dosage | 0 | | 1.322111852 ⊕⊕◯◯ Low | 1.322111852 ⊕⊕◯◯ Low |
| 177 | Efpeglenatide_high_dosage:Ertugliflozin_low_dosage | 0 | | 2.01562353 ⊕⊕◯◯ Low | 2.01562353 ⊕⊕◯◯ Low |
| 178 | Efpeglenatide_high_dosage:Exenatide | 0 | | 1.094061368 ⊕⊕◯◯ Low | 1.094061368 ⊕⊕◯◯ Low |
| 179 | Efpeglenatide_high_dosage:Inject_semaglutide_high_dosage | 0 | | 1.149152615 ⊕⊕◯◯ Low | 1.149152615 ⊕⊕◯◯ Low |
| 180 | Efpeglenatide_high_dosage:Inject_semaglutide_low_dosage | 0 | | 0.702575162 ⊕⊕◯◯ Low | 0.702575162 ⊕⊕◯◯ Low |
| 181 | Efpeglenatide_high_dosage:Inject_semaglutide_medium_dosage | 0 | | 1.055058911 ⊕⊕◯◯ Low | 1.055058911 ⊕⊕◯◯ Low |
| 182 | Efpeglenatide_high_dosage:Liraglutide | 0 | | 1.917820371 ⊕⊕◯◯ Low | 1.917820371 ⊕⊕◯◯ Low |
| 183 | Efpeglenatide_high_dosage:Lixisenatide | 0 | | 2.196486297 ⊕⊕◯◯ Low | 2.196486297 ⊕⊕◯◯ Low |
| 184 | Efpeglenatide_high_dosage:Oral_semaglutide | 0 | | -0.217575147 ⊕⊕◯◯ Low | -0.217575147 ⊕⊕◯◯ Low |
| 185 | Efpeglenatide_high_dosage:Placebo_or_Control | 1 | 1.097874009 ⊕⊕⊕⊕ High | | 1.097874009 ⊕⊕⊕◯ Medium |
| 186 | Efpeglenatide_high_dosage:Sotagliflozin | 0 | | 1.143918442 ⊕⊕◯◯ Low | 1.143918442 ⊕⊕◯◯ Low |

102

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 187 | Efpeglenatide_high_dosage:Tirzepatide_high_dosage | 0 | | | 2.177632636 | ⊕⊕○○ Low | 2.177632636 | ⊕⊕○○ Low |
| 188 | Efpeglenatide_high_dosage:Tirzepatide_low_dosage | 0 | | | 2.177632636 | ⊕⊕○○ Low | 2.177632636 | ⊕⊕○○ Low |
| 189 | Efpeglenatide_high_dosage:Tirzepatide_medium_dosage | 0 | | | 2.187103899 | ⊕⊕○○ Low | 2.187103899 | ⊕⊕○○ Low |
| 190 | Efpeglenatide_medium_dosage:Empagliflozin_high_dosage | 0 | | | 0.473360459 | ⊕⊕○○ Low | 0.473360459 | ⊕⊕○○ Low |
| 191 | Efpeglenatide_medium_dosage:Empagliflozin_low_dosage | 0 | | | 0.550207443 | ⊕⊕○○ Low | 0.550207443 | ⊕⊕○○ Low |
| 192 | Efpeglenatide_medium_dosage:Ertugliflozin_high_dosage | 0 | | | 0.914435169 | ⊕⊕○○ Low | 0.914435169 | ⊕⊕○○ Low |
| 193 | Efpeglenatide_medium_dosage:Ertugliflozin_low_dosage | 0 | | | 1.607946847 | ⊕⊕○○ Low | 1.607946847 | ⊕⊕○○ Low |
| 194 | Efpeglenatide_medium_dosage:Exenatide | 0 | | | 0.686384685 | ⊕⊕○○ Low | 0.686384685 | ⊕⊕○○ Low |
| 195 | Efpeglenatide_medium_dosage:Inject_semaglutide_high_dosage | 0 | | | 0.741475932 | ⊕⊕○○ Low | 0.741475932 | ⊕⊕○○ Low |
| 196 | Efpeglenatide_medium_dosage:Inject_semaglutide_low_dosage | 0 | | | 0.294898479 | ⊕⊕○○ Low | 0.294898479 | ⊕⊕○○ Low |
| 197 | Efpeglenatide_medium_dosage:Inject_semaglutide_medium_dosage | 0 | | | 0.647382228 | ⊕⊕○○ Low | 0.647382228 | ⊕⊕○○ Low |
| 198 | Efpeglenatide_medium_dosage:Liraglutide | 0 | | | 1.510143688 | ⊕⊕○○ Low | 1.510143688 | ⊕⊕○○ Low |
| 199 | Efpeglenatide_medium_dosage:Lixisenatide | 0 | | | 1.788809615 | ⊕⊕○○ Low | 1.788809615 | ⊕⊕○○ Low |
| 200 | Efpeglenatide_medium_dosage:Oral_semaglutide | 0 | | | -0.62525183 | ⊕⊕○○ Low | -0.62525183 | ⊕⊕○○ Low |
| 201 | Efpeglenatide_medium_dosage:Placebo_or_Control | 1 | 0.690197326 | ⊕⊕⊕⊕ High | | | 0.690197326 | ⊕⊕⊕○ Medium |
| 202 | Efpeglenatide_medium_dosage:Sotagliflozin | 0 | | | 0.736241759 | ⊕⊕○○ Low | 0.736241759 | ⊕⊕○○ Low |
| 203 | Efpeglenatide_medium_dosage:Tirzepatide_high_dosage | 0 | | | 1.769955953 | ⊕⊕○○ Low | 1.769955953 | ⊕⊕○○ Low |
| 204 | Efpeglenatide_medium_dosage:Tirzepatide_low_dosage | 0 | | | 1.769955953 | ⊕⊕○○ Low | 1.769955953 | ⊕⊕○○ Low |
| 205 | Efpeglenatide_medium_dosage:Tirzepatide_medium_dosage | 0 | | | 1.779427216 | ⊕⊕○○ Low | 1.779427216 | ⊕⊕○○ Low |
| 206 | Empagliflozin_high_dosage:Empagliflozin_low_dosage | 2 | 0.180777994 | ⊕⊕⊕⊕ High | -0.134210771 ⊕⊕⊕○ Medium | | 0.076846983 | ⊕⊕⊕⊕ High |
| 207 | Empagliflozin_high_dosage:Ertugliflozin_high_dosage | 0 | | | 0.44107471 | ⊕⊕○○ Low | 0.44107471 | ⊕⊕○○ Low |

| # | Comparison | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208 | Empagliflozin_high_dosage:Ertugliflozin_low_dosage | 0 | | | 1.134586388 | ⊕⊕○○ Low | 1.134586388 | ⊕⊕○○ Low |
| 209 | Empagliflozin_high_dosage:Exenatide | 0 | | | 0.213024226 | ⊕⊕○○ Low | 0.213024226 | ⊕⊕○○ Low |
| 210 | Empagliflozin_high_dosage:Inject_semaglutide_high_dosage | 0 | | | 0.268115473 | ⊕⊕○○ Low | 0.268115473 | ⊕⊕○○ Low |
| 211 | Empagliflozin_high_dosage:Inject_semaglutide_low_dosage | 0 | | | -0.17846198 | ⊕⊕○○ Low | -0.17846198 | ⊕⊕○○ Low |
| 212 | Empagliflozin_high_dosage:Inject_semaglutide_medium_dosage | 0 | | | 0.174021769 | ⊕⊕○○ Low | 0.174021769 | ⊕⊕○○ Low |
| 213 | Empagliflozin_high_dosage:Liraglutide | 0 | | | 1.036783229 | ⊕⊕○○ Low | 1.036783229 | ⊕⊕○○ Low |
| 214 | Empagliflozin_high_dosage:Lixisenatide | 0 | | | 1.315449155 | ⊕⊕○○ Low | 1.315449155 | ⊕⊕○○ Low |
| 215 | Empagliflozin_high_dosage:Oral_semaglutide | 1 | -1.098612289 | ⊕⊕⊕⊕ High | | | -1.098612289 | ⊕⊕⊕○ Medium |
| 216 | Empagliflozin_high_dosage:Placebo_or_Control | 3 | 0.092642545 | ⊕⊕⊕⊕ High | 0.80337523 | ⊕⊕⊕⊕ High | 0.216836867 | ⊕⊕⊕⊕ High |
| 217 | Empagliflozin_high_dosage:Sotagliflozin | 0 | | | 0.2628813 | ⊕⊕○○ Low | 0.2628813 | ⊕⊕○○ Low |
| 218 | Empagliflozin_high_dosage:Tirzepatide_high_dosage | 0 | | | 1.296595494 | ⊕⊕○○ Low | 1.296595494 | ⊕⊕○○ Low |
| 219 | Empagliflozin_high_dosage:Tirzepatide_low_dosage | 0 | | | 1.296595494 | ⊕⊕○○ Low | 1.296595494 | ⊕⊕○○ Low |
| 220 | Empagliflozin_high_dosage:Tirzepatide_medium_dosage | 0 | | | 1.306066757 | ⊕⊕○○ Low | 1.306066757 | ⊕⊕○○ Low |
| 221 | Empagliflozin_low_dosage:Ertugliflozin_high_dosage | 0 | | | 0.364227726 | ⊕⊕○○ Low | 0.364227726 | ⊕⊕○○ Low |
| 222 | Empagliflozin_low_dosage:Ertugliflozin_low_dosage | 0 | | | 1.057739405 | ⊕⊕○○ Low | 1.057739405 | ⊕⊕○○ Low |
| 223 | Empagliflozin_low_dosage:Exenatide | 0 | | | 0.136177243 | ⊕⊕○○ Low | 0.136177243 | ⊕⊕○○ Low |
| 224 | Empagliflozin_low_dosage:Inject_semaglutide_high_dosage | 0 | | | 0.19126849 | ⊕⊕○○ Low | 0.19126849 | ⊕⊕○○ Low |
| 225 | Empagliflozin_low_dosage:Inject_semaglutide_low_dosage | 0 | | | -0.255308963 | ⊕⊕○○ Low | -0.255308963 | ⊕⊕○○ Low |
| 226 | Empagliflozin_low_dosage:Inject_semaglutide_medium_dosage | 0 | | | 0.097174786 | ⊕⊕○○ Low | 0.097174786 | ⊕⊕○○ Low |
| 227 | Empagliflozin_low_dosage:Liraglutide | 0 | | | 0.959936246 | ⊕⊕○○ Low | 0.959936246 | ⊕⊕○○ Low |
| 228 | Empagliflozin_low_dosage:Lixisenatide | 0 | | | 1.238602172 | ⊕⊕○○ Low | 1.238602172 | ⊕⊕○○ Low |

104

| # | Name | Count | Value A | | Value B | | Value C | |
|---|---|---|---|---|---|---|---|---|
| 229 | Empagliflozin_low_dosage:Oral_semaglutide | 0 | | | -1.175459272 | ⊕⊕◯◯ Low | -1.175459272 | ⊕⊕◯◯ Low |
| 230 | Empagliflozin_low_dosage:Placebo_or_Control | 5 | 0.112547472 | ⊕⊕⊕⊕ High | 1.335245216 | ⊕⊕⊕⊕ High | 0.139989883 | ⊕⊕⊕⊕ High |
| 231 | Empagliflozin_low_dosage:Sotagliflozin | 0 | | | 0.186034317 | ⊕⊕◯◯ Low | 0.186034317 | ⊕⊕◯◯ Low |
| 232 | Empagliflozin_low_dosage:Tirzepatide_high_dosage | 0 | | | 1.219748511 | ⊕⊕◯◯ Low | 1.219748511 | ⊕⊕◯◯ Low |
| 233 | Empagliflozin_low_dosage:Tirzepatide_low_dosage | 0 | | | 1.219748511 | ⊕⊕◯◯ Low | 1.219748511 | ⊕⊕◯◯ Low |
| 234 | Empagliflozin_low_dosage:Tirzepatide_medium_dosage | 0 | | | 1.229219773 | ⊕⊕◯◯ Low | 1.229219773 | ⊕⊕◯◯ Low |
| 235 | Ertugliflozin_high_dosage:Ertugliflozin_low_dosage | 1 | 0.693511678 | ⊕⊕⊕⊕ High | | | 0.693511678 | ⊕⊕⊕◯ Medium |
| 236 | Ertugliflozin_high_dosage:Exenatide | 0 | | | -0.228050484 | ⊕⊕◯◯ Low | -0.228050484 | ⊕⊕◯◯ Low |
| 237 | Ertugliflozin_high_dosage:Inject_semaglutide_high_dosage | 0 | | | -0.172959237 | ⊕⊕◯◯ Low | -0.172959237 | ⊕⊕◯◯ Low |
| 238 | Ertugliflozin_high_dosage:Inject_semaglutide_low_dosage | 0 | | | -0.61953669 | ⊕⊕◯◯ Low | -0.61953669 | ⊕⊕◯◯ Low |
| 239 | Ertugliflozin_high_dosage:Inject_semaglutide_medium_dosage | 0 | | | -0.267052941 | ⊕⊕◯◯ Low | -0.267052941 | ⊕⊕◯◯ Low |
| 240 | Ertugliflozin_high_dosage:Liraglutide | 0 | | | 0.595708519 | ⊕⊕◯◯ Low | 0.595708519 | ⊕⊕◯◯ Low |
| 241 | Ertugliflozin_high_dosage:Lixisenatide | 0 | | | 0.874374446 | ⊕⊕◯◯ Low | 0.874374446 | ⊕⊕◯◯ Low |
| 242 | Ertugliflozin_high_dosage:Oral_semaglutide | 0 | | | -1.539686998 | ⊕⊕◯◯ Low | -1.539686998 | ⊕⊕◯◯ Low |
| 243 | Ertugliflozin_high_dosage:Placebo_or_Control | 1 | -0.224237843 | ⊕⊕⊕⊕ High | | | -0.224237843 | ⊕⊕⊕◯ Medium |
| 244 | Ertugliflozin_high_dosage:Sotagliflozin | 0 | | | -0.178193409 | ⊕⊕◯◯ Low | -0.178193409 | ⊕⊕◯◯ Low |
| 245 | Ertugliflozin_high_dosage:Tirzepatide_high_dosage | 0 | | | 0.855520784 | ⊕⊕◯◯ Low | 0.855520784 | ⊕⊕◯◯ Low |
| 246 | Ertugliflozin_high_dosage:Tirzepatide_low_dosage | 0 | | | 0.855520784 | ⊕⊕◯◯ Low | 0.855520784 | ⊕⊕◯◯ Low |
| 247 | Ertugliflozin_high_dosage:Tirzepatide_medium_dosage | 0 | | | 0.864992047 | ⊕⊕◯◯ Low | 0.864992047 | ⊕⊕◯◯ Low |
| 248 | Ertugliflozin_low_dosage:Exenatide | 0 | | | -0.921562162 | ⊕⊕◯◯ Low | -0.921562162 | ⊕⊕◯◯ Low |
| 249 | Ertugliflozin_low_dosage:Inject_semaglutide_high_dosage | 0 | | | -0.866470915 | ⊕⊕◯◯ Low | -0.866470915 | ⊕⊕◯◯ Low |

105

| 250 | Ertugliflozin_low_dosage:Inject_semaglutide_low_dosage | 0 | | | -1.313048368 | ⊕⊕○○ Low | -1.313048368 | ⊕⊕○○ Low |
|---|---|---|---|---|---|---|---|---|
| 251 | Ertugliflozin_low_dosage:Inject_semaglutide_medium_dosage | 0 | | | -0.960564619 | ⊕⊕○○ Low | -0.960564619 | ⊕⊕○○ Low |
| 252 | Ertugliflozin_low_dosage:Liraglutide | 0 | | | -0.097803159 | ⊕⊕○○ Low | -0.097803159 | ⊕⊕○○ Low |
| 253 | Ertugliflozin_low_dosage:Lixisenatide | 0 | | | 0.180862767 | ⊕⊕○○ Low | 0.180862767 | ⊕⊕○○ Low |
| 254 | Ertugliflozin_low_dosage:Oral_semaglutide | 0 | | | -2.233198677 | ⊕⊕○○ Low | -2.233198677 | ⊕⊕○○ Low |
| 255 | Ertugliflozin_low_dosage:Placebo_or_Control | 1 | -0.917749521 | ⊕⊕⊕⊕ High | | | -0.917749521 | ⊕⊕⊕○ Medium |
| 256 | Ertugliflozin_low_dosage:Sotagliflozin | 0 | | | -0.871705088 | ⊕⊕○○ Low | -0.871705088 | ⊕⊕○○ Low |
| 257 | Ertugliflozin_low_dosage:Tirzepatide_high_dosage | 0 | | | 0.162009106 | ⊕⊕○○ Low | 0.162009106 | ⊕⊕○○ Low |
| 258 | Ertugliflozin_low_dosage:Tirzepatide_low_dosage | 0 | | | 0.162009106 | ⊕⊕○○ Low | 0.162009106 | ⊕⊕○○ Low |
| 259 | Ertugliflozin_low_dosage:Tirzepatide_medium_dosage | 0 | | | 0.171480369 | ⊕⊕○○ Low | 0.171480369 | ⊕⊕○○ Low |
| 260 | Exenatide:Inject_semaglutide_high_dosage | 0 | | | 0.055091247 | ⊕⊕○○ Low | 0.055091247 | ⊕⊕○○ Low |
| 261 | Exenatide:Inject_semaglutide_low_dosage | 0 | | | -0.391486206 | ⊕⊕○○ Low | -0.391486206 | ⊕⊕○○ Low |
| 262 | Exenatide:Inject_semaglutide_medium_dosage | 0 | | | -0.039002457 | ⊕⊕○○ Low | -0.039002457 | ⊕⊕○○ Low |
| 263 | Exenatide:Liraglutide | 0 | | | 0.823759003 | ⊕⊕○○ Low | 0.823759003 | ⊕⊕○○ Low |
| 264 | Exenatide:Lixisenatide | 0 | | | 1.102424929 | ⊕⊕○○ Low | 1.102424929 | ⊕⊕○○ Low |
| 265 | Exenatide:Oral_semaglutide | 0 | | | -1.311636515 | ⊕⊕○○ Low | -1.311636515 | ⊕⊕○○ Low |
| 266 | Exenatide:Placebo_or_Control | 1 | 0.003812641 | ⊕⊕⊕⊕ High | | | 0.003812641 | ⊕⊕⊕○ Medium |
| 267 | Exenatide:Sotagliflozin | 0 | | | 0.049857074 | ⊕⊕○○ Low | 0.049857074 | ⊕⊕○○ Low |
| 268 | Exenatide:Tirzepatide_high_dosage | 0 | | | 1.083571268 | ⊕⊕○○ Low | 1.083571268 | ⊕⊕○○ Low |
| 269 | Exenatide:Tirzepatide_low_dosage | 0 | | | 1.083571268 | ⊕⊕○○ Low | 1.083571268 | ⊕⊕○○ Low |
| 270 | Exenatide:Tirzepatide_medium_dosage | 0 | | | 1.093042531 | ⊕⊕○○ Low | 1.093042531 | ⊕⊕○○ Low |

106

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 271 | Inject_semaglutide_high_dosage:Inject_semaglutide_low_dosage | 0 | | | -0.446577453 | ⊕⊕◯◯ Low | -0.446577453 | ⊕⊕◯◯ Low |
| 272 | Inject_semaglutide_high_dosage:Inject_semaglutide_medium_dosage | 1 | 1.098612289 | ⊕⊕⊕⊕ High | -0.300862976 | ⊕⊕⊕◯ Medium | -0.094093704 | ⊕⊕⊕⊕ High |
| 273 | Inject_semaglutide_high_dosage:Liraglutide | 0 | | | 0.768667756 | ⊕⊕◯◯ Low | 0.768667756 | ⊕⊕◯◯ Low |
| 274 | Inject_semaglutide_high_dosage:Lixisenatide | 0 | | | 1.047333682 | ⊕⊕◯◯ Low | 1.047333682 | ⊕⊕◯◯ Low |
| 275 | Inject_semaglutide_high_dosage:Oral_semaglutide | 0 | | | -1.366727762 | ⊕⊕◯◯ Low | -1.366727762 | ⊕⊕◯◯ Low |
| 276 | Inject_semaglutide_high_dosage:Placebo_or_Control | 5 | -0.08640009 | ⊕⊕⊕⊕ High | 1.313075175 | ⊕⊕⊕◯ Medium | -0.051278606 | ⊕⊕⊕⊕ High |
| 277 | Inject_semaglutide_high_dosage:Sotagliflozin | 0 | | | -0.005234173 | ⊕⊕◯◯ Low | -0.005234173 | ⊕⊕◯◯ Low |
| 278 | Inject_semaglutide_high_dosage:Tirzepatide_high_dosage | 0 | | | 1.028480021 | ⊕⊕◯◯ Low | 1.028480021 | ⊕⊕◯◯ Low |
| 279 | Inject_semaglutide_high_dosage:Tirzepatide_low_dosage | 0 | | | 1.028480021 | ⊕⊕◯◯ Low | 1.028480021 | ⊕⊕◯◯ Low |
| 280 | Inject_semaglutide_high_dosage:Tirzepatide_medium_dosage | 0 | | | 1.037951284 | ⊕⊕◯◯ Low | 1.037951284 | ⊕⊕◯◯ Low |
| 281 | Inject_semaglutide_low_dosage:Inject_semaglutide_medium_dosage | 4 | 0.253360394 | ⊕⊕⊕⊕ High | 0.639427433 | ⊕⊕⊕⊕ High | 0.352483749 | ⊕⊕⊕⊕ High |
| 282 | Inject_semaglutide_low_dosage:Liraglutide | 0 | | | 1.215245209 | ⊕⊕◯◯ Low | 1.215245209 | ⊕⊕◯◯ Low |
| 283 | Inject_semaglutide_low_dosage:Lixisenatide | 0 | | | 1.493911136 | ⊕⊕◯◯ Low | 1.493911136 | ⊕⊕◯◯ Low |
| 284 | Inject_semaglutide_low_dosage:Oral_semaglutide | 0 | | | -0.920150309 | ⊕⊕◯◯ Low | -0.920150309 | ⊕⊕◯◯ Low |
| 285 | Inject_semaglutide_low_dosage:Placebo_or_Control | 3 | 0.399134267 | ⊕⊕⊕⊕ High | 0.387493531 | ⊕⊕⊕⊕ High | 0.395298847 | ⊕⊕⊕⊕ High |
| 286 | Inject_semaglutide_low_dosage:Sotagliflozin | 0 | | | 0.44134328 | ⊕⊕◯◯ Low | 0.44134328 | ⊕⊕◯◯ Low |
| 287 | Inject_semaglutide_low_dosage:Tirzepatide_high_dosage | 0 | | | 1.475057474 | ⊕⊕◯◯ Low | 1.475057474 | ⊕⊕◯◯ Low |
| 288 | Inject_semaglutide_low_dosage:Tirzepatide_low_dosage | 0 | | | 1.475057474 | ⊕⊕◯◯ Low | 1.475057474 | ⊕⊕◯◯ Low |
| 289 | Inject_semaglutide_low_dosage:Tirzepatide_medium_dosage | 0 | | | 1.484528737 | ⊕⊕◯◯ Low | 1.484528737 | ⊕⊕◯◯ Low |
| 290 | Inject_semaglutide_medium_dosage:Liraglutide | 0 | | | 0.86276146 | ⊕⊕◯◯ Low | 0.86276146 | ⊕⊕◯◯ Low |
| 291 | Inject_semaglutide_medium_dosage:Lixisenatide | 0 | | | 1.141427386 | ⊕⊕◯◯ Low | 1.141427386 | ⊕⊕◯◯ Low |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 292 | Inject_semaglutide_medium_dosage:Oral_semaglutide | 0 | | | -1.272634058 | ⊕⊕◯◯ Low | -1.272634058 | ⊕⊕◯◯ Low |
| 293 | Inject_semaglutide_medium_dosage:Placebo_or_Control | 4 | 0.230067853 | ⊕⊕⊕⊕ High | -0.241399979 | ⊕⊕⊕◯ Medium | 0.042815098 | ⊕⊕⊕⊕ High |
| 294 | Inject_semaglutide_medium_dosage:Sotagliflozin | 0 | | | 0.088859531 | ⊕⊕◯◯ Low | 0.088859531 | ⊕⊕◯◯ Low |
| 295 | Inject_semaglutide_medium_dosage:Tirzepatide_high_dosage | 0 | | | 1.122573725 | ⊕⊕◯◯ Low | 1.122573725 | ⊕⊕◯◯ Low |
| 296 | Inject_semaglutide_medium_dosage:Tirzepatide_low_dosage | 0 | | | 1.122573725 | ⊕⊕◯◯ Low | 1.122573725 | ⊕⊕◯◯ Low |
| 297 | Inject_semaglutide_medium_dosage:Tirzepatide_medium_dosage | 0 | | | 1.132044988 | ⊕⊕◯◯ Low | 1.132044988 | ⊕⊕◯◯ Low |
| 298 | Liraglutide:Lixisenatide | 0 | | | 0.278665926 | ⊕⊕◯◯ Low | 0.278665926 | ⊕⊕◯◯ Low |
| 299 | Liraglutide:Oral_semaglutide | 0 | | | -2.135395518 | ⊕⊕◯◯ Low | -2.135395518 | ⊕⊕◯◯ Low |
| 300 | Liraglutide:Placebo_or_Control | 3 | -0.819946362 | ⊕⊕⊕⊕ High | | | -0.819946362 | ⊕⊕⊕◯ Medium |
| 301 | Liraglutide:Sotagliflozin | 0 | | | -0.773901929 | ⊕⊕◯◯ Low | -0.773901929 | ⊕⊕◯◯ Low |
| 302 | Liraglutide:Tirzepatide_high_dosage | 0 | | | 0.259812265 | ⊕⊕◯◯ Low | 0.259812265 | ⊕⊕◯◯ Low |
| 303 | Liraglutide:Tirzepatide_low_dosage | 0 | | | 0.259812265 | ⊕⊕◯◯ Low | 0.259812265 | ⊕⊕◯◯ Low |
| 304 | Liraglutide:Tirzepatide_medium_dosage | 0 | | | 0.269283528 | ⊕⊕◯◯ Low | 0.269283528 | ⊕⊕◯◯ Low |
| 305 | Lixisenatide:Oral_semaglutide | 0 | | | -2.414061444 | ⊕⊕◯◯ Low | -2.414061444 | ⊕⊕◯◯ Low |
| 306 | Lixisenatide:Placebo_or_Control | 1 | -1.098612289 | ⊕⊕⊕⊕ High | | | -1.098612289 | ⊕⊕⊕◯ Medium |
| 307 | Lixisenatide:Sotagliflozin | 0 | | | -1.052567855 | ⊕⊕◯◯ Low | -1.052567855 | ⊕⊕◯◯ Low |
| 308 | Lixisenatide:Tirzepatide_high_dosage | 0 | | | -0.018853661 | ⊕⊕◯◯ Low | -0.018853661 | ⊕⊕◯◯ Low |
| 309 | Lixisenatide:Tirzepatide_low_dosage | 0 | | | -0.018853661 | ⊕⊕◯◯ Low | -0.018853661 | ⊕⊕◯◯ Low |
| 310 | Lixisenatide:Tirzepatide_medium_dosage | 0 | | | -0.009382399 | ⊕⊕◯◯ Low | -0.009382399 | ⊕⊕◯◯ Low |
| 311 | Oral_semaglutide:Placebo_or_Control | 0 | | | 1.315449155 | ⊕⊕◯◯ Low | 1.315449155 | ⊕⊕◯◯ Low |
| 312 | Oral_semaglutide:Sotagliflozin | 0 | | | 1.361493589 | ⊕⊕◯◯ Low | 1.361493589 | ⊕⊕◯◯ Low |

108

| | | | | | |
|---|---|---|---|---|---|
| 313 | Oral_semaglutide:Tirzepatide_high_dosage | 0 | | 2.395207783 ⊕⊕○○ Low | 2.395207783 ⊕⊕○○ Low |
| 314 | Oral_semaglutide:Tirzepatide_low_dosage | 0 | | 2.395207783 ⊕⊕○○ Low | 2.395207783 ⊕⊕○○ Low |
| 315 | Oral_semaglutide:Tirzepatide_medium_dosage | 0 | | 2.404679045 ⊕⊕○○ Low | 2.404679045 ⊕⊕○○ Low |
| 316 | Sotagliflozin:Placebo_or_Control | 4 | -0.046044433 ⊕⊕⊕⊕ High | | -0.046044433 ⊕⊕⊕○ Medium |
| 317 | Tirzepatide_high_dosage:Placebo_or_Control | 1 | -1.079758627 ⊕⊕⊕⊕ High | | -1.079758627 ⊕⊕⊕○ Medium |
| 318 | Tirzepatide_low_dosage:Placebo_or_Control | 1 | -1.079758627 ⊕⊕⊕⊕ High | | -1.079758627 ⊕⊕⊕○ Medium |
| 319 | Tirzepatide_medium_dosage:Placebo_or_Control | 1 | -1.08922989 ⊕⊕⊕⊕ High | | -1.08922989 ⊕⊕⊕○ Medium |
| 320 | Sotagliflozin:Tirzepatide_high_dosage | 0 | | 1.033714194 ⊕⊕○○ Low | 1.033714194 ⊕⊕○○ Low |
| 321 | Sotagliflozin:Tirzepatide_low_dosage | 0 | | 1.033714194 ⊕⊕○○ Low | 1.033714194 ⊕⊕○○ Low |
| 322 | Sotagliflozin:Tirzepatide_medium_dosage | 0 | | 1.043185456 ⊕⊕○○ Low | 1.043185456 ⊕⊕○○ Low |
| 323 | Tirzepatide_high_dosage:Tirzepatide_low_dosage | 0 | | 0 ⊕⊕○○ Low | 0 ⊕⊕○○ Low |
| 324 | Tirzepatide_high_dosage:Tirzepatide_medium_dosage | 0 | | 0.009471263 ⊕⊕○○ Low | 0.009471263 ⊕⊕○○ Low |
| 325 | Tirzepatide_low_dosage:Tirzepatide_medium_dosage | 0 | | 0.009471263 ⊕⊕○○ Low | 0.009471263 ⊕⊕○○ Low |

## Table S8C: GRADE of acceptability: drop-out rate

| # | Comparison | No.Studies | Direct Estimate | Direct Rate | Indirect Estimate | Indirect Rate | NMA Estimate | NMA Rate |
|---|---|---|---|---|---|---|---|---|
| 1 | Albiglutide:Bexagliflozin | 0 | | | -0.214206286 | ⊕⊕○○ Low | -0.214206286 | ⊕⊕○○ Low |
| 2 | Albiglutide:Canagliflozin | 0 | | | 0.06632405 | ⊕⊕○○ Low | 0.06632405 | ⊕⊕○○ Low |
| 3 | Albiglutide:Dapagliflozin | 0 | | | -0.106001699 | ⊕⊕○○ Low | -0.106001699 | ⊕⊕○○ Low |
| 4 | Albiglutide:Dulaglutide | 0 | | | -0.13325246 | ⊕⊕○○ Low | -0.13325246 | ⊕⊕○○ Low |
| 5 | Albiglutide:Efpeglenatide | 0 | | | -0.323625032 | ⊕⊕○○ Low | -0.323625032 | ⊕⊕○○ Low |
| 6 | Albiglutide:Empagliflozin | 0 | | | -0.202371738 | ⊕⊕○○ Low | -0.202371738 | ⊕⊕○○ Low |
| 7 | Albiglutide:Ertugliflozin | 0 | | | -0.279780415 | ⊕⊕○○ Low | -0.279780415 | ⊕⊕○○ Low |
| 8 | Albiglutide:Exenatide | 0 | | | -0.201112322 | ⊕⊕○○ Low | -0.201112322 | ⊕⊕○○ Low |
| 9 | Albiglutide:Inject_semaglutide | 0 | | | -0.138371925 | ⊕⊕○○ Low | -0.138371925 | ⊕⊕○○ Low |
| 10 | Albiglutide:Liraglutide | 0 | | | -0.077538442 | ⊕⊕○○ Low | -0.077538442 | ⊕⊕○○ Low |
| 11 | Albiglutide:Lixisenatide | 0 | | | -0.298413057 | ⊕⊕○○ Low | -0.298413057 | ⊕⊕○○ Low |
| 12 | Albiglutide:Oral_semaglutide | 0 | | | 0.568267059 | ⊕⊕○○ Low | 0.568267059 | ⊕⊕○○ Low |
| 13 | Albiglutide:Placebo_or_Control | 4 | -0.346641598 | ⊕⊕⊕⊕ High | | | -0.346641598 | ⊕⊕⊕○ Medium |
| 14 | Albiglutide:Sotagliflozin | 0 | | | -0.192949245 | ⊕⊕○○ Low | -0.192949245 | ⊕⊕○○ Low |
| 15 | Albiglutide:Tirzepatide | 0 | | | 0.468853277 | ⊕⊕○○ Low | 0.468853277 | ⊕⊕○○ Low |
| 16 | Bexagliflozin:Canagliflozin | 0 | | | 0.280530335 | ⊕⊕○○ Low | 0.280530335 | ⊕⊕○○ Low |
| 17 | Bexagliflozin:Dapagliflozin | 0 | | | 0.108204587 | ⊕⊕○○ Low | 0.108204587 | ⊕⊕○○ Low |
| 18 | Bexagliflozin:Dulaglutide | 0 | | | 0.080953825 | ⊕⊕○○ Low | 0.080953825 | ⊕⊕○○ Low |

110

| 19 | Bexagliflozin:Efpeglenatide | 0 | | -0.109418746 ⊕⊕◯◯ Low | -0.109418746 ⊕⊕◯◯ Low |
|---|---|---|---|---|---|
| 20 | Bexagliflozin:Empagliflozin | 0 | | 0.011834547 ⊕⊕◯◯ Low | 0.011834547 ⊕⊕◯◯ Low |
| 21 | Bexagliflozin:Ertugliflozin | 0 | | -0.065574129 ⊕⊕◯◯ Low | -0.065574129 ⊕⊕◯◯ Low |
| 22 | Bexagliflozin:Exenatide | 0 | | 0.013093963 ⊕⊕◯◯ Low | 0.013093963 ⊕⊕◯◯ Low |
| 23 | Bexagliflozin:Inject_semaglutide | 0 | | 0.07583436 ⊕⊕◯◯ Low | 0.07583436 ⊕⊕◯◯ Low |
| 24 | Bexagliflozin:Liraglutide | 0 | | 0.136667844 ⊕⊕◯◯ Low | 0.136667844 ⊕⊕◯◯ Low |
| 25 | Bexagliflozin:Lixisenatide | 0 | | -0.084206771 ⊕⊕◯◯ Low | -0.084206771 ⊕⊕◯◯ Low |
| 26 | Bexagliflozin:Oral_semaglutide | 0 | | 0.782473344 ⊕⊕◯◯ Low | 0.782473344 ⊕⊕◯◯ Low |
| 27 | Bexagliflozin:Placebo_or_Control | 1 | -0.132435312 ⊕⊕⊕⊕ High | | -0.132435312 ⊕⊕⊕◯ Medium |
| 28 | Bexagliflozin:Sotagliflozin | 0 | | 0.021257041 ⊕⊕◯◯ Low | 0.021257041 ⊕⊕◯◯ Low |
| 29 | Bexagliflozin:Tirzepatide | 0 | | 0.683059563 ⊕⊕◯◯ Low | 0.683059563 ⊕⊕◯◯ Low |
| 30 | Canagliflozin:Dapagliflozin | 0 | | -0.172325749 ⊕⊕◯◯ Low | -0.172325749 ⊕⊕◯◯ Low |
| 31 | Canagliflozin:Dulaglutide | 0 | | -0.19957651 ⊕⊕◯◯ Low | -0.19957651 ⊕⊕◯◯ Low |
| 32 | Canagliflozin:Efpeglenatide | 0 | | -0.389949082 ⊕⊕◯◯ Low | -0.389949082 ⊕⊕◯◯ Low |
| 33 | Canagliflozin:Empagliflozin | 0 | | -0.268695788 ⊕⊕◯◯ Low | -0.268695788 ⊕⊕◯◯ Low |
| 34 | Canagliflozin:Ertugliflozin | 0 | | -0.346104465 ⊕⊕◯◯ Low | -0.346104465 ⊕⊕◯◯ Low |
| 35 | Canagliflozin:Exenatide | 0 | | -0.267436372 ⊕⊕◯◯ Low | -0.267436372 ⊕⊕◯◯ Low |
| 36 | Canagliflozin:Inject_semaglutide | 1 | -0.218326419 ⊕⊕⊕⊕ High | -0.202425464 ⊕⊕⊕⊕ High | -0.204695975 ⊕⊕⊕⊕ High |
| 37 | Canagliflozin:Liraglutide | 0 | | -0.143862491 ⊕⊕◯◯ Low | -0.143862491 ⊕⊕◯◯ Low |
| 38 | Canagliflozin:Lixisenatide | 0 | | -0.364737106 ⊕⊕◯◯ Low | -0.364737106 ⊕⊕◯◯ Low |
| 39 | Canagliflozin:Oral_semaglutide | 0 | | 0.501943009 ⊕⊕◯◯ Low | 0.501943009 ⊕⊕◯◯ Low |

111

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40 | Canagliflozin:Placebo_or_Control | 4 | -0.411560904 | ⊕⊕⊕⊕ High | -0.427461859 | ⊕⊕⊕⊕ High | -0.412965648 | ⊕⊕⊕⊕ High |
| 41 | Canagliflozin:Sotagliflozin | 0 | | | -0.259273294 | ⊕⊕○○ Low | -0.259273294 | ⊕⊕○○ Low |
| 42 | Canagliflozin:Tirzepatide | 0 | | | 0.402529227 | ⊕⊕○○ Low | 0.402529227 | ⊕⊕○○ Low |
| 43 | Dapagliflozin:Dulaglutide | 0 | | | -0.027250761 | ⊕⊕○○ Low | -0.027250761 | ⊕⊕○○ Low |
| 44 | Dapagliflozin:Efpeglenatide | 0 | | | -0.217623333 | ⊕⊕○○ Low | -0.217623333 | ⊕⊕○○ Low |
| 45 | Dapagliflozin:Empagliflozin | 0 | | | -0.096370039 | ⊕⊕○○ Low | -0.096370039 | ⊕⊕○○ Low |
| 46 | Dapagliflozin:Ertugliflozin | 0 | | | -0.173778716 | ⊕⊕○○ Low | -0.173778716 | ⊕⊕○○ Low |
| 47 | Dapagliflozin:Exenatide | 0 | | | -0.095110623 | ⊕⊕○○ Low | -0.095110623 | ⊕⊕○○ Low |
| 48 | Dapagliflozin:Inject_semaglutide | 0 | | | -0.032370226 | ⊕⊕○○ Low | -0.032370226 | ⊕⊕○○ Low |
| 49 | Dapagliflozin:Liraglutide | 0 | | | 0.028463257 | ⊕⊕○○ Low | 0.028463257 | ⊕⊕○○ Low |
| 50 | Dapagliflozin:Lixisenatide | 0 | | | -0.192411358 | ⊕⊕○○ Low | -0.192411358 | ⊕⊕○○ Low |
| 51 | Dapagliflozin:Oral_semaglutide | 0 | | | 0.674268758 | ⊕⊕○○ Low | 0.674268758 | ⊕⊕○○ Low |
| 52 | Dapagliflozin:Placebo_or_Control | 5 | -0.240639899 | ⊕⊕⊕⊕ High | | | -0.240639899 | ⊕⊕⊕○ Medium |
| 53 | Dapagliflozin:Sotagliflozin | 0 | | | -0.086947546 | ⊕⊕○○ Low | -0.086947546 | ⊕⊕○○ Low |
| 54 | Dapagliflozin:Tirzepatide | 0 | | | 0.574854976 | ⊕⊕○○ Low | 0.574854976 | ⊕⊕○○ Low |
| 55 | Dulaglutide:Efpeglenatide | 0 | | | -0.190372572 | ⊕⊕○○ Low | -0.190372572 | ⊕⊕○○ Low |
| 56 | Dulaglutide:Empagliflozin | 0 | | | -0.069119278 | ⊕⊕○○ Low | -0.069119278 | ⊕⊕○○ Low |
| 57 | Dulaglutide:Ertugliflozin | 0 | | | -0.146527955 | ⊕⊕○○ Low | -0.146527955 | ⊕⊕○○ Low |
| 58 | Dulaglutide:Exenatide | 0 | | | -0.067859862 | ⊕⊕○○ Low | -0.067859862 | ⊕⊕○○ Low |
| 59 | Dulaglutide:Inject_semaglutide | 0 | | | -0.005119465 | ⊕⊕○○ Low | -0.005119465 | ⊕⊕○○ Low |
| 60 | Dulaglutide:Liraglutide | 0 | | | 0.055714019 | ⊕⊕○○ Low | 0.055714019 | ⊕⊕○○ Low |

| 61 | Dulaglutide:Lixisenatide | 0 | | | | -0.165160596 | ⊕⊕○○ Low | -0.165160596 | ⊕⊕○○ Low |
|---|---|---|---|---|---|---|---|---|---|
| 62 | Dulaglutide:Oral_semaglutide | 0 | | | | 0.701519519 | ⊕⊕○○ Low | 0.701519519 | ⊕⊕○○ Low |
| 63 | Dulaglutide:Placebo_or_Control | 3 | -0.213389138 | ⊕⊕⊕⊕ High | | | | -0.213389138 | ⊕⊕⊕○ Medium |
| 64 | Dulaglutide:Sotagliflozin | 0 | | | | -0.059696784 | ⊕⊕○○ Low | -0.059696784 | ⊕⊕○○ Low |
| 65 | Dulaglutide:Tirzepatide | 0 | | | | 0.602105737 | ⊕⊕○○ Low | 0.602105737 | ⊕⊕○○ Low |
| 66 | Efpeglenatide:Empagliflozin | 0 | | | | 0.121253294 | ⊕⊕○○ Low | 0.121253294 | ⊕⊕○○ Low |
| 67 | Efpeglenatide:Ertugliflozin | 0 | | | | 0.043844617 | ⊕⊕○○ Low | 0.043844617 | ⊕⊕○○ Low |
| 68 | Efpeglenatide:Exenatide | 0 | | | | 0.12251271 | ⊕⊕○○ Low | 0.12251271 | ⊕⊕○○ Low |
| 69 | Efpeglenatide:Inject_semaglutide | 0 | | | | 0.185253107 | ⊕⊕○○ Low | 0.185253107 | ⊕⊕○○ Low |
| 70 | Efpeglenatide:Liraglutide | 0 | | | | 0.24608659 | ⊕⊕○○ Low | 0.24608659 | ⊕⊕○○ Low |
| 71 | Efpeglenatide:Lixisenatide | 0 | | | | 0.025211975 | ⊕⊕○○ Low | 0.025211975 | ⊕⊕○○ Low |
| 72 | Efpeglenatide:Oral_semaglutide | 0 | | | | 0.891892091 | ⊕⊕○○ Low | 0.891892091 | ⊕⊕○○ Low |
| 73 | Efpeglenatide:Placebo_or_Control | 1 | -0.023016566 | ⊕⊕⊕⊕ High | | | | -0.023016566 | ⊕⊕⊕○ Medium |
| 74 | Efpeglenatide:Sotagliflozin | 0 | | | | 0.130675787 | ⊕⊕○○ Low | 0.130675787 | ⊕⊕○○ Low |
| 75 | Efpeglenatide:Tirzepatide | 0 | | | | 0.792478309 | ⊕⊕○○ Low | 0.792478309 | ⊕⊕○○ Low |
| 76 | Empagliflozin:Ertugliflozin | 0 | | | | -0.077408677 | ⊕⊕○○ Low | -0.077408677 | ⊕⊕○○ Low |
| 77 | Empagliflozin:Exenatide | 0 | | | | 0.001259416 | ⊕⊕○○ Low | 0.001259416 | ⊕⊕○○ Low |
| 78 | Empagliflozin:Inject_semaglutide | 0 | | | | 0.063999813 | ⊕⊕○○ Low | 0.063999813 | ⊕⊕○○ Low |
| 79 | Empagliflozin:Liraglutide | 0 | | | | 0.124833297 | ⊕⊕○○ Low | 0.124833297 | ⊕⊕○○ Low |
| 80 | Empagliflozin:Lixisenatide | 0 | | | | -0.096041318 | ⊕⊕○○ Low | -0.096041318 | ⊕⊕○○ Low |
| 81 | Empagliflozin:Oral_semaglutide | 1 | 0.770638797 | ⊕⊕⊕⊕ High | | | | 0.770638797 | ⊕⊕⊕○ Medium |

113

| No. | Comparison | N | Estimate | Quality | Estimate | Quality | Estimate | Quality |
|---|---|---|---|---|---|---|---|---|
| 82 | Empagliflozin:Placebo_or_Control | 7 | -0.14426986 | ⊕⊕⊕⊕ High | | | -0.14426986 | ⊕⊕⊕○ Medium |
| 83 | Empagliflozin:Sotagliflozin | 0 | | | 0.009422494 | ⊕⊕○○ Low | 0.009422494 | ⊕⊕○○ Low |
| 84 | Empagliflozin:Tirzepatide | 0 | | | 0.671225015 | ⊕⊕○○ Low | 0.671225015 | ⊕⊕○○ Low |
| 85 | Ertugliflozin:Exenatide | 0 | | | 0.078668093 | ⊕⊕○○ Low | 0.078668093 | ⊕⊕○○ Low |
| 86 | Ertugliflozin:Inject_semaglutide | 0 | | | 0.14140849 | ⊕⊕○○ Low | 0.14140849 | ⊕⊕○○ Low |
| 87 | Ertugliflozin:Liraglutide | 0 | | | 0.202241974 | ⊕⊕○○ Low | 0.202241974 | ⊕⊕○○ Low |
| 88 | Ertugliflozin:Lixisenatide | 0 | | | -0.018632642 | ⊕⊕○○ Low | -0.018632642 | ⊕⊕○○ Low |
| 89 | Ertugliflozin:Oral_semaglutide | 0 | | | 0.848047474 | ⊕⊕○○ Low | 0.848047474 | ⊕⊕○○ Low |
| 90 | Ertugliflozin:Placebo_or_Control | 1 | -0.066861183 | ⊕⊕⊕⊕ High | | | -0.066861183 | ⊕⊕⊕○ Medium |
| 91 | Ertugliflozin:Sotagliflozin | 0 | | | 0.08683117 | ⊕⊕○○ Low | 0.08683117 | ⊕⊕○○ Low |
| 92 | Ertugliflozin:Tirzepatide | 0 | | | 0.748633692 | ⊕⊕○○ Low | 0.748633692 | ⊕⊕○○ Low |
| 93 | Exenatide:Inject_semaglutide | 0 | | | 0.062740397 | ⊕⊕○○ Low | 0.062740397 | ⊕⊕○○ Low |
| 94 | Exenatide:Liraglutide | 0 | | | 0.123573881 | ⊕⊕○○ Low | 0.123573881 | ⊕⊕○○ Low |
| 95 | Exenatide:Lixisenatide | 0 | | | -0.097300734 | ⊕⊕○○ Low | -0.097300734 | ⊕⊕○○ Low |
| 96 | Exenatide:Oral_semaglutide | 0 | | | 0.769379381 | ⊕⊕○○ Low | 0.769379381 | ⊕⊕○○ Low |
| 97 | Exenatide:Placebo_or_Control | 1 | -0.145529276 | ⊕⊕⊕⊕ High | | | -0.145529276 | ⊕⊕⊕○ Medium |
| 98 | Exenatide:Sotagliflozin | 0 | | | 0.008163078 | ⊕⊕○○ Low | 0.008163078 | ⊕⊕○○ Low |
| 99 | Exenatide:Tirzepatide | 0 | | | 0.669965599 | ⊕⊕○○ Low | 0.669965599 | ⊕⊕○○ Low |
| 100 | Inject_semaglutide:Liraglutide | 0 | | | 0.060833484 | ⊕⊕○○ Low | 0.060833484 | ⊕⊕○○ Low |
| 101 | Inject_semaglutide:Lixisenatide | 0 | | | -0.160041131 | ⊕⊕○○ Low | -0.160041131 | ⊕⊕○○ Low |
| 102 | Inject_semaglutide:Oral_semaglutide | 0 | | | 0.706638984 | ⊕⊕○○ Low | 0.706638984 | ⊕⊕○○ Low |

114

| # | Comparison | Count | Value | Rating | Value | Rating | Value | Rating |
|---|---|---|---|---|---|---|---|---|
| 103 | Inject_semaglutide:Placebo_or_Control | 10 | -0.20913544 | ⊕⊕⊕⊕ High | -0.193234485 | ⊕⊕⊕⊕ High | -0.208269673 | ⊕⊕⊕⊕ High |
| 104 | Inject_semaglutide:Sotagliflozin | 0 | | | -0.054577319 | ⊕⊕○○ Low | -0.054577319 | ⊕⊕○○ Low |
| 105 | Inject_semaglutide:Tirzepatide | 0 | | | 0.607225202 | ⊕⊕○○ Low | 0.607225202 | ⊕⊕○○ Low |
| 106 | Liraglutide:Lixisenatide | 0 | | | -0.220874615 | ⊕⊕○○ Low | -0.220874615 | ⊕⊕○○ Low |
| 107 | Liraglutide:Oral_semaglutide | 0 | | | 0.6458055 | ⊕⊕○○ Low | 0.6458055 | ⊕⊕○○ Low |
| 108 | Liraglutide:Placebo_or_Control | 3 | -0.269103157 | ⊕⊕⊕⊕ High | | | -0.269103157 | ⊕⊕⊕○ Medium |
| 109 | Liraglutide:Sotagliflozin | 0 | | | -0.115410803 | ⊕⊕○○ Low | -0.115410803 | ⊕⊕○○ Low |
| 110 | Liraglutide:Tirzepatide | 0 | | | 0.546391718 | ⊕⊕○○ Low | 0.546391718 | ⊕⊕○○ Low |
| 111 | Lixisenatide:Oral_semaglutide | 0 | | | 0.866680115 | ⊕⊕○○ Low | 0.866680115 | ⊕⊕○○ Low |
| 112 | Lixisenatide:Placebo_or_Control | 1 | -0.048228542 | ⊕⊕⊕⊕ High | | | -0.048228542 | ⊕⊕⊕○ Medium |
| 113 | Lixisenatide:Sotagliflozin | 0 | | | 0.105463812 | ⊕⊕○○ Low | 0.105463812 | ⊕⊕○○ Low |
| 114 | Lixisenatide:Tirzepatide | 0 | | | 0.767266333 | ⊕⊕○○ Low | 0.767266333 | ⊕⊕○○ Low |
| 115 | Oral_semaglutide:Placebo_or_Control | 0 | | | -0.914908657 | ⊕⊕○○ Low | -0.914908657 | ⊕⊕○○ Low |
| 116 | Oral_semaglutide:Sotagliflozin | 0 | | | -0.761216303 | ⊕⊕○○ Low | -0.761216303 | ⊕⊕○○ Low |
| 117 | Oral_semaglutide:Tirzepatide | 0 | | | -0.099413782 | ⊕⊕○○ Low | -0.099413782 | ⊕⊕○○ Low |
| 118 | Sotagliflozin:Placebo_or_Control | 4 | -0.153692353 | ⊕⊕⊕⊕ High | | | -0.153692353 | ⊕⊕⊕○ Medium |
| 119 | Tirzepatide:Placebo_or_Control | 3 | -0.815494875 | ⊕⊕⊕⊕ High | | | -0.815494875 | ⊕⊕⊕○ Medium |
| 120 | Sotagliflozin:Tirzepatide | 0 | | | 0.661802522 | ⊕⊕○○ Low | 0.661802522 | ⊕⊕○○ Low |

## Reference list of supplement tables:

1.  Page, M.J.; McKenzie, J.E.; Bossuyt, P.M.; Boutron, I.; Hoffmann, T.C.; Mulrow, C.D.; Shamseer, L.; Tetzlaff, J.M.; Akl, E.A.; Brennan, S.E.; et al. The PRISMA 2020 statement: an updated guideline for reporting systematic reviews. *Bmj* **2021**, *372*, n71, doi:10.1136/bmj.n71.

2.  Stenlof, K.; Cefalu, W.T.; Kim, K.A.; Jodar, E.; Alba, M.; Edwards, R.; Tong, C.; Canovatchel, W.; Meininger, G. Long-term efficacy and safety of canagliflozin monotherapy in patients with type 2 diabetes inadequately controlled with diet and exercise: findings from the 52-week CANTATA-M study. *Curr Med Res Opin* **2014**, *30*, 163-175, doi:10.1185/03007995.2013.850066.

3.  Nozu, T.; Miyagishi, S.; Ishioh, M.; Takakusaki, K.; Okumura, T. Phlorizin attenuates postoperative gastric ileus in rats. *Neurogastroenterology and motility : the official journal of the European Gastrointestinal Motility Society* **2023**, *35*, e14659, doi:10.1111/nmo.14659.

4.  Morgenthaler, L.; DePietro, R. Case Report: Small Bowel Obstruction After Starting Tirzepatide (Mounjaro). *Am Fam Physician* **2024**, *110*, 562.

5.  Itoh, Y.; Tani, M.; Takahashi, R.; Yamamoto, K. Food-induced small bowel obstruction observed in a patient with inappropriate use of semaglutide. *Diabetol Int* **2024**, *15*, 850-854, doi:10.1007/s13340-024-00751-4.

6.  Echeverria, P.; Saa, J.; Paz, Y.M.L.D. Emphysematous Kidney Related to the Use of Empagliflozin in a Diabetic Woman. *AACE Clin Case Rep* **2023**, *9*, 136-139, doi:10.1016/j.aace.2023.06.001.

7.  Babajide, O.; K, C.N.; Solaimanzadeh, I.; Shiferaw-Deribe, Z. Case Report of Acute Pancreatitis Associated With Combination Treatment of Dulaglutide and Glipizide. *Cureus* **2022**, *14*, e20938, doi:10.7759/cureus.20938.

8.  Lee, I.H.; Ahn, D.J. Dapagliflozin-associated euglycemic diabetic ketoacidosis in a patient with type 2 diabetes mellitus: A case report. *Medicine* **2020**, *99*, e20228, doi:10.1097/MD.0000000000020228.

9.  Rashid, Z.; Woldesenbet, S.; Khalil, M.; Altaf, A.; Kawashima, J.; Mumtaz, K.; Pawlik, T.M. Impact of Preoperative Glucagon-Like Peptide-1

Receptor Agonist on Outcomes Following Major Surgery. *World J Surg* **2025**, doi:10.1002/wjs.12484.

10. Nielsen, J.; Friedman, S.; Norgard, B.M.; Knudsen, T.; Kjeldsen, J.; Wod, M. Glucagon-Like Peptide 1 Receptor Agonists Are Not Associated With an Increased Risk of Ileus or Intestinal Obstruction in Patients with Inflammatory Bowel Disease-A Danish Nationwide Cohort Study. *Inflamm Bowel Dis* **2024**, doi:10.1093/ibd/izae276.

11. Ding, P.; Gao, Z.; Gorenflo, M.P.; Xu, R. GLP-1 Receptor Agonists and Risk of Paralytic Ileus: A drug-target Mendelian Randomization Study. *medRxiv* **2024**, doi:10.1101/2024.10.17.24315627.

12. Du, Y.; Zhang, M.; Wang, Z.; Hu, M.; Xie, D.; Wang, X.; Guo, Z.; Zhu, J.; Zhang, W.; Luo, Z.; et al. A real-world disproportionality analysis of semaglutide: Post-marketing pharmacovigilance data. *J Diabetes Investig* **2024**, *15*, 1422-1433, doi:10.1111/jdi.14229.

13. Klonoff, D.C.; Kim, S.H.; Galindo, R.J.; Joseph, J.I.; Garrett, V.; Gombar, S.; Aaron, R.E.; Tian, T.; Kerr, D. Risks of peri- and postoperative complications with glucagon-like peptide-1 receptor agonists. *Diabetes Obes Metab* **2024**, *26*, 3128-3136, doi:10.1111/dom.15636.

14. Li, Z.; Zhang, X.; Chen, H.; Zeng, H.; Wu, J.; Wang, Y.; Ma, N.; Lan, J.; Zhang, Y.; Niu, H.; et al. Empagliflozin in children with glycogen storage disease-associated inflammatory bowel disease: a prospective, single-arm, open-label clinical trial. *Scientific reports* **2024**, *14*, 8630, doi:10.1038/s41598-024-59320-z.

15. Ueda, P.; Wintzell, V.; Melbye, M.; Eliasson, B.; Soderling, J.; Gudbjornsdottir, S.; Hveem, K.; Jonasson, C.; Svanstrom, H.; Hviid, A.; et al. Use of DPP4 Inhibitors and GLP-1 Receptor Agonists and Risk of Intestinal Obstruction: Scandinavian Cohort Study. *Clinical gastroenterology and hepatology : the official clinical practice journal of the American Gastroenterological Association* **2024**, *22*, 1226-1237 e1214, doi:10.1016/j.cgh.2023.08.034.

16. Wu, T.; Zhang, Y.; Shi, Y.; Yu, K.; Zhao, M.; Liu, S.; Zhao, Z. Safety of Glucagon-Like Peptide-1 Receptor Agonists: A Real-World Study Based on the US FDA Adverse Event Reporting System Database. *Clinical drug investigation* **2022**, *42*, 965-975, doi:10.1007/s40261-022-01202-1.

17. Faillie, J.L.; Yin, H.; Yu, O.H.Y.; Herrero, A.; Altwegg, R.; Renoux, C.; Azoulay, L. Incretin-Based Drugs and Risk of Intestinal Obstruction Among Patients With Type 2 Diabetes. *Clin Pharmacol Ther* **2022**, *111*, 272-282, doi:10.1002/cpt.2430.

18. Bennett, D.; Dave, S.; Sakaguchi, M.; Chang, C.H.; Dolin, P. Association between therapy with dipeptidyl peptidase-4 (DPP-4) inhibitors

and risk of ileus: a cohort study. *Diabetol Int* **2016**, *7*, 375-383, doi:10.1007/s13340-016-0261-3.

19. Falken, Y.; Webb, D.L.; Abraham-Nordling, M.; Kressner, U.; Hellstrom, P.M.; Naslund, E. Intravenous ghrelin accelerates postoperative gastric emptying and time to first bowel movement in humans. *Neurogastroenterology and motility : the official journal of the European Gastrointestinal Motility Society* **2013**, *25*, 474-480, doi:10.1111/nmo.12098.

20. Lavalle-Gonzalez, F.J.; Januszewicz, A.; Davidson, J.; Tong, C.; Qiu, R.; Canovatchel, W.; Meininger, G. Efficacy and safety of canagliflozin compared with placebo and sitagliptin in patients with type 2 diabetes on background metformin monotherapy: a randomised trial. *Diabetologia* **2013**, *56*, 2582-2592, doi:10.1007/s00125-013-3039-1.

21. Rosenstock, J.; Raccah, D.; Koranyi, L.; Maffei, L.; Boka, G.; Miossec, P.; Gerich, J.E. Efficacy and safety of lixisenatide once daily versus exenatide twice daily in type 2 diabetes inadequately controlled on metformin: a 24-week, randomized, open-label, active-controlled study (GetGoal-X). *Diabetes Care* **2013**, *36*, 2945-2951, doi:10.2337/dc12-2709.

22. Charbonnel, B.; Steinberg, H.; Eymard, E.; Xu, L.; Thakkar, P.; Prabhu, V.; Davies, M.J.; Engel, S.S. Efficacy and safety over 26 weeks of an oral treatment strategy including sitagliptin compared with an injectable treatment strategy with liraglutide in patients with type 2 diabetes mellitus inadequately controlled on metformin: a randomised clinical trial. *Diabetologia* **2013**, *56*, 1503-1511, doi:10.1007/s00125-013-2905-1.

23. Gallwitz, B.; Guzman, J.; Dotta, F.; Guerci, B.; Simo, R.; Basson, B.R.; Festa, A.; Kiljanski, J.; Sapin, H.; Trautmann, M.; et al. Exenatide twice daily versus glimepiride for prevention of glycaemic deterioration in patients with type 2 diabetes with metformin failure (EUREXA): an open-label, randomised controlled trial. *Lancet* **2012**, *379*, 2270-2278, doi:10.1016/S0140-6736(12)60479-6.

24. Gallwitz, B.; Bohmer, M.; Segiet, T.; Molle, A.; Milek, K.; Becker, B.; Helsberg, K.; Petto, H.; Peters, N.; Bachmann, O. Exenatide twice daily versus premixed insulin aspart 70/30 in metformin-treated patients with type 2 diabetes: a randomized 26-week study on glycemic control and hypoglycemia. *Diabetes Care* **2011**, *34*, 604-606, doi:10.2337/dc10-1900.

25. Bailey, C.J.; Gross, J.L.; Pieters, A.; Bastien, A.; List, J.F. Effect of dapagliflozin in patients with type 2 diabetes who have inadequate glycaemic control with metformin: a randomised, double-blind, placebo-controlled trial. *Lancet* **2010**, *375*, 2223-2233, doi:10.1016/S0140-6736(10)60407-2.

26.  Buse, J.B.; Rosenstock, J.; Sesti, G.; Schmidt, W.E.; Montanya, E.; Brett, J.H.; Zychma, M.; Blonde, L.; Group, L.-S. Liraglutide once a day versus exenatide twice a day for type 2 diabetes: a 26-week randomised, parallel-group, multinational, open-label trial (LEAD-6). *Lancet* **2009**, *374*, 39-47, doi:10.1016/S0140-6736(09)60659-0.

27.  Nauck, M.; Frid, A.; Hermansen, K.; Shah, N.S.; Tankova, T.; Mitha, I.H.; Zdravkovic, M.; During, M.; Matthews, D.R.; Group, L.-S. Efficacy and safety comparison of liraglutide, glimepiride, and placebo, all in combination with metformin, in type 2 diabetes: the LEAD (liraglutide effect and action in diabetes)-2 study. *Diabetes Care* **2009**, *32*, 84-90, doi:10.2337/dc08-1355.

28.  Cefalu, W.T.; Leiter, L.A.; de Bruin, T.W.; Gause-Nilsson, I.; Sugg, J.; Parikh, S.J. Dapagliflozin's Effects on Glycemia and Cardiovascular Risk Factors in High-Risk Patients With Type 2 Diabetes: A 24-Week, Multicenter, Randomized, Double-Blind, Placebo-Controlled Study With a 28-Week Extension. *Diabetes Care* **2015**, *38*, 1218-1227, doi:10.2337/dc14-0315.

29.  Weissman, P.N.; Carr, M.C.; Ye, J.; Cirkel, D.T.; Stewart, M.; Perry, C.; Pratley, R. HARMONY 4: randomised clinical trial comparing once-weekly albiglutide and insulin glargine in patients with type 2 diabetes inadequately controlled with metformin with or without sulfonylurea. *Diabetologia* **2014**, *57*, 2475-2484, doi:10.1007/s00125-014-3360-3.

30.  Dungan, K.M.; Povedano, S.T.; Forst, T.; Gonzalez, J.G.; Atisso, C.; Sealls, W.; Fahrbach, J.L. Once-weekly dulaglutide versus once-daily liraglutide in metformin-treated patients with type 2 diabetes (AWARD-6): a randomised, open-label, phase 3, non-inferiority trial. *Lancet* **2014**, *384*, 1349-1357, doi:10.1016/S0140-6736(14)60976-4.

31.  Rosenstock, J.; Fonseca, V.A.; Gross, J.L.; Ratner, R.E.; Ahren, B.; Chow, F.C.; Yang, F.; Miller, D.; Johnson, S.L.; Stewart, M.W.; et al. Advancing basal insulin replacement in type 2 diabetes inadequately controlled with insulin glargine plus oral agents: a comparison of adding albiglutide, a weekly GLP-1 receptor agonist, versus thrice-daily prandial insulin lispro. *Diabetes Care* **2014**, *37*, 2317-2325, doi:10.2337/dc14-0001.

32.  Wysham, C.; Blevins, T.; Arakaki, R.; Colon, G.; Garcia, P.; Atisso, C.; Kuhstoss, D.; Lakshmanan, M. Efficacy and safety of dulaglutide added onto pioglitazone and metformin versus exenatide in type 2 diabetes in a randomized controlled trial (AWARD-1). *Diabetes Care* **2014**, *37*, 2159-2167, doi:10.2337/dc13-2760.

33.  Umpierrez, G.; Tofe Povedano, S.; Perez Manghi, F.; Shurzinske, L.; Pechtner, V. Efficacy and safety of dulaglutide monotherapy versus

metformin in type 2 diabetes in a randomized controlled trial (AWARD-3). *Diabetes Care* **2014**, *37*, 2168-2176, doi:10.2337/dc13-2759.

34. Pratley, R.E.; Nauck, M.A.; Barnett, A.H.; Feinglos, M.N.; Ovalle, F.; Harman-Boehm, I.; Ye, J.; Scott, R.; Johnson, S.; Stewart, M.; et al. Once-weekly albiglutide versus once-daily liraglutide in patients with type 2 diabetes inadequately controlled on oral drugs (HARMONY 7): a randomised, open-label, multicentre, non-inferiority phase 3 study. *Lancet Diabetes Endocrinol* **2014**, *2*, 289-297, doi:10.1016/S2213-8587(13)70214-6.

35. Roden, M.; Weng, J.; Eilbracht, J.; Delafont, B.; Kim, G.; Woerle, H.J.; Broedl, U.C.; investigators, E.-R.M.t. Empagliflozin monotherapy with sitagliptin as an active comparator in patients with type 2 diabetes: a randomised, double-blind, placebo-controlled, phase 3 trial. *Lancet Diabetes Endocrinol* **2013**, *1*, 208-219, doi:10.1016/S2213-8587(13)70084-6.

36. Polidori, D.; Mari, A.; Ferrannini, E. Canagliflozin, a sodium glucose co-transporter 2 inhibitor, improves model-based indices of beta cell function in patients with type 2 diabetes. *Diabetologia* **2014**, *57*, 891-901, doi:10.1007/s00125-014-3196-x.

37. Ferrannini, E.; Berk, A.; Hantel, S.; Pinnetti, S.; Hach, T.; Woerle, H.J.; Broedl, U.C. Long-term safety and efficacy of empagliflozin, sitagliptin, and metformin: an active-controlled, parallel-group, randomized, 78-week open-label extension study in patients with type 2 diabetes. *Diabetes Care* **2013**, *36*, 4015-4021, doi:10.2337/dc13-0663.

38. Investigators, F.-S.T. Glucose Variability in a 26-Week Randomized Comparison of Mealtime Treatment With Rapid-Acting Insulin Versus GLP-1 Agonist in Participants With Type 2 Diabetes at High Cardiovascular Risk. *Diabetes Care* **2016**, *39*, 973-981, doi:10.2337/dc15-2782.

39. Leiter, L.A.; Cefalu, W.T.; de Bruin, T.W.; Xu, J.; Parikh, S.; Johnsson, E.; Gause-Nilsson, I. Long-term maintenance of efficacy of dapagliflozin in patients with type 2 diabetes mellitus and cardiovascular disease. *Diabetes Obes Metab* **2016**, *18*, 766-774, doi:10.1111/dom.12666.

40. Dungan, K.M.; Weitgasser, R.; Perez Manghi, F.; Pintilei, E.; Fahrbach, J.L.; Jiang, H.H.; Shell, J.; Robertson, K.E. A 24-week study to evaluate the efficacy and safety of once-weekly dulaglutide added on to glimepiride in type 2 diabetes (AWARD-8). *Diabetes Obes Metab* **2016**, *18*, 475-482, doi:10.1111/dom.12634.

41. Davies, M.J.; Bain, S.C.; Atkin, S.L.; Rossing, P.; Scott, D.; Shamkhalova, M.S.; Bosch-Traberg, H.; Syren, A.; Umpierrez, G.E. Efficacy and

Safety of Liraglutide Versus Placebo as Add-on to Glucose-Lowering Therapy in Patients With Type 2 Diabetes and Moderate Renal Impairment (LIRA-RENAL): A Randomized Clinical Trial. *Diabetes Care* **2016**, *39*, 222-230, doi:10.2337/dc14-2883.

42. Nauck, M.A.; Stewart, M.W.; Perkins, C.; Jones-Leone, A.; Yang, F.; Perry, C.; Reinhardt, R.R.; Rendell, M. Efficacy and safety of once-weekly GLP-1 receptor agonist albiglutide (HARMONY 2): 52 week primary endpoint results from a randomised, placebo-controlled trial in patients with type 2 diabetes mellitus inadequately controlled with diet and exercise. *Diabetologia* **2016**, *59*, 266-274, doi:10.1007/s00125-015-3795-1.

43. Davies, M.J.; Bergenstal, R.; Bode, B.; Kushner, R.F.; Lewin, A.; Skjoth, T.V.; Andreasen, A.H.; Jensen, C.B.; DeFronzo, R.A.; Group, N.N.S. Efficacy of Liraglutide for Weight Loss Among Patients With Type 2 Diabetes: The SCALE Diabetes Randomized Clinical Trial. *Jama* **2015**, *314*, 687-699, doi:10.1001/jama.2015.9676.

44. Mathieu, C.; Ranetti, A.E.; Li, D.; Ekholm, E.; Cook, W.; Hirshberg, B.; Chen, H.; Hansen, L.; Iqbal, N. Randomized, Double-Blind, Phase 3 Trial of Triple Therapy With Dapagliflozin Add-on to Saxagliptin Plus Metformin in Type 2 Diabetes. *Diabetes Care* **2015**, *38*, 2009-2017, doi:10.2337/dc15-0779.

45. Kovacs, C.S.; Seshiah, V.; Merker, L.; Christiansen, A.V.; Roux, F.; Salsali, A.; Kim, G.; Stella, P.; Woerle, H.J.; Broedl, U.C.; et al. Empagliflozin as Add-on Therapy to Pioglitazone With or Without Metformin in Patients With Type 2 Diabetes Mellitus. *Clin Ther* **2015**, *37*, 1773-1788 e1771, doi:10.1016/j.clinthera.2015.05.511.

46. Giorgino, F.; Benroubi, M.; Sun, J.H.; Zimmermann, A.G.; Pechtner, V. Efficacy and Safety of Once-Weekly Dulaglutide Versus Insulin Glargine in Patients With Type 2 Diabetes on Metformin and Glimepiride (AWARD-2). *Diabetes Care* **2015**, *38*, 2241-2249, doi:10.2337/dc14-1625.

47. Blonde, L.; Jendle, J.; Gross, J.; Woo, V.; Jiang, H.; Fahrbach, J.L.; Milicevic, Z. Once-weekly dulaglutide versus bedtime insulin glargine, both in combination with prandial insulin lispro, in patients with type 2 diabetes (AWARD-4): a randomised, open-label, phase 3, non-inferiority study. *Lancet* **2015**, *385*, 2057-2066, doi:10.1016/S0140-6736(15)60936-9.

48. Ludvik, B.; Frias, J.P.; Tinahones, F.J.; Wainstein, J.; Jiang, H.; Robertson, K.E.; Garcia-Perez, L.E.; Woodward, D.B.; Milicevic, Z. Dulaglutide as add-on therapy to SGLT2 inhibitors in patients with inadequately controlled type 2 diabetes (AWARD-10): a 24-week, randomised,

121

double-blind, placebo-controlled trial. *Lancet Diabetes Endocrinol* **2018**, *6*, 370-381, doi:10.1016/S2213-8587(18)30023-8.

49. Aronson, R.; Frias, J.; Goldman, A.; Darekar, A.; Lauring, B.; Terra, S.G. Long-term efficacy and safety of ertugliflozin monotherapy in patients with inadequately controlled T2DM despite diet and exercise: VERTIS MONO extension study. *Diabetes Obes Metab* **2018**, *20*, 1453-1460, doi:10.1111/dom.13251.

50. Pratley, R.E.; Aroda, V.R.; Lingvay, I.; Ludemann, J.; Andreassen, C.; Navarria, A.; Viljoen, A.; investigators, S. Semaglutide versus dulaglutide once weekly in patients with type 2 diabetes (SUSTAIN 7): a randomised, open-label, phase 3b trial. *Lancet Diabetes Endocrinol* **2018**, *6*, 275-286, doi:10.1016/S2213-8587(18)30024-X.

51. Ahmann, A.J.; Capehorn, M.; Charpentier, G.; Dotta, F.; Henkel, E.; Lingvay, I.; Holst, A.G.; Annett, M.P.; Aroda, V.R. Efficacy and Safety of Once-Weekly Semaglutide Versus Exenatide ER in Subjects With Type 2 Diabetes (SUSTAIN 3): A 56-Week, Open-Label, Randomized Clinical Trial. *Diabetes Care* **2018**, *41*, 258-266, doi:10.2337/dc17-0417.

52. Grunberger, G.; Camp, S.; Johnson, J.; Huyck, S.; Terra, S.G.; Mancuso, J.P.; Jiang, Z.W.; Golm, G.; Engel, S.S.; Lauring, B. Ertugliflozin in Patients with Stage 3 Chronic Kidney Disease and Type 2 Diabetes Mellitus: The VERTIS RENAL Randomized Study. *Diabetes Ther* **2018**, *9*, 49-66, doi:10.1007/s13300-017-0337-5.

53. Yu, M.; Brunt, K.V.; Milicevic, Z.; Varnado, O.; Boye, K.S. Patient-reported Outcomes in Patients with Type 2 Diabetes Treated with Dulaglutide Added to Titrated Insulin Glargine (AWARD-9). *Clin Ther* **2017**, *39*, 2284-2295, doi:10.1016/j.clinthera.2017.10.002.

54. Meneilly, G.S.; Roy-Duval, C.; Alawi, H.; Dailey, G.; Bellido, D.; Trescoli, C.; Manrique Hurtado, H.; Guo, H.; Pilorget, V.; Perfetti, R.; et al. Lixisenatide Therapy in Older Patients With Type 2 Diabetes Inadequately Controlled on Their Current Antidiabetic Treatment: The GetGoal-O Randomized Trial. *Diabetes Care* **2017**, *40*, 485-493, doi:10.2337/dc16-2143.

55. Mellander, A.; Billger, M.; Johnsson, E.; Traff, A.K.; Yoshida, S.; Johnsson, K. Hypersensitivity Events, Including Potentially Hypersensitivity-Related Skin Events, with Dapagliflozin in Patients with Type 2 Diabetes Mellitus: A Pooled Analysis. *Clinical drug investigation* **2016**, *36*, 925-933, doi:10.1007/s40261-016-0438-3.

56. Hadjadj, S.; Rosenstock, J.; Meinicke, T.; Woerle, H.J.; Broedl, U.C. Initial Combination of Empagliflozin and Metformin in Patients With Type 2 Diabetes. *Diabetes Care* **2016**, *39*, 1718-1728, doi:10.2337/dc16-0522.

57.  Nauck, M.; Rizzo, M.; Johnson, A.; Bosch-Traberg, H.; Madsen, J.; Cariou, B. Once-Daily Liraglutide Versus Lixisenatide as Add-on to Metformin in Type 2 Diabetes: A 26-Week Randomized Controlled Clinical Trial. *Diabetes Care* **2016**, *39*, 1501-1509, doi:10.2337/dc15-2479.

58.  Aroda, V.R.; Rosenstock, J.; Terauchi, Y.; Altuntas, Y.; Lalic, N.M.; Morales Villegas, E.C.; Jeppesen, O.K.; Christiansen, E.; Hertz, C.L.; Haluzik, M.; et al. PIONEER 1: Randomized Clinical Trial of the Efficacy and Safety of Oral Semaglutide Monotherapy in Comparison With Placebo in Patients With Type 2 Diabetes. *Diabetes Care* **2019**, *42*, 1724-1732, doi:10.2337/dc19-0749.

59.  Pratley, R.; Amod, A.; Hoff, S.T.; Kadowaki, T.; Lingvay, I.; Nauck, M.; Pedersen, K.B.; Saugstrup, T.; Meier, J.J.; investigators, P. Oral semaglutide versus subcutaneous liraglutide and placebo in type 2 diabetes (PIONEER 4): a randomised, double-blind, phase 3a trial. *Lancet* **2019**, *394*, 39-50, doi:10.1016/S0140-6736(19)31271-1.

60.  Husain, M.; Birkenfeld, A.L.; Donsmark, M.; Dungan, K.; Eliaschewitz, F.G.; Franco, D.R.; Jeppesen, O.K.; Lingvay, I.; Mosenzon, O.; Pedersen, S.D.; et al. Oral Semaglutide and Cardiovascular Outcomes in Patients with Type 2 Diabetes. *N Engl J Med* **2019**, *381*, 841-851, doi:10.1056/NEJMoa1901118.

61.  Rosenstock, J.; Allison, D.; Birkenfeld, A.L.; Blicher, T.M.; Deenadayalan, S.; Jacobsen, J.B.; Serusclat, P.; Violante, R.; Watada, H.; Davies, M.; et al. Effect of Additional Oral Semaglutide vs Sitagliptin on Glycated Hemoglobin in Adults With Type 2 Diabetes Uncontrolled With Metformin Alone or With Sulfonylurea: The PIONEER 3 Randomized Clinical Trial. *Jama* **2019**, *321*, 1466-1480, doi:10.1001/jama.2019.2942.

62.  Gallo, S.; Charbonnel, B.; Goldman, A.; Shi, H.; Huyck, S.; Darekar, A.; Lauring, B.; Terra, S.G. Long-term efficacy and safety of ertugliflozin in patients with type 2 diabetes mellitus inadequately controlled with metformin monotherapy: 104-week VERTIS MET trial. *Diabetes Obes Metab* **2019**, *21*, 1027-1036, doi:10.1111/dom.13631.

63.  Coskun, T.; Sloop, K.W.; Loghin, C.; Alsina-Fernandez, J.; Urva, S.; Bokvist, K.B.; Cui, X.; Briere, D.A.; Cabrera, O.; Roell, W.C.; et al. LY3298176, a novel dual GIP and GLP-1 receptor agonist for the treatment of type 2 diabetes mellitus: From discovery to clinical proof of concept. *Mol Metab* **2018**, *18*, 3-14, doi:10.1016/j.molmet.2018.09.009.

64.  Frias, J.P.; Nauck, M.A.; Van, J.; Kutner, M.E.; Cui, X.; Benson, C.; Urva, S.; Gimeno, R.E.; Milicevic, Z.; Robins, D.; et al. Efficacy and safety

of LY3298176, a novel dual GIP and GLP-1 receptor agonist, in patients with type 2 diabetes: a randomised, placebo-controlled and active comparator-controlled phase 2 trial. *Lancet* **2018**, *392*, 2180-2193, doi:10.1016/S0140-6736(18)32260-8.

65.    O'Neil, P.M.; Birkenfeld, A.L.; McGowan, B.; Mosenzon, O.; Pedersen, S.D.; Wharton, S.; Carson, C.G.; Jepsen, C.H.; Kabisch, M.; Wilding, J.P.H. Efficacy and safety of semaglutide compared with liraglutide and placebo for weight loss in patients with obesity: a randomised, double-blind, placebo and active controlled, dose-ranging, phase 2 trial. *Lancet* **2018**, *392*, 637-649, doi:10.1016/S0140-6736(18)31773-2.

66.    Danne, T.; Cariou, B.; Banks, P.; Brandle, M.; Brath, H.; Franek, E.; Kushner, J.A.; Lapuerta, P.; McGuire, D.K.; Peters, A.L.; et al. HbA(1c) and Hypoglycemia Reductions at 24 and 52 Weeks With Sotagliflozin in Combination With Insulin in Adults With Type 1 Diabetes: The European inTandem2 Study. *Diabetes Care* **2018**, *41*, 1981-1990, doi:10.2337/dc18-0342.

67.    Tuttle, K.R.; Lakshmanan, M.C.; Rayner, B.; Busch, R.S.; Zimmermann, A.G.; Woodward, D.B.; Botros, F.T. Dulaglutide versus insulin glargine in patients with type 2 diabetes and moderate-to-severe chronic kidney disease (AWARD-7): a multicentre, open-label, randomised trial. *Lancet Diabetes Endocrinol* **2018**, *6*, 605-617, doi:10.1016/S2213-8587(18)30104-9.

68.    Del Prato, S.; Kahn, S.E.; Pavo, I.; Weerakkody, G.J.; Yang, Z.; Doupis, J.; Aizenberg, D.; Wynne, A.G.; Riesmeyer, J.S.; Heine, R.J.; et al. Tirzepatide versus insulin glargine in type 2 diabetes and increased cardiovascular risk (SURPASS-4): a randomised, open-label, parallel-group, multicentre, phase 3 trial. *Lancet* **2021**, *398*, 1811-1824, doi:10.1016/S0140-6736(21)02188-7.

69.    Ludvik, B.; Giorgino, F.; Jodar, E.; Frias, J.P.; Fernandez Lando, L.; Brown, K.; Bray, R.; Rodriguez, A. Once-weekly tirzepatide versus once-daily insulin degludec as add-on to metformin with or without SGLT2 inhibitors in patients with type 2 diabetes (SURPASS-3): a randomised, open-label, parallel-group, phase 3 trial. *Lancet* **2021**, *398*, 583-598, doi:10.1016/S0140-6736(21)01443-4.

70.    Kosiborod, M.N.; Esterline, R.; Furtado, R.H.M.; Oscarsson, J.; Gasparyan, S.B.; Koch, G.G.; Martinez, F.; Mukhtar, O.; Verma, S.; Chopra, V.; et al. Dapagliflozin in patients with cardiometabolic risk factors hospitalised with COVID-19 (DARE-19): a randomised, double-blind, placebo-controlled, phase 3 trial. *Lancet Diabetes Endocrinol* **2021**, *9*, 586-594, doi:10.1016/S2213-8587(21)00180-7.

71.    Rosenstock, J.; Wysham, C.; Frias, J.P.; Kaneko, S.; Lee, C.J.; Fernandez Lando, L.; Mao, H.; Cui, X.; Karanikas, C.A.; Thieu, V.T. Efficacy and safety of a novel dual GIP and GLP-1 receptor agonist tirzepatide in patients with type 2 diabetes (SURPASS-1): a double-blind,

randomised, phase 3 trial. *Lancet* **2021**, *398*, 143-155, doi:10.1016/S0140-6736(21)01324-6.

72. Frias, J.P.; Davies, M.J.; Rosenstock, J.; Perez Manghi, F.C.; Fernandez Lando, L.; Bergman, B.K.; Liu, B.; Cui, X.; Brown, K.; Investigators, S.-. Tirzepatide versus Semaglutide Once Weekly in Patients with Type 2 Diabetes. *N Engl J Med* **2021**, *385*, 503-515, doi:10.1056/NEJMoa2107519.

73. Wilding, J.P.H.; Batterham, R.L.; Calanna, S.; Davies, M.; Van Gaal, L.F.; Lingvay, I.; McGowan, B.M.; Rosenstock, J.; Tran, M.T.D.; Wadden, T.A.; et al. Once-Weekly Semaglutide in Adults with Overweight or Obesity. *N Engl J Med* **2021**, *384*, 989-1002, doi:10.1056/NEJMoa2032183.

74. Stack, A.G.; Han, D.; Goldwater, R.; Johansson, S.; Dronamraju, N.; Oscarsson, J.; Johnsson, E.; Parkinson, J.; Erlandsson, F. Dapagliflozin Added to Verinurad Plus Febuxostat Further Reduces Serum Uric Acid in Hyperuricemia: The QUARTZ Study. *J Clin Endocrinol Metab* **2021**, *106*, e2347-e2356, doi:10.1210/clinem/dgaa748.

75. Mullins, R.J.; Mustapic, M.; Chia, C.W.; Carlson, O.; Gulyani, S.; Tran, J.; Li, Y.; Mattson, M.P.; Resnick, S.; Egan, J.M.; et al. A Pilot Study of Exenatide Actions in Alzheimer's Disease. *Curr Alzheimer Res* **2019**, *16*, 741-752, doi:10.2174/1567205016666190913155950.

76. Pieber, T.R.; Bode, B.; Mertens, A.; Cho, Y.M.; Christiansen, E.; Hertz, C.L.; Wallenstein, S.O.R.; Buse, J.B.; investigators, P. Efficacy and safety of oral semaglutide with flexible dose adjustment versus sitagliptin in type 2 diabetes (PIONEER 7): a multicentre, open-label, randomised, phase 3a trial. *Lancet Diabetes Endocrinol* **2019**, *7*, 528-539, doi:10.1016/S2213-8587(19)30194-9.

77. Mosenzon, O.; Blicher, T.M.; Rosenlund, S.; Eriksson, J.W.; Heller, S.; Hels, O.H.; Pratley, R.; Sathyapalan, T.; Desouza, C.; Investigators, P. Efficacy and safety of oral semaglutide in patients with type 2 diabetes and moderate renal impairment (PIONEER 5): a placebo-controlled, randomised, phase 3a trial. *Lancet Diabetes Endocrinol* **2019**, *7*, 515-527, doi:10.1016/S2213-8587(19)30192-5.

78. Kadowaki, T.; Chin, R.; Ozeki, A.; Imaoka, T.; Ogawa, Y. Safety and efficacy of tirzepatide as an add-on to single oral antihyperglycaemic medication in patients with type 2 diabetes in Japan (SURPASS J-combo): a multicentre, randomised, open-label, parallel-group, phase 3 trial. *Lancet Diabetes Endocrinol* **2022**, *10*, 634-644, doi:10.1016/S2213-8587(22)00187-5.

79. Wada, T.; Mori-Anai, K.; Takahashi, A.; Matsui, T.; Inagaki, M.; Iida, M.; Maruyama, K.; Tsuda, H. Effect of canagliflozin on the decline of estimated glomerular filtration rate in chronic kidney disease patients with type 2 diabetes mellitus: A multicenter, randomized, double-

blind, placebo-controlled, parallel-group, phase III study in Japan. *J Diabetes Investig* **2022**, *13*, 1981-1989, doi:10.1111/jdi.13888.

80. Frias, J.P.; Choi, J.; Rosenstock, J.; Popescu, L.; Niemoeller, E.; Muehlen-Bartmer, I.; Baek, S. Efficacy and Safety of Once-Weekly Efpeglenatide Monotherapy Versus Placebo in Type 2 Diabetes: The AMPLITUDE-M Randomized Controlled Trial. *Diabetes Care* **2022**, *45*, 1592-1600, doi:10.2337/dc21-2656.

81. Tuttle, K.R.; Levin, A.; Nangaku, M.; Kadowaki, T.; Agarwal, R.; Hauske, S.J.; Elsasser, A.; Ritter, I.; Steubl, D.; Wanner, C.; et al. Safety of Empagliflozin in Patients With Type 2 Diabetes and Chronic Kidney Disease: Pooled Analysis of Placebo-Controlled Clinical Trials. *Diabetes Care* **2022**, *45*, 1445-1452, doi:10.2337/dc21-2034.

82. Heise, T.; Mari, A.; DeVries, J.H.; Urva, S.; Li, J.; Pratt, E.J.; Coskun, T.; Thomas, M.K.; Mather, K.J.; Haupt, A.; et al. Effects of subcutaneous tirzepatide versus placebo or semaglutide on pancreatic islet function and insulin sensitivity in adults with type 2 diabetes: a multicentre, randomised, double-blind, parallel-arm, phase 1 clinical trial. *Lancet Diabetes Endocrinol* **2022**, *10*, 418-429, doi:10.1016/S2213-8587(22)00085-7.

83. Fox, C.K.; Clark, J.M.; Rudser, K.D.; Ryder, J.R.; Gross, A.C.; Nathan, B.M.; Sunni, M.; Dengel, D.R.; Billington, C.J.; Bensignor, M.O.; et al. Exenatide for weight-loss maintenance in adolescents with severe obesity: A randomized, placebo-controlled trial. *Obesity (Silver Spring)* **2022**, *30*, 1105-1115, doi:10.1002/oby.23395.

84. Spertus, J.A.; Birmingham, M.C.; Nassif, M.; Damaraju, C.V.; Abbate, A.; Butler, J.; Lanfear, D.E.; Lingvay, I.; Kosiborod, M.N.; Januzzi, J.L. The SGLT2 inhibitor canagliflozin in heart failure: the CHIEF-HF remote, patient-centered randomized trial. *Nat Med* **2022**, *28*, 809-813, doi:10.1038/s41591-022-01703-8.

85. Dahl, D.; Onishi, Y.; Norwood, P.; Huh, R.; Bray, R.; Patel, H.; Rodriguez, A. Effect of Subcutaneous Tirzepatide vs Placebo Added to Titrated Insulin Glargine on Glycemic Control in Patients With Type 2 Diabetes: The SURPASS-5 Randomized Clinical Trial. *Jama* **2022**, *327*, 534-545, doi:10.1001/jama.2022.0078.

86. Rubino, D.M.; Greenway, F.L.; Khalid, U.; O'Neil, P.M.; Rosenstock, J.; Sorrig, R.; Wadden, T.A.; Wizert, A.; Garvey, W.T.; Investigators, S. Effect of Weekly Subcutaneous Semaglutide vs Daily Liraglutide on Body Weight in Adults With Overweight or Obesity Without Diabetes: The STEP 8 Randomized Clinical Trial. *Jama* **2022**, *327*, 138-150, doi:10.1001/jama.2021.23619.

87.	Rodgers, M.; Migdal, A.L.; Rodriguez, T.G.; Chen, Z.Z.; Nath, A.K.; Gerszten, R.E.; Kasid, N.; Toschi, E.; Tripaldi, J.; Heineman, B.; et al. Weight Loss Outcomes Among Early High Responders to Exenatide Treatment: A Randomized, Placebo Controlled Study in Overweight and Obese Women. *Front Endocrinol (Lausanne)* **2021**, *12*, 742873, doi:10.3389/fendo.2021.742873.

88.	Rosenstock, J.; Frias, J.P.; Rodbard, H.W.; Tofe, S.; Sears, E.; Huh, R.; Fernandez Lando, L.; Patel, H. Tirzepatide vs Insulin Lispro Added to Basal Insulin in Type 2 Diabetes: The SURPASS-6 Randomized Clinical Trial. *Jama* **2023**, *330*, 1631-1640, doi:10.1001/jama.2023.20294.

89.	Garvey, W.T.; Frias, J.P.; Jastreboff, A.M.; le Roux, C.W.; Sattar, N.; Aizenberg, D.; Mao, H.; Zhang, S.; Ahmad, N.N.; Bunck, M.C.; et al. Tirzepatide once weekly for the treatment of obesity in people with type 2 diabetes (SURMOUNT-2): a double-blind, randomised, multicentre, placebo-controlled, phase 3 trial. *Lancet* **2023**, *402*, 613-626, doi:10.1016/S0140-6736(23)01200-X.

90.	Frias, J.P.; Hsia, S.; Eyde, S.; Liu, R.; Ma, X.; Konig, M.; Kazda, C.; Mather, K.J.; Haupt, A.; Pratt, E.; et al. Efficacy and safety of oral orforglipron in patients with type 2 diabetes: a multicentre, randomised, dose-response, phase 2 study. *Lancet* **2023**, *402*, 472-483, doi:10.1016/S0140-6736(23)01302-8.

91.	Feng, P.; Sheng, X.; Ji, Y.; Urva, S.; Wang, F.; Miller, S.; Qian, C.; An, Z.; Cui, Y. A Phase 1 Multiple Dose Study of Tirzepatide in Chinese Patients with Type 2 Diabetes. *Adv Ther* **2023**, *40*, 3434-3445, doi:10.1007/s12325-023-02536-8.

92.	Gao, L.; Lee, B.W.; Chawla, M.; Kim, J.; Huo, L.; Du, L.; Huang, Y.; Ji, L. Tirzepatide versus insulin glargine as second-line or third-line therapy in type 2 diabetes in the Asia-Pacific region: the SURPASS-AP-Combo trial. *Nat Med* **2023**, *29*, 1500-1510, doi:10.1038/s41591-023-02344-1.

93.	Buse, J.B.; Nordahl Christensen, H.; Harty, B.J.; Mitchell, J.; Soule, B.P.; Zacherle, E.; Cziraky, M.; Willey, V.J. Study design and baseline profile for adults with type 2 diabetes in the once-weekly subcutaneous SEmaglutide randomized PRAgmatic (SEPRA) trial. *BMJ Open Diabetes Res Care* **2023**, *11*, doi:10.1136/bmjdrc-2022-003206.

94.	Aroda, V.R.; Frias, J.P.; Ji, L.; Niemoeller, E.; Nguyen-Pascal, M.L.; Denkel, K.; Espinasse, M.; Guo, H.; Baek, S.; Choi, J.; et al. Efficacy and safety of once-weekly efpeglenatide in people with suboptimally controlled type 2 diabetes: The AMPLITUDE-D, AMPLITUDE-L and AMPLITUDE-S randomized controlled trials. *Diabetes Obes Metab* **2023**, *25*, 2084-2095, doi:10.1111/dom.15079.

95.	Ji, L.; Lu, Y.; Li, Q.; Fu, L.; Luo, Y.; Lei, T.; Li, L.; Ye, S.; Shi, B.; Li, X.; et al. Efficacy and safety of empagliflozin in combination with insulin in

Chinese patients with type 2 diabetes and insufficient glycaemic control: A phase III, randomized, double-blind, placebo-controlled, parallel study. *Diabetes Obes Metab* **2023**, *25*, 1839-1848, doi:10.1111/dom.15041.

96.    Garvey, W.T.; Batterham, R.L.; Bhatta, M.; Buscemi, S.; Christensen, L.N.; Frias, J.P.; Jodar, E.; Kandler, K.; Rigas, G.; Wadden, T.A.; et al. Two-year effects of semaglutide in adults with overweight or obesity: the STEP 5 trial. *Nat Med* **2022**, *28*, 2083-2091, doi:10.1038/s41591-022-02026-4.

97.    Inagaki, N.; Takeuchi, M.; Oura, T.; Imaoka, T.; Seino, Y. Efficacy and safety of tirzepatide monotherapy compared with dulaglutide in Japanese patients with type 2 diabetes (SURPASS J-mono): a double-blind, multicentre, randomised, phase 3 trial. *Lancet Diabetes Endocrinol* **2022**, *10*, 623-633, doi:10.1016/S2213-8587(22)00188-7.

98.    Bliddal, H.; Bays, H.; Czernichow, S.; Udden Hemmingsson, J.; Hjelmesaeth, J.; Hoffmann Morville, T.; Koroleva, A.; Skov Neergaard, J.; Velez Sanchez, P.; Wharton, S.; et al. Once-Weekly Semaglutide in Persons with Obesity and Knee Osteoarthritis. *N Engl J Med* **2024**, *391*, 1573-1583, doi:10.1056/NEJMoa2403664.

99.    Zhao, L.; Cheng, Z.; Lu, Y.; Liu, M.; Chen, H.; Zhang, M.; Wang, R.; Yuan, Y.; Li, X. Tirzepatide for Weight Reduction in Chinese Adults With Obesity: The SURMOUNT-CN Randomized Clinical Trial. *Jama* **2024**, *332*, 551-560, doi:10.1001/jama.2024.9217.

100.    Natale, P.; Tunnicliffe, D.J.; Toyama, T.; Palmer, S.C.; Saglimbene, V.M.; Ruospo, M.; Gargano, L.; Stallone, G.; Gesualdo, L.; Strippoli, G.F. Sodium-glucose co-transporter protein 2 (SGLT2) inhibitors for people with chronic kidney disease and diabetes. *The Cochrane database of systematic reviews* **2024**, *5*, CD015588, doi:10.1002/14651858.CD015588.pub2.

101.    Dei Cas, A.; Micheli, M.M.; Aldigeri, R.; Gardini, S.; Ferrari-Pellegrini, F.; Perini, M.; Messa, G.; Antonini, M.; Spigoni, V.; Cinquegrani, G.; et al. Long-acting exenatide does not prevent cognitive decline in mild cognitive impairment: a proof-of-concept clinical trial. *Journal of endocrinological investigation* **2024**, *47*, 2339-2349, doi:10.1007/s40618-024-02320-7.

102.    Mu, Y.; Bao, X.; Eliaschewitz, F.G.; Hansen, M.R.; Kim, B.T.; Koroleva, A.; Ma, R.C.W.; Yang, T.; Zu, N.; Liu, M.; et al. Efficacy and safety of once weekly semaglutide 2.4 mg for weight management in a predominantly east Asian population with overweight or obesity (STEP 7): a double-blind, multicentre, randomised controlled trial. *Lancet Diabetes Endocrinol* **2024**, *12*, 184-195, doi:10.1016/S2213-8587(23)00388-1.

103. Lee, B.W.; Cho, Y.M.; Kim, S.G.; Ko, S.H.; Lim, S.; Dahaoui, A.; Jeong, J.S.; Lim, H.J.; Yu, J.M. Efficacy and Safety of Once-Weekly Semaglutide Versus Once-Daily Sitagliptin as Metformin Add-on in a Korean Population with Type 2 Diabetes. *Diabetes Ther* **2024**, *15*, 547-563, doi:10.1007/s13300-023-01515-0.

104. Tuttle, K.R.; Hauske, S.J.; Canziani, M.E.; Caramori, M.L.; Cherney, D.; Cronin, L.; Heerspink, H.J.L.; Hugo, C.; Nangaku, M.; Rotter, R.C.; et al. Efficacy and safety of aldosterone synthase inhibition with and without empagliflozin for chronic kidney disease: a randomised, controlled, phase 2 trial. *Lancet* **2024**, *403*, 379-390, doi:10.1016/S0140-6736(23)02408-X.

105. SURMOUNT-J. A Study of Tirzepatide (LY3298176) in Participants With Obesity Disease (SURMOUNT-J). Available online: https://clinicaltrials.gov/study/NCT04844918?cond=NCT04844918&rank=1 (accessed on 2024/10/28).

106. Wason, S. Efficacy and Safety of Sotagliflozin Versus Placebo in Participants With Type 2 Diabetes Mellitus Who Have Inadequate Glycemic Control While Taking Insulin Alone or With Other Oral Antidiabetic Agents (SOTA-INS). Available online: https://clinicaltrials.gov/study/NCT03285594?cond=NCT03285594&rank=1 (accessed on 2024/10/28).

107. Wason, S. Efficacy and Bone Safety of Sotagliflozin 400 and 200 mg Versus Placebo in Participants With Type 2 Diabetes Mellitus Who Have Inadequate Glycemic Control (SOTA-BONE). Available online: https://clinicaltrials.gov/study/NCT03386344?cond=NCT03386344&rank=1 (accessed on 2024/10/28).

108. Goron, A.R.; Connolly, C.; Valdez-Sinon, A.N.; Hesson, A.; Helou, C.; Kirschen, G.W. Anti-Hyperglycemic Medication Management in the Perioperative Setting: A Review and Illustrative Case of an Adverse Effect of GLP-1 Receptor Agonist. *J Clin Med* **2024**, *13*, doi:10.3390/jcm13206259.

109. Jalleh, R.J.; Plummer, M.P.; Marathe, C.S.; Umapathysivam, M.M.; Quast, D.R.; Rayner, C.K.; Jones, K.L.; Wu, T.; Horowitz, M.; Nauck, M.A. Clinical Consequences of Delayed Gastric Emptying With GLP-1 Receptor Agonists and Tirzepatide. *J Clin Endocrinol Metab* **2024**, *110*, 1-15, doi:10.1210/clinem/dgae719.

110. Stanton, E.W.; Manasyan, A.; Banerjee, R.; Hong, K.; Koesters, E.; Daar, D.A. Glucagon-Like Peptide-1 Agonists: A Practical Overview for Plastic and Reconstructive Surgeons. *Ann Plast Surg* **2025**, *94*, 121-127, doi:10.1097/SAP.0000000000004089.

111. Schernthaner, G.; Gross, J.L.; Rosenstock, J.; Guarisco, M.; Fu, M.; Yee, J.; Kawaguchi, M.; Canovatchel, W.; Meininger, G. Canagliflozin

compared with sitagliptin for patients with type 2 diabetes who do not have adequate glycemic control with metformin plus sulfonylurea: a 52-week randomized trial. *Diabetes Care* **2013**, *36*, 2508-2515, doi:10.2337/dc12-2491.

112.    Aronne, L.J.; Sattar, N.; Horn, D.B.; Bays, H.E.; Wharton, S.; Lin, W.Y.; Ahmad, N.N.; Zhang, S.; Liao, R.; Bunck, M.C.; et al. Continued Treatment With Tirzepatide for Maintenance of Weight Reduction in Adults With Obesity: The SURMOUNT-4 Randomized Clinical Trial. *Jama* **2024**, *331*, 38-48, doi:10.1001/jama.2023.24945.

113.    Cherney, D.Z.I.; Ferrannini, E.; Umpierrez, G.E.; Peters, A.L.; Rosenstock, J.; Powell, D.R.; Davies, M.J.; Banks, P.; Agarwal, R. Efficacy and safety of sotagliflozin in patients with type 2 diabetes and stage 3 chronic kidney disease. *Diabetes Obes Metab* **2023**, *25*, 1646-1657, doi:10.1111/dom.15019.

114.    The, E.-K.C.G.; Herrington, W.G.; Staplin, N.; Wanner, C.; Green, J.B.; Hauske, S.J.; Emberson, J.R.; Preiss, D.; Judge, P.; Mayne, K.J.; et al. Empagliflozin in Patients with Chronic Kidney Disease. *N Engl J Med* **2023**, *388*, 117-127, doi:10.1056/NEJMoa2204233.

115.    Lincoff, A.M.; Brown-Frandsen, K.; Colhoun, H.M.; Deanfield, J.; Emerson, S.S.; Esbjerg, S.; Hardt-Lindberg, S.; Hovingh, G.K.; Kahn, S.E.; Kushner, R.F.; et al. Semaglutide and Cardiovascular Outcomes in Obesity without Diabetes. *N Engl J Med* **2023**, *389*, 2221-2232, doi:10.1056/NEJMoa2307563.

116.    Wadden, T.A.; Chao, A.M.; Machineni, S.; Kushner, R.; Ard, J.; Srivastava, G.; Halpern, B.; Zhang, S.; Chen, J.; Bunck, M.C.; et al. Tirzepatide after intensive lifestyle intervention in adults with overweight or obesity: the SURMOUNT-3 phase 3 trial. *Nat Med* **2023**, *29*, 2909-2918, doi:10.1038/s41591-023-02597-w.

117.    Jastreboff, A.M.; Aronne, L.J.; Ahmad, N.N.; Wharton, S.; Connery, L.; Alves, B.; Kiyosue, A.; Zhang, S.; Liu, B.; Bunck, M.C.; et al. Tirzepatide Once Weekly for the Treatment of Obesity. *N Engl J Med* **2022**, *387*, 205-216, doi:10.1056/NEJMoa2206038.

118.    Kadowaki, T.; Isendahl, J.; Khalid, U.; Lee, S.Y.; Nishida, T.; Ogawa, W.; Tobe, K.; Yamauchi, T.; Lim, S.; investigators, S. Semaglutide once a week in adults with overweight or obesity, with or without type 2 diabetes in an east Asian population (STEP 6): a randomised, double-blind, double-dummy, placebo-controlled, phase 3a trial. *Lancet Diabetes Endocrinol* **2022**, *10*, 193-206, doi:10.1016/S2213-8587(22)00008-0.

119.    Kellerer, M.; Kaltoft, M.S.; Lawson, J.; Nielsen, L.L.; Strojek, K.; Tabak, O.; Jacob, S. Effect of once-weekly semaglutide versus thrice-daily

insulin aspart, both as add-on to metformin and optimized insulin glargine treatment in participants with type 2 diabetes (SUSTAIN 11): A randomized, open-label, multinational, phase 3b trial. *Diabetes Obes Metab* **2022**, *24*, 1788-1799, doi:10.1111/dom.14765.

120.    Solomon, S.D.; McMurray, J.J.V.; Claggett, B.; de Boer, R.A.; DeMets, D.; Hernandez, A.F.; Inzucchi, S.E.; Kosiborod, M.N.; Lam, C.S.P.; Martinez, F.; et al. Dapagliflozin in Heart Failure with Mildly Reduced or Preserved Ejection Fraction. *N Engl J Med* **2022**, *387*, 1089-1098, doi:10.1056/NEJMoa2206286.

121.    Voors, A.A.; Angermann, C.E.; Teerlink, J.R.; Collins, S.P.; Kosiborod, M.; Biegus, J.; Ferreira, J.P.; Nassif, M.E.; Psotka, M.A.; Tromp, J.; et al. The SGLT2 inhibitor empagliflozin in patients hospitalized for acute heart failure: a multinational randomized trial. *Nat Med* **2022**, *28*, 568-574, doi:10.1038/s41591-021-01659-1.

122.    Anker, S.D.; Butler, J.; Filippatos, G.; Ferreira, J.P.; Bocchi, E.; Bohm, M.; Brunner-La Rocca, H.P.; Choi, D.J.; Chopra, V.; Chuquiure-Valenzuela, E.; et al. Empagliflozin in Heart Failure with a Preserved Ejection Fraction. *N Engl J Med* **2021**, *385*, 1451-1461, doi:10.1056/NEJMoa2107038.

123.    Bhatt, D.L.; Szarek, M.; Pitt, B.; Cannon, C.P.; Leiter, L.A.; McGuire, D.K.; Lewis, J.B.; Riddle, M.C.; Inzucchi, S.E.; Kosiborod, M.N.; et al. Sotagliflozin in Patients with Diabetes and Chronic Kidney Disease. *N Engl J Med* **2021**, *384*, 129-139, doi:10.1056/NEJMoa2030186.

124.    Bhatt, D.L.; Szarek, M.; Steg, P.G.; Cannon, C.P.; Leiter, L.A.; McGuire, D.K.; Lewis, J.B.; Riddle, M.C.; Voors, A.A.; Metra, M.; et al. Sotagliflozin in Patients with Diabetes and Recent Worsening Heart Failure. *N Engl J Med* **2021**, *384*, 117-128, doi:10.1056/NEJMoa2030183.

125.    Davies, M.; Faerch, L.; Jeppesen, O.K.; Pakseresht, A.; Pedersen, S.D.; Perreault, L.; Rosenstock, J.; Shimomura, I.; Viljoen, A.; Wadden, T.A.; et al. Semaglutide 2.4 mg once a week in adults with overweight or obesity, and type 2 diabetes (STEP 2): a randomised, double-blind, double-dummy, placebo-controlled, phase 3 trial. *Lancet* **2021**, *397*, 971-984, doi:10.1016/S0140-6736(21)00213-0.

126.    Gerstein, H.C.; Sattar, N.; Rosenstock, J.; Ramasundarahettige, C.; Pratley, R.; Lopes, R.D.; Lam, C.S.P.; Khurmi, N.S.; Heenan, L.; Del Prato, S.; et al. Cardiovascular and Renal Outcomes with Efpeglenatide in Type 2 Diabetes. *N Engl J Med* **2021**, *385*, 896-907, doi:10.1056/NEJMoa2108269.

127.    Lock, J.P. Bexagliflozin Efficacy and Safety Trial (BEST). Available online:

https://clinicaltrials.gov/study/NCT02558296?cond=NCT02558296&rank=1 (accessed on 2024/10/28).

128. Rubino, D.; Abrahamsson, N.; Davies, M.; Hesse, D.; Greenway, F.L.; Jensen, C.; Lingvay, I.; Mosenzon, O.; Rosenstock, J.; Rubio, M.A.; et al. Effect of Continued Weekly Subcutaneous Semaglutide vs Placebo on Weight Loss Maintenance in Adults With Overweight or Obesity: The STEP 4 Randomized Clinical Trial. *Jama* **2021**, *325*, 1414-1425, doi:10.1001/jama.2021.3224.

129. Wadden, T.A.; Bailey, T.S.; Billings, L.K.; Davies, M.; Frias, J.P.; Koroleva, A.; Lingvay, I.; O'Neil, P.M.; Rubino, D.M.; Skovgaard, D.; et al. Effect of Subcutaneous Semaglutide vs Placebo as an Adjunct to Intensive Behavioral Therapy on Body Weight in Adults With Overweight or Obesity: The STEP 3 Randomized Clinical Trial. *Jama* **2021**, *325*, 1403-1413, doi:10.1001/jama.2021.1831.

130. Cannon, C.P.; Pratley, R.; Dagogo-Jack, S.; Mancuso, J.; Huyck, S.; Masiukiewicz, U.; Charbonnel, B.; Frederich, R.; Gallo, S.; Cosentino, F.; et al. Cardiovascular Outcomes with Ertugliflozin in Type 2 Diabetes. *N Engl J Med* **2020**, *383*, 1425-1435, doi:10.1056/NEJMoa2004967.

131. Heerspink, H.J.L.; Stefansson, B.V.; Correa-Rotter, R.; Chertow, G.M.; Greene, T.; Hou, F.F.; Mann, J.F.E.; McMurray, J.J.V.; Lindberg, M.; Rossing, P.; et al. Dapagliflozin in Patients with Chronic Kidney Disease. *N Engl J Med* **2020**, *383*, 1436-1446, doi:10.1056/NEJMoa2024816.

132. Packer, M.; Anker, S.D.; Butler, J.; Filippatos, G.; Pocock, S.J.; Carson, P.; Januzzi, J.; Verma, S.; Tsutsui, H.; Brueckmann, M.; et al. Cardiovascular and Renal Outcomes with Empagliflozin in Heart Failure. *N Engl J Med* **2020**, *383*, 1413-1424, doi:10.1056/NEJMoa2022190.

133. Gerstein, H.C.; Colhoun, H.M.; Dagenais, G.R.; Diaz, R.; Lakshmanan, M.; Pais, P.; Probstfield, J.; Riesmeyer, J.S.; Riddle, M.C.; Ryden, L.; et al. Dulaglutide and cardiovascular outcomes in type 2 diabetes (REWIND): a double-blind, randomised placebo-controlled trial. *Lancet* **2019**, *394*, 121-130, doi:10.1016/S0140-6736(19)31149-3.

134. Lingvay, I.; Catarig, A.M.; Frias, J.P.; Kumar, H.; Lausvig, N.L.; le Roux, C.W.; Thielke, D.; Viljoen, A.; McCrimmon, R.J. Efficacy and safety of once-weekly semaglutide versus daily canagliflozin as add-on to metformin in patients with type 2 diabetes (SUSTAIN 8): a double-blind, phase 3b, randomised controlled trial. *Lancet Diabetes Endocrinol* **2019**, *7*, 834-844, doi:10.1016/S2213-8587(19)30311-0.

135. McMurray, J.J.V.; Solomon, S.D.; Inzucchi, S.E.; Kober, L.; Kosiborod, M.N.; Martinez, F.A.; Ponikowski, P.; Sabatine, M.S.; Anand, I.S.; Belohlavek, J.; et al. Dapagliflozin in Patients with Heart Failure and Reduced Ejection Fraction. *N Engl J Med* **2019**, *381*, 1995-2008,

doi:10.1056/NEJMoa1911303.

136.    Perkovic, V.; Jardine, M.J.; Neal, B.; Bompoint, S.; Heerspink, H.J.L.; Charytan, D.M.; Edwards, R.; Agarwal, R.; Bakris, G.; Bull, S.; et al. Canagliflozin and Renal Outcomes in Type 2 Diabetes and Nephropathy. *N Engl J Med* **2019**, *380*, 2295-2306, doi:10.1056/NEJMoa1811744.

137.    Rodbard, H.W.; Rosenstock, J.; Canani, L.H.; Deerochanawong, C.; Gumprecht, J.; Lindberg, S.O.; Lingvay, I.; Sondergaard, A.L.; Treppendahl, M.B.; Montanya, E.; et al. Oral Semaglutide Versus Empagliflozin in Patients With Type 2 Diabetes Uncontrolled on Metformin: The PIONEER 2 Trial. *Diabetes Care* **2019**, *42*, 2272-2281, doi:10.2337/dc19-0883.

138.    Wang, J.; Li, H.Q.; Xu, X.H.; Kong, X.C.; Sun, R.; Jing, T.; Ye, L.; Su, X.F.; Ma, J.H. The Effects of Once-Weekly Dulaglutide and Insulin Glargine on Glucose Fluctuation in Poorly Oral-Antidiabetic Controlled Patients with Type 2 Diabetes Mellitus. *Biomed Res Int* **2019**, *2019*, 2682657, doi:10.1155/2019/2682657.

139.    Wiviott, S.D.; Raz, I.; Bonaca, M.P.; Mosenzon, O.; Kato, E.T.; Cahn, A.; Silverman, M.G.; Zelniker, T.A.; Kuder, J.F.; Murphy, S.A.; et al. Dapagliflozin and Cardiovascular Outcomes in Type 2 Diabetes. *N Engl J Med* **2019**, *380*, 347-357, doi:10.1056/NEJMoa1812389.

140.    Buse, J.B.; Garg, S.K.; Rosenstock, J.; Bailey, T.S.; Banks, P.; Bode, B.W.; Danne, T.; Kushner, J.A.; Lane, W.S.; Lapuerta, P.; et al. Sotagliflozin in Combination With Optimized Insulin Therapy in Adults With Type 1 Diabetes: The North American inTandem1 Study. *Diabetes Care* **2018**, *41*, 1970-1980, doi:10.2337/dc18-0343.

141.    Hernandez, A.F.; Green, J.B.; Janmohamed, S.; D'Agostino, R.B., Sr.; Granger, C.B.; Jones, N.P.; Leiter, L.A.; Rosenberg, A.E.; Sigmon, K.N.; Somerville, M.C.; et al. Albiglutide and cardiovascular outcomes in patients with type 2 diabetes and cardiovascular disease (Harmony Outcomes): a double-blind, randomised placebo-controlled trial. *Lancet* **2018**, *392*, 1519-1529, doi:10.1016/S0140-6736(18)32261-X.

142.    Kaku, K.; Yamada, Y.; Watada, H.; Abiko, A.; Nishida, T.; Zacho, J.; Kiyosue, A. Safety and efficacy of once-weekly semaglutide vs additional oral antidiabetic drugs in Japanese people with inadequately controlled type 2 diabetes: A randomized trial. *Diabetes Obes Metab* **2018**, *20*, 1202-1212, doi:10.1111/dom.13218.

143.    Ahren, B.; Masmiquel, L.; Kumar, H.; Sargin, M.; Karsbol, J.D.; Jacobsen, S.H.; Chow, F. Efficacy and safety of once-weekly semaglutide versus once-daily sitagliptin as an add-on to metformin, thiazolidinediones, or both, in patients with type 2 diabetes (SUSTAIN 2): a 56-

week, double-blind, phase 3a, randomised trial. *Lancet Diabetes Endocrinol* **2017**, *5*, 341-354, doi:10.1016/S2213-8587(17)30092-X.

144.    Aroda, V.R.; Bain, S.C.; Cariou, B.; Piletic, M.; Rose, L.; Axelsen, M.; Rowe, E.; DeVries, J.H. Efficacy and safety of once-weekly semaglutide versus once-daily insulin glargine as add-on to metformin (with or without sulfonylureas) in insulin-naive patients with type 2 diabetes (SUSTAIN 4): a randomised, open-label, parallel-group, multicentre, multinational, phase 3a trial. *Lancet Diabetes Endocrinol* **2017**, *5*, 355-366, doi:10.1016/S2213-8587(17)30085-2.

145.    Holman, R.R.; Bethel, M.A.; Mentz, R.J.; Thompson, V.P.; Lokhnygina, Y.; Buse, J.B.; Chan, J.C.; Choi, J.; Gustavson, S.M.; Iqbal, N.; et al. Effects of Once-Weekly Exenatide on Cardiovascular Outcomes in Type 2 Diabetes. *N Engl J Med* **2017**, *377*, 1228-1239, doi:10.1056/NEJMoa1612917.

146.    Home, P.D.; Ahren, B.; Reusch, J.E.B.; Rendell, M.; Weissman, P.N.; Cirkel, D.T.; Miller, D.; Ambery, P.; Carr, M.C.; Nauck, M.A. Three-year data from 5 HARMONY phase 3 clinical trials of albiglutide in type 2 diabetes mellitus: Long-term efficacy with or without rescue therapy. *Diabetes Res Clin Pract* **2017**, *131*, 49-60, doi:10.1016/j.diabres.2017.06.013.

147.    Januzzi, J.L., Jr.; Butler, J.; Jarolim, P.; Sattar, N.; Vijapurkar, U.; Desai, M.; Davies, M.J. Effects of Canagliflozin on Cardiovascular Biomarkers in Older Adults With Type 2 Diabetes. *J Am Coll Cardiol* **2017**, *70*, 704-712, doi:10.1016/j.jacc.2017.06.016.

148.    Neal, B.; Perkovic, V.; Mahaffey, K.W.; de Zeeuw, D.; Fulcher, G.; Erondu, N.; Shaw, W.; Law, G.; Desai, M.; Matthews, D.R.; et al. Canagliflozin and Cardiovascular and Renal Events in Type 2 Diabetes. *N Engl J Med* **2017**, *377*, 644-657, doi:10.1056/NEJMoa1611925.

149.    Marso, S.P.; Daniels, G.H.; Brown-Frandsen, K.; Kristensen, P.; Mann, J.F.; Nauck, M.A.; Nissen, S.E.; Pocock, S.; Poulter, N.R.; Ravn, L.S.; et al. Liraglutide and Cardiovascular Outcomes in Type 2 Diabetes. *N Engl J Med* **2016**, *375*, 311-322, doi:10.1056/NEJMoa1603827.

150.    Marso, S.P.; Bain, S.C.; Consoli, A.; Eliaschewitz, F.G.; Jodar, E.; Leiter, L.A.; Lingvay, I.; Rosenstock, J.; Seufert, J.; Warren, M.L.; et al. Semaglutide and Cardiovascular Outcomes in Patients with Type 2 Diabetes. *N Engl J Med* **2016**, *375*, 1834-1844, doi:10.1056/NEJMoa1607141.

151.    Pfeffer, M.A.; Claggett, B.; Diaz, R.; Dickstein, K.; Gerstein, H.C.; Kober, L.V.; Lawson, F.C.; Ping, L.; Wei, X.; Lewis, E.F.; et al. Lixisenatide in Patients with Type 2 Diabetes and Acute Coronary Syndrome. *N Engl J Med* **2015**, *373*, 2247-2257, doi:10.1056/NEJMoa1509225.

152.    Pi-Sunyer, X.; Astrup, A.; Fujioka, K.; Greenway, F.; Halpern, A.; Krempf, M.; Lau, D.C.; le Roux, C.W.; Violante Ortiz, R.; Jensen, C.B.; et al.

A Randomized, Controlled Trial of 3.0 mg of Liraglutide in Weight Management. *N Engl J Med* **2015**, *373*, 11-22, doi:10.1056/NEJMoa1411892.

153.  Weinstock, R.S.; Guerci, B.; Umpierrez, G.; Nauck, M.A.; Skrivanek, Z.; Milicevic, Z. Safety and efficacy of once-weekly dulaglutide versus sitagliptin after 2 years in metformin-treated patients with type 2 diabetes (AWARD-5): a randomized, phase III study. *Diabetes Obes Metab* **2015**, *17*, 849-858, doi:10.1111/dom.12479.

154.  Zinman, B.; Wanner, C.; Lachin, J.M.; Fitchett, D.; Bluhmki, E.; Hantel, S.; Mattheus, M.; Devins, T.; Johansen, O.E.; Woerle, H.J.; et al. Empagliflozin, Cardiovascular Outcomes, and Mortality in Type 2 Diabetes. *N Engl J Med* **2015**, *373*, 2117-2128, doi:10.1056/NEJMoa1504720.

155.  Barnett, A.H.; Mithal, A.; Manassie, J.; Jones, R.; Rattunde, H.; Woerle, H.J.; Broedl, U.C.; investigators, E.-R.R.t. Efficacy and safety of empagliflozin added to existing antidiabetes treatment in patients with type 2 diabetes and chronic kidney disease: a randomised, double-blind, placebo-controlled trial. *Lancet Diabetes Endocrinol* **2014**, *2*, 369-384, doi:10.1016/S2213-8587(13)70208-0.

156.  Ridderstrale, M.; Andersen, K.R.; Zeller, C.; Kim, G.; Woerle, H.J.; Broedl, U.C.; investigators, E.-R.H.H.S.t. Comparison of empagliflozin and glimepiride as add-on to metformin in patients with type 2 diabetes: a 104-week randomised, active-controlled, double-blind, phase 3 trial. *Lancet Diabetes Endocrinol* **2014**, *2*, 691-700, doi:10.1016/S2213-8587(14)70120-2.

157.  Wilding, J.P.; Woo, V.; Soler, N.G.; Pahor, A.; Sugg, J.; Rohwedder, K.; Parikh, S.; Dapagliflozin 006 Study, G. Long-term efficacy of dapagliflozin in patients with type 2 diabetes mellitus receiving high doses of insulin: a randomized trial. *Ann Intern Med* **2012**, *156*, 405-415, doi:10.7326/0003-4819-156-6-201203200-00003.

158.  Garber, A.; Henry, R.; Ratner, R.; Garcia-Hernandez, P.A.; Rodriguez-Pattzi, H.; Olvera-Alvarez, I.; Hale, P.M.; Zdravkovic, M.; Bode, B.; Group, L.-S. Liraglutide versus glimepiride monotherapy for type 2 diabetes (LEAD-3 Mono): a randomised, 52-week, phase III, double-blind, parallel-treatment trial. *Lancet* **2009**, *373*, 473-481, doi:10.1016/S0140-6736(08)61246-5.