# EXHIBIT 51D

Received: 19 April 2024 | Revised: 22 August 2024 | Accepted: 7 September 2024

DOI: 10.1111/1753-0407.70013

**ORIGINAL ARTICLE**

Journal of Diabetes  WILEY

# The potential adverse effects of hypodermic glucagon-like peptide -1 receptor agonist on patients with type 2 diabetes: A population-based study

Zhiyuan Cheng[1,2] | Shuang Wang[3] | Fu-rong Li[1,2] | Cheng Jin[1,2] |
Chunbao Mo[1,2] | Jing Zheng[3] | Xia Li[1,2,4] | Fengchao Liang[1,2,4] |
Jinkui Yang[5] | Dongfeng Gu[1,2,4]

[1]School of Public Health and Emergency Management, Southern University of Science and Technology, Shenzhen, China

[2]Shenzhen Key Laboratory of Cardiovascular Health and Precision Medicine, Southern University of Science and Technology, Shenzhen, China

[3]Shenzhen Health Development Research and Data Management Center, Shenzhen, China

[4]School of Medicine, Southern University of Science and Technology, Shenzhen, China

[5]Department of Endocrinology, Beijing Tongren Hospital, Capital Medical University, Beijing, China

**Correspondence**

Fengchao Liang and Dongfeng Gu, School of Public Health and Emergency Management, Southern University of Science and Technology, 1088 Xueyuan St, Shenzhen 518055, China.
Email: liangfc@sustech.edu.cn and gudf@sustech.edu.cn

**Funding information**

R&D project of Pazhou Lab (Huangpu), Grant/Award Number: 2023K0610; National Natural Science Foundation of China, Grant/Award Numbers: 12126602, 42107465, 82030102; Shenzhen Science and Technology Innovation Committee, Grant/Award Number: ZDSYS20200810171403013; National Science and Technology Major Project, Grant/Award Number: 2022YFC3702703; Shenzhen Medical Academy of Research and Translation, Grant/Award Number: C2302001

## Graphical Abstract

| Possible GLP-1 adverse effects | ≤12 months N = 6950 | >12 months N = 730 | Metformin only, paired N = 15163 | GLP-1 ≤ 12 months Adjusted HR (95% CI) | GLP-1 > 12 months Adjusted HR (95% CI) |
|---|---|---|---|---|---|
| **Digestive system** | | | | | |
| Pancreatic cancer | 4 | 0 | 4 | 2.64 (0.64 – 10.86) | |
| Pancreatitis | 31 | 11 | 39 | 2.01 (1.24 – 3.24) | 3.48 (1.81 – 6.71) |
| Intestinal obstruction | 7 | 4 | 10 | 1.43 (0.55 – 3.85) | 2.47 (0.94 – 7.26) |
| Liver cirrhosis | 10 | 5 | 24 | 1.04 (0.50 – 2.19) | 2.59 (1.01 – 6.62) |
| Liver failure | 4 | 1 | 4 | 2.66 (0.65 – 10.92) | |
| Gastritis | 486 | 62 | 1280 | 0.86 (0.78 – 0.96) | 0.61 (0.47 – 0.80) |
| Gastric ulcer | 35 | 11 | 70 | 1.05 (0.70 – 1.58) | 1.34 (0.65 – 2.77) |
| **Renal system** | | | | | |
| Acute nephritis | 65 | 15 | 48 | 3.20 (2.17 – 4.70) | 4.11 (2.21 – 7.64) |
| Renal failure | 108 | 18 | 65 | 3.73 (2.74 – 5.06) | 3.16 (1.77 – 5.64) |
| **Thyroid system** | | | | | |
| Thyroid cancer | 21 | 5 | 24 | 2.25 (1.23 – 4.10) | 3.43 (1.30 – 9.03) |
| Thyroid benign tumor | 16 | 3 | 51 | 0.76 (0.43 – 1.34) | 0.74 (0.24 – 2.26) |
| Thyroid dysfunction | 100 | 27 | 188 | 1.27 (1.00 – 1.63) | 1.65 (1.07 – 2.54) |
| **Skin and its' accessory organs** | | | | | |
| Dermatitis better | 421 | 73 | 1107 | 0.85 (0.76 – 0.95) | 0.86 (0.68 – 1.10) |
| Alopecia | 5 | 3 | 19 | 0.55 (0.19 – 1.58) | 0.82 (0.12 – 5.84) |
| Acne | 8 | 6 | 10 | 1.36 (0.77 – 5.01) | 5.32 (2.21 – 12.81) |
| Skin follicular cyst | 41 | 7 | 71 | 1.50 (1.00 – 2.24) | 1.07 (0.39 – 2.97) |
| **Others** | | | | | |
| Dizziness | 721 | 76 | 1927 | 0.86 (0.75 – 0.94) | 0.51 (0.42 – 0.65) |
| Arrhythmia | 38 | 12 | 72 | 1.14 (0.77 – 1.71) | 1.32 (0.66 – 2.58) |
| **Lymphatic and hematopoietic system** | | | | | |
| Non-Hodgkin lymphoma | 2 | 0 | 3 | 2.91 (0.36 – 22.54) | |
| Leukemia | 0 | 3 | 3 | | 15.09 (4.65 – 48.96) |

Reduced risk   Increased risk    Reduced risk   Increased risk

## Highlights

- GLP-1 RAs may increase the incidence risks of various adverse outcomes.
- Prolonged use (over 12 months) of GLP-1 RAs may further elevate these risks.
- Cautions were strongly recommended in clinical practice with risk–benefit balance, particularly for risks of pancreatitis, acute nephritis, kidney failure, thyroid cancer/dysfunction.

Zhiyuan Cheng and Shuang Wang contributed equally to this work.

--------------------------------------------------------------------------------

This is an open access article under the terms of the Creative Commons Attribution License, which permits use, distribution and reproduction in any medium, provided the original work is properly cited.

© 2024 The Author(s). *Journal of Diabetes* published by Ruijin Hospital, Shanghai Jiaotong University School of Medicine and John Wiley & Sons Australia, Ltd.

*Journal of Diabetes.* 2024;16:e70013.
https://doi.org/10.1111/1753-0407.70013

wileyonlinelibrary.com/journal/jdb

Received: 19 April 2024 | Revised: 22 August 2024 | Accepted: 7 September 2024

DOI: 10.1111/1753-0407.70013

**ORIGINAL ARTICLE**



# The potential adverse effects of hypodermic glucagon-like peptide -1 receptor agonist on patients with type 2 diabetes: A population-based study

Zhiyuan Cheng[1,2] | Shuang Wang[3] | Fu-rong Li[1,2] | Cheng Jin[1,2] | Chunbao Mo[1,2] | Jing Zheng[3] | Xia Li[1,2,4] | Fengchao Liang[1,2,4] | Jinkui Yang[5] | Dongfeng Gu[1,2,4]

[1]School of Public Health and Emergency Management, Southern University of Science and Technology, Shenzhen, China

[2]Shenzhen Key Laboratory of Cardiovascular Health and Precision Medicine, Southern University of Science and Technology, Shenzhen, China

[3]Shenzhen Health Development Research and Data Management Center, Shenzhen, China

[4]School of Medicine, Southern University of Science and Technology, Shenzhen, China

[5]Department of Endocrinology, Beijing Tongren Hospital, Capital Medical University, Beijing, China

**Correspondence**

Fengchao Liang and Dongfeng Gu, School of Public Health and Emergency Management, Southern University of Science and Technology, 1088 Xueyuan St, Shenzhen 518055, China.
Email: liangfc@sustech.edu.cn and gudf@sustech.edu.cn

**Funding information**

R&D project of Pazhou Lab (Huangpu), Grant/Award Number: 2023K0610; National Natural Science Foundation of China, Grant/Award Numbers: 12126602, 42107465, 82030102; Shenzhen Science and Technology Innovation Committee, Grant/Award Number: ZDSYS20200810171403013; National Science and Technology Major Project, Grant/Award Number: 2022YFC3702703; Shenzhen Medical Academy of Research and Translation, Grant/Award Number: C2302001

**Abstract**

**Background:** Glucagon-like peptide-1 receptor agonists (GLP-1 RAs), a class of injectable antidiabetic drugs, have shown significant efficacies in improving glycemic and weight control in patients with type 2 diabetes (T2D). However, the long-term safety of GLP-1 RAs remains insufficiently studied. This study aimed to provide real-world evidence on potential adverse outcomes associated with GLP-1 RAs use in T2D patients without major chronic diseases including impaired cardiac or renal function.

**Methods:** We conducted a retrospective cohort study involving 7746 T2D patients on GLP-1 RAs in Shenzhen, China. They were compared with 124 371 metformin-only users and 36 146 insulin-only users, forming two therapy control groups. GLP-1 RAs users were also further 1:2 paired with the control groups. Competing risk survival analyses were conducted to assess the incidence risks, presenting subdistributional hazard ratios (sHRs) with 95% confidence intervals (CIs) for various adverse outcomes associated with GLP-1 RAs use.

**Results:** Compared with metformin-only users, GLP-1 RAs use was associated with increased risks of various adverse outcomes (sHRs with 95% CIs), including pancreatitis (2.01, 1.24–3.24), acute nephritis (3.20, 2.17–4.70), kidney failure (3.73, 2.74–5.08), thyroid cancer (2.25, 1.23–4.10), and thyroid dysfunction (1.27, 1.00–1.63), respectively; Similar results were also found when compared

Zhiyuan Cheng and Shuang Wang contributed equally to this work.

This is an open access article under the terms of the Creative Commons Attribution License, which permits use, distribution and reproduction in any medium, provided the original work is properly cited.

© 2024 The Author(s). *Journal of Diabetes* published by Ruijin Hospital, Shanghai Jiaotong University School of Medicine and John Wiley & Sons Australia, Ltd.

17530407, 2024, 10, Downloaded from https://onlinelibrary.wiley.com/doi/10.1111/1753-0407.70013 by Patricia Campbell - Wiley Online Library, Wiley Online Library on [20/02/2026]. See the Terms and Conditions (https://onlinelibrary.wiley.com/terms-and-conditions) on Wiley Online Library for rules of use; OA articles are governed by the applicable Creative Commons License

with insulin-only users. Importantly, long-term ($\geq$12 months) GLP-1 RAs use may further elevate the incidence risks of pancreatitis, acute nephritis, thyroid cancer, and thyroid dysfunction.

**Conclusion:** Compared with traditional T2D treatments, GLP-1 RAs use may be associated with increased risks of various adverse outcomes in a Chinese population. Cautions were strongly warranted in the use of GLP-1 RAs. Further validation is crucial across diverse populations.

**KEYWORDS**

clinical adverse outcomes, GLP-1 receptor agonists, type 2 diabetes

# 1 | INTRODUCTION

The advent of glucagon-like peptide-1 receptor agonists (GLP-1 RAs) has revolutionized the management of type 2 diabetes (T2D), offering not only improved glycemic control and a beneficial decrease in cardiovascular disease (CVD) risks but also a favorable effect on significant weight loss.[1-3] Despite their increasing popularity, the safety profile of these drugs, particularly in real-world settings, remains a subject of ongoing investigation.[4,5] Indeed, recent studies have raised concerns about potential adverse outcomes associated with GLP-1 RAs use,[6,7] such as gastrointestinal disturbances, thyroid dysfunction, and acute organ injury.[8,9] However, the evidence is still insufficient to establish a clear association. This uncertainty may cause anxiety among patients and healthcare providers alike, potentially impacting treatment decisions and adherence to clinical treatments.

Establishing a comprehensive safety profile for GLP-1 RAs is paramount, particularly given that the existing clinical trials may underrepresent key patient demographics and provide limited outcomes.[7] These limitations compromised the generalizability of trial results to real-world clinical scenarios, thereby accentuating the need for large-scale, population-based, real-world studies to comprehensively examine the short-term and long-term safety of GLP-1 RAs.[8,10] Moreover, the rapid approval and widespread adoption of GLP-1 RAs by the drug & medicine regulatory agencies across multiple countries have further heightened the urgency to understand these drugs' safety profiles.

Given these multifaceted considerations, our study aimed to address the critical gap by investigating the potential adverse effects associated with GLP-1 RAs use in a real-world setting in a Chinese population. The results may offer invaluable insights into the risk–benefit balance of GLP-1 RAs in clinical practice, thereby informing clinical decision-making.[9,11]

# 2 | METHODS

## 2.1 | Study population

This study is a clinical data-based real-world with retrospective cohort study design. Data of this study population originated from the Health Information Database of Shenzhen city in China, from the date of the first medical record included on January 1, 2016 to the last database update on September 1, 2022. Our database collected and centralized citizens' demographic data and covered all available medical information from registered health institutions in Shenzhen.

As shown in Figure 1, a total of 985 278 diabetes outpatients were initially selected as the target population. Subsequently, 177 381 outpatients with missing IDs were excluded. We further excluded 55 321 outpatients who were diagnosed as prevalent status of CVD, chronic kidney disease, or cancer, along with 10 139 type 1 diabetes patients at baseline. Additionally, 362 035 outpatients were further excluded due to missing prescription data. To eliminate the potential confounding from GLP-1 RAs use only for weight loss, we further excluded individuals who were obese with normoglycemia at baseline (body mass index [BMI] >28.0 kg/m$^2$ and glycated hemoglobin A1c [HbA1c] <6.5% or fasting blood glucose <7.0 mmol/L, $n = 32$). This resulted in a total of 380 370 eligible T2D outpatients as the baseline population.

After the ascertainment of baseline data with an additional exclusion of T2D participants with extremum BMI values (BMI < 18.5 or BMI $\geq$ 40 kg/m$^2$). The final analytic sample was restricted into 3 groups, comprising a total of 7746 T2D patients who were exclusively prescribed GLP-1 RAs. The GLP-1 RAs group was defined as any T2D patients who mainly prescribed GLP-1 RAs lasting from the baseline date to the last follow-up while the accumulative prescription period of any other antidiabetic medication <6 months. Additionally, this study integrated two control groups of T2D patients, namely

17530407, 2024, 10, Downloaded from https://onlinelibrary.wiley.com/doi/10.1111/1753-0407.70013, By Patricia Campbell - Wiley Online Library, Wiley Online Library on [20/02/2026]. See the Terms and Conditions (https://onlinelibrary.wiley.com/terms-and-conditions) on Wiley Online Library for rules of use; OA articles are governed by the applicable Creative Commons License

1753047, 2024, 10, Downloaded from https://onlinelibrary.wiley.com/doi/10.1111/1753-0407.7013, By Patricia Campbell - Wiley Online Library, Wiley Online Library on [20/02/2026]. See the Terms and Conditions (https://onlinelibrary.wiley.com/terms-and-conditions) on Wiley Online Library for rules of use; OA articles are governed by the applicable Creative Commons License

FIGURE 1  Flow-chart of the excluding criteria. BMI, body mass index; CKD, chronic kidney disease; CVD, cardiovascular disease; GLP-1 RA, glucagon-like peptide-1 receptor agonists.

those mainly receiving insulin therapy and those mainly receiving metformin therapy, representing distinct first-line treatments in clinical practice. The definition of two control groups were showed as follow: T2D patients whose accumulative diabetes prescription primarily consistent of insulin or metformin (lasting from the baseline date to the last follow-up date), meanwhile other diabetic prescription accumulated less than 6 months will be classified as insulin-only or metformin-only group. The insulin group (control group 1) consisted of 36 146 T2D patients predominantly using insulin subcutaneous injections, while the metformin group (control group 2) comprised 124 371 T2D patients predominantly prescribed metformin. Comparative analyses were conducted to assess the risks of various adverse outcomes associated

with GLP-1 RAs compared to these two first-line diabetic treatments during the follow-up period. The detailed including criteria of pharmaceutical types were reported in Table 1S.

## 2.2 | Definitions of outcomes and covariates

The outcomes of interest were symptoms that have been reported or hypothetically related to the GLP-1 RAs usage in previous literature, animal studies, or clinical case reports,[5,12] which included six aspects of disease systems: digestive, renal, thyroid, skin and it is accessory organs, lymphatic, and hematopoietic. The *International*

4 of 11 | WILEY_ Journal of Diabetes

*Classification of Diseases Tenth Reversion* (ICD-10) was used to identify cases in both outpatient and hospitalization records. Supplementally, a combination of ICD-10 diagnosis, discharge diagnosis, imaging diagnosis, and regular expression for terminology recognition was applied to identify the outcomes. Detailed information for the identification of the outcomes was recorded in Table 2S.

All of the outcome events were limited to the newly onset incidents, defined as those diagnosed as diabetes only at baseline, whereafter detected as any of the aforementioned events of possible GLP-1 RAs adverse effects. The recruited population, which was found within more than two interested outcome events, will be simultaneously recorded as correspondingly independent events. All incidence duration/survival times for outcomes of interest were operationalized as the number of months from the initial outpatient date at baseline to the occurrence of the first recorded hospitalization/outpatient events, whichever came first. The mean follow-up time was $23.7 \pm 18.5$, $23.2 \pm 18.3$, and $24.8 \pm 18.6$ months for the GLP-1 RAs, insulin-only, and metformin-only groups, respectively.

Covariates included demographic characteristics such as age ($\leq 30$, 30–49, 50–69, $\geq 70$ years), sex (men, women, unspecified), education (high school and below, undergraduate and above, unspecified), health insurance (self-pay, citizen health insurance, other), marital status (married, unmarried, divorced or widowed, unspecified), hypertension status (normal: <80/120 mmHg, prehypertension: 80–89/120–139 mmHg, hypertension: $\geq 90/140$ mmHg), and BMI categories (18.5–24.9, 25.0–29.9, 30.0–39.9 kg/m$^2$, unspecified) were extracted from a wide range of outpatient biochemical tests records, physical examination record, and chronic disease management records, whichever came first at baseline for propensity score matching (PSM) pairing and confounding adjustment.

## 2.3 | Statistical analysis

Competing risks represent a critical aspect in the analysis of time-to-event data. In this study, the occurrence of acute side effects from GLP-1 RAs may result in the discontinuation or interruption of both short-term and long-term usage, thus serving as competing risks. Therefore, the potential competing events were systematically defined as a binomial variable, activated by any incidence of specific acute symptoms, including diarrhea/emesis, dermatitis tetter, acne, dizziness, arrhythmia, etc. As such, to rigorously quantify the competing effects, a competing-risks survival model was employed, allowing for the estimation of multivariable-adjusted sub-distribution hazard ratios (sHRs) and corresponding 95% confidence intervals (CIs).[13] This approach ensures the minimization of the impact of competing events on the accurate estimation of potential adverse effects linked to GLP-1 RAs, enhancing the integrity and validity of the study's findings.

Given the potential time-effects caused by the duration of GLP-1 RAs usage in T2D patients, the GLP-1 RAs group was further divided into two groups based on 12 months of prescriptive usage. The duration of prescriptive usage was determined by the cumulative prescription coverage for each T2D patient. Two phases of risk assessments were performed to cross-validate the solidity of our results. The phase 1 risk assessment was focused on the initial evaluation among the natural T2D population without biases-pairing. To eliminate the potential biases, phase 2 risk assessment was conducted using a 1:2 paired population by PSM method on variables including age, sex, education, marital status, and BMI. In the additional analyses, we further conducted subgroup risk assessment among four different GLP-1 RA agents, including liraglutide, loxenatide, lixisenatide, and semaglutide which subgrouped by the predominant GLP-1 RA agent (same agent lasting from the baseline date to the last follow-up, with any accumulative prescription change of other GLP-1 RA agent less than 6 months) use during our research period. Due to limited sample sizes, no further subgrouping by usage duration was done for loxenatide, lixisenatide, and semaglutide.

This study was approved by the Ethics Committees of the Southern University of Science and Technology (Ethical Approval ID: 20210067). All the statistical analyses were performed by SAS 9.4 software, version 9.4 (SAS Institute Inc. NC, U.S.) with two-sided tests under a significance level of $\rho < 0.05$.

## 3 | RESULTS

Table 3S presented the baseline demographic characteristics of the study population in risk assessment phase 1. Significant differences were observed regarding age, educational level, marital status, BMI, and fasting glucose level. A notably higher proportion of obesity (BMI 25.0–29.9: 30.51%, BMI 30.0–39.9:13.21%) was observed within the GLP-1 RAs group, compared with other treatment groups. Also, the GLP-RAs group demonstrated a substantially higher proportion of higher education levels and better support from health insurance. Table 1 presented the demographic characteristics following PSM among the GLP-1 RAs user group, insulin injection group, and metformin group. The results displayed an

17530407, 2024, 10, Downloaded from https://onlinelibrary.wiley.com/doi/10.1111/1753-0407.70013, By Patricia Campbell - Wiley Online Library, Wiley Online Library on [20/02/2026]. See the Terms and Conditions (https://onlinelibrary.wiley.com/terms-and-conditions) on Wiley Online Library for rules of use; OA articles are governed by the applicable Creative Commons License

**TABLE 1** Demographic data after propensity score matching (PSM) among glucagon-like peptide-1 receptor agonists (GLP-1 RAs), insulin, and metformin groups.

| Demographic | 1:2 paired population, n (%) | | 1:2 paired population, n (%) | |
| --- | --- | --- | --- | --- |
| | GLP-1 RA | Insulin (%) | GLP-1 RA | Metformin (%) |
| | N1 = 7383 | N2 = 13 827 | N1 = 7680 | N1 = 15 163 |
| Sex, n (%) | | | | |
| Men | 4190 (56.75) | 7859 (56.84) | 4362 (56.80) | 8618 (56.84) |
| Women | 3188 (43.18) | 5960 (43.10) | 3312 (43.13) | 6536 (43.10) |
| Unspecific | 5 (0.07) | 8 (0.06) | 6 (0.07) | 9 (0.06) |
| Age (years), n (%) | | | | |
| <30 | 302 (4.09) | 499 (3.61) | 353 (4.60) | 564 (3.72) |
| 30~ | 2600 (35.22) | 4538 (32.82) | 2816 (36.67) | 5586 (36.84) |
| 50~ | 2529 (34.25) | 4899 (35.43) | 2555 (33.27) | 5104 (33.66) |
| ≥70 | 436 (5.91) | 859 (6.21) | 440 (5.73) | 877 (5.78) |
| Unspecified | 1516 (20.53) | 3032 (21.93) | 1516 (19.74) | 3032 (20.00) |
| Education, n (%) | | | | |
| High school and below | 3141 (42.54) | 5923 (42.84) | 3217 (41.89) | 6393 (42.16) |
| Undergraduate and above | 1760 (23.84) | 2941 (21.27) | 1981 (25.80) | 3837 (25.31) |
| Unspecified | 2482 (33.62) | 4963 (35.89) | 2481 (32.31) | 4933 (32.53) |
| Health insurance, n (%) | | | | |
| Self-pay | 1784 (24.16) | 3454 (24.98) | 1807 (23.53) | 3576 (23.58) |
| Citizen health insurance | 5542 (75.06) | 10 273 (74.30) | 5809 (75.64) | 11 466 (75.62) |
| Other | 57 (0.77) | 100 (0.72) | 64 (0.83) | 121 (0.80) |
| Marriage, n (%) | | | | |
| Unmarried | 185 (2.51) | 277 (2.00) | 255 (3.32) | 398 (2.62) |
| Married | 4657 (63.08) | 8481 (61.34) | 4884 (63.59) | 9717 (64.08) |
| Divorced or widowed | 59 (0.80) | 106 (0.77) | 60 (0.78) | 115 (0.76) |
| Unspecified | 2482 (33.62) | 4963 (35.89) | 2481 (32.30) | 4933 (32.53) |
| BMI, n (kg/m$^2$, %) | | | | |
| 18.5–24.9 | 1850 (25.06) | 3686 (26.66) | 1854 (24.14) | 3696 (24.38) |
| 25.0–29.9 | 2327 (31.52) | 4227 (30.57) | 2352 (30.63) | 4655 (30.70) |
| 30.0–39.9 | 710 (9.62) | 925 (6.69) | 979 (12.75) | 1852 (12.21) |
| Unspecified | 2496 (33.81) | 4989 (36.08) | 2495 (32.49) | 4960 (32.71) |
| Fasting plasma glucose (mmol/L)[a] | 7.29 ± 2.53 | 7.49 ± 2.65 | 7.27 ± 2.50 | 7.57 ± 2.54 |
| Hemoglobin A1c (%)[a] | 6.79 ± 5.44 | 6.55 ± 4.67 | 6.82 ± 5.37 | 6.41 ± 4.67 |

[a]The fasting plasma glucose (mmol/L) and hemoglobin A1c (percentage %) were presented as the mean ± standard deviation among different groups. The missing rates for the Fasting plasma glucose (FPG) and Hemoglobin A1c (HbA1c) were 33.22% and 91.27%, respectively.

evenly distributed set of demographic covariates across groups, suggesting a successful pairing.

## 3.1 | GLP-1 RAs versus insulin

In risk assessment phase 1 without biases-pairing (Figure 1S), substantially increased incidence risks of pancreatitis, gastric ulcer, acute nephritis, and leukemia were observed in both short-term and/or long-term usage of GLP-1 RAs when compared with insulin subcutaneous injection group.

After PSM (Figure 2), The increased incidence risks of acute nephritis (sHR: 1.62, 95% CI: 1.15–2.28), thyroid cancer (sHR: 1.61, 95% CI: 1.01–3.01), and skin follicular cysts (sHR: 2.03, 95% CI: 1.24–3.30) were observed when

17530407, 2024, 10, Downloaded from https://onlinelibrary.wiley.com/doi/10.1111/1753-0407.70013, By Patricia Campbell - Wiley Online Library, Wiley Online Library on [20/02/2026]. See the Terms and Conditions (https://onlinelibrary.wiley.com/terms-and-conditions) on Wiley Online Library for rules of use; OA articles are governed by the applicable Creative Commons License

6 of 11 | WILEY_ Journal of Diabetes

17530407, 2024, 10, Downloaded from https://onlinelibrary.wiley.com/doi/10.1111/1753-0407.70013, By Patricia Campbell - Wiley Online Library, Wiley Online Library on [20/02/2026]. See the Terms and Conditions (https://onlinelibrary.wiley.com/terms-and-conditions) on Wiley Online Library for rules of use; OA articles are governed by the applicable Creative Commons License



| Possible GLP-1 adverse effects | ≤12 months N = 6693 | >12 months N = 690 | Insulin only, paired N = 13827 | GLP-1 ≤ 12 months Adjusted HR (95% CI) | GLP-1 > 12 months Adjusted HR (95% CI) |
|---|---|---|---|---|---|
| Digestive system | | | | | |
| Pancreatic cancer | 4 | 0 | 10 | 0.83 (0.26 – 2.64) | |
| Pancreatitis | 30 | 11 | 65 | 0.90 (0.57 – 1.40) | 2.12 (1.14 – 3.95) |
| Intestinal obstruction | 7 | 4 | 18 | 0.80 (0.33 – 1.91) | 1.68 (0.56 – 5.02) |
| Liver cirrhosis | 10 | 5 | 66 | 0.33 (0.17 – 0.63) | 0.96 (0.39 – 2.35) |
| Liver failure | 4 | 1 | 19 | 0.43 (0.15 – 1.26) | |
| Gastritis | 473 | 60 | 895 | 1.03 (0.92 – 1.16) | 0.66 (0.49 – 0.87) |
| Gastric ulcer | 35 | 11 | 54 | 1.28 (0.83 – 1.97) | 2.00 (0.98 – 4.10) |
| Renal system | | | | | |
| Acute nephritis | 66 | 15 | 81 | 1.62 (1.15 – 2.28) | 2.24 (1.24 – 4.03) |
| Renal failure | 102 | 16 | 280 | 0.70 (0.41 – 1.17) | 0.76 (0.61 – 0.95) |
| Thyroid system | | | | | |
| Thyroid cancer | 19 | 5 | 25 | 1.61 (1.01 – 3.01) | 1.51 (0.50 – 4.43) |
| Thyroid benign tumor | 18 | 3 | 29 | 1.14 (0.61 – 2.13) | 1.12 (0.36 – 3.43) |
| Thyroid dysfunction | 94 | 27 | 166 | 1.08 (0.83 – 1.40) | 1.57 (1.03 – 2.40) |
| Skin and its' accessory organs | | | | | |
| Dermatitis tetter | 402 | 78 | 815 | 0.93 (0.82 – 1.05) | 0.98 (0.76 – 1.26) |
| Alopecia | 4 | 3 | 11 | 0.49 (0.14 – 1.69) | 0.88 (0.12 – 6.17) |
| Acne | 8 | 6 | 10 | 1.86 (0.71 – 4.85) | 4.29 (1.57 – 11.75) |
| Skin follicular cysts | 37 | 7 | 36 | 2.03 (1.24 – 3.30) | 1.64 (0.55 – 4.83) |
| Others | | | | | |
| Dizziness | 704 | 71 | 1426 | 0.97 (0.88 – 1.06) | 0.52 (0.40 – 0.67) |
| Arrhythmia | 36 | 12 | 60 | 1.22 (0.80 – 1.85) | 1.86 (0.96 – 3.60) |
| Lymphatic and hematopoietic system | | | | | |
| Non-Hodgkin lymphoma | 2 | 0 | 1 | | |
| Leukemia | 0 | 3 | 6 | | 6.88 (2.06 – 22.94) |

Reduced risk  Increased risk          Reduced risk  Increased risk

**FIGURE 2**    Incidence risks of potential glucagon-like peptide-1 receptor agonists (GLP-1 RAs) adverse effects in comparison to insulin subcutaneous injections after propensity score matching (PSM), GLP-RAs group stratified by 12 months usage. The final results of competing risks model were presented as sub-distribution hazard ratios (sHRs) with 95% confidence intervals (CIs) for each corresponding GLP-1 RAs group which was stratified by the duration of usage.

using GLP-1 RAs under 12 months; For over 12 months of GLP-1 RAs usage group, significantly increased incidence risks of acute nephritis (sHR: 2.24, 95% CI: 1.24–4.03), thyroid dysfunction (sHR: 1.57, 95% CI: 1.03–2.40), and acne (sHR: 4.29, 95% CI: 1.57–11.75) were also observed. Notably, pancreatitis (sHR: 2.12, 95% CI: 1.14–3.95) and leukemia (sHR: 6.88, 95% CI: 2.06–22.94) were exclusively associated with long-term GLP-RAs (>12 months) usage when compared with the insulin group.

## 3.2 | GLP-1 RAs versus metformin

When compared with the unpaired metformin group (Figure 2S), increased incidence risks of pancreatitis, gastric ulcer, acute nephritis, renal failure, thyroid cancer/dysfunction, and acne were evident in both short-term and/or long-term usage of GLP-1 RAs. However, significant elevated incidence risks for intestinal obstruction, liver cirrhosis, and leukemia were only observed after long-term usage of GLP-1 RAs.

After PSM (Figure 3), GLP-1 RAs use under 12 months group appeared to be associated with increased incidence risks of pancreatitis (sHR: 2.01, 95% CI: 1.24–3.24), acute nephritis (sHR: 3.20, 95% CI: 2.17–

4.70), renal failure (sHR: 3.73, 95% CI: 2.74–5.08), thyroid cancer (sHR: 2.25, 95% CI: 1.23–4.10), thyroid dysfunction (sHR: 1.27, 95% CI: 1.00–1.63), and skin follicular cysts (sHR: 1.50, 95% CI: 1.00–2.24); While after 12 months of GLP-1 RAs usage, the incidence risks of pancreatitis (sHR: 3.48, 95% CI: 1.81–6.71), acute nephritis (sHR: 4.11, 95% CI: 2.21–7.64), renal failure (sHR: 3.16, 95% CI: 1.77–5.64), thyroid cancer (sHR: 3.43, 95% CI: 1.30–9.03), thyroid dysfunction (sHR: 1.65, 95% CI: 1.07–2.54), and acne (sHR: 5.32, 95% CI: 2.21–12.81) were still evident and appeared to be higher than the short-term usage. Moreover, significantly increased incidence risks of leukemia (sHR: 15.09, 95% CI: 4.65–48.98) were only found after long-term (≥12 months) GLP-1 RAs usage.

## 3.3 | Different GLP-1 RA agents and adverse health outcomes

Subgroup analyses were performed on four GLP-1 RA agents: liraglutide, loxenatide, lixisenatide, and semaglutide. Detailed demographic data for each 1:2 PSM can be found in Tables 4S–7S.

For liraglutide (Figures 3S and 4S), substantially increased incidence risks of pancreatitis, acute nephritis,

| Possible GLP-1 adverse effects | ≤12 months N = 6950 | >12 months N = 730 | Metformin only, paired N = 15163 | GLP-1 ≤ 12 months Adjusted HR (95% CI) | GLP-1 > 12 months Adjusted HR (95% CI) |
|---|---|---|---|---|---|
| **Digestive system** | | | | | |
| Pancreatic cancer | 4 | 0 | 4 | 2.64 (0.64 − 10.86) | |
| Pancreatitis | 31 | 11 | 39 | 2.01 (1.24 − 3.24) | 3.48 (1.81 − 6.71) |
| Intestinal obstruction | 7 | 4 | 10 | 1.45 (0.55 − 3.85) | 2.47 (0.94 − 7.26) |
| Liver cirrhosis | 10 | 5 | 24 | 1.04 (0.50 − 2.19) | 2.59 (1.01 − 6.62) |
| Liver failure | 4 | 1 | 4 | 2.66 (0.65 − 10.92) | |
| Gastritis | 486 | 62 | 1280 | 0.86 (0.78 − 0.96) | 0.61 (0.47 − 0.80) |
| Gastric ulcer | 35 | 11 | 70 | 1.05 (0.70 − 1.58) | 1.34 (0.65 − 2.77) |
| **Renal system** | | | | | |
| Acute nephritis | 65 | 15 | 48 | 3.20 (2.17 − 4.70) | 4.11 (2.21 − 7.64) |
| Renal failure | 108 | 16 | 65 | 3.73 (2.74 − 5.08) | 3.16 (1.77 − 5.64) |
| **Thyroid system** | | | | | |
| Thyroid cancer | 21 | 5 | 24 | 2.25 (1.23 − 4.10) | 3.43 (1.30 − 9.03) |
| Thyroid benign tumor | 18 | 3 | 51 | 0.76 (0.43 − 1.34) | 0.74 (0.24 − 2.26) |
| Thyroid dysfunction | 100 | 27 | 188 | 1.27 (1.00 − 1.63) | 1.65 (1.07 − 2.54) |
| **Skin and its' accessory organs** | | | | | |
| Dermatitis tetter | 421 | 78 | 1107 | 0.85 (0.76 − 0.95) | 0.86 (0.68 − 1.10) |
| Alopecia | 5 | 3 | 19 | 0.55 (0.19 − 1.58) | 0.82 (0.12 − 5.84) |
| Acne | 8 | 6 | 10 | 1.96 (0.77 − 5.01) | 5.32 (2.21 − 12.81) |
| Skin follicular cysts | 41 | 7 | 71 | 1.50 (1.00 − 2.24) | 1.07 (0.39 − 2.97) |
| **Others** | | | | | |
| Dizziness | 721 | 76 | 1927 | 0.86 (0.79 − 0.94) | 0.51 (0.42 − 0.68) |
| Arrhythmia | 36 | 12 | 72 | 1.14 (0.77 − 1.71) | 1.32 (0.68 − 2.58) |
| **Lymphatic and hematopoietic system** | | | | | |
| Non-Hodgkin lymphoma | 2 | 0 | 3 | 2.91 (0.38 − 22.54) | |
| Leukemia | 0 | 3 | 3 | | 15.09 (4.65 − 48.98) |

Reduced risk  Increased risk        Reduced risk  Increased risk

**FIGURE 3**    Incidence risks of potential glucagon-like peptide-1 receptor agonists (GLP-1 RAs) adverse effects in comparison to metformin use after propensity score matching (PSM), GLP-RAs group stratified by 12 months. The final results of competing risks model were presented as sub-distribution hazard ratios (sHRs) with 95% confidence intervals (CIs) for each corresponding GLP-1 RAs group which was stratified by the duration of usage.

thyroid cancer, thyroid dysfunction, and leukemia were observed in comparison to both insulin and metformin groups. While the elevated incidence risk of intestinal obstruction (>12 months) and renal failure were only observed when compared with the metformin group; In the loxenatide group (Figures 5S and 6S), only gastritis was found to be statistically significant when compared to both the insulin (sHR: 2.31, 95% CI: 1.36–3.93) and metformin groups (sHR: 1.63, 95% CI: 1.00–2.66); Moreover, the risks of pancreatitis and acute nephritis approached borderline significance when compared to insulin group and metformin group for the lixisenatide group (Figures 7S and 8S), Additionally for the semaglutide group (Figures 9S and 10S), only the renal failure demonstrated significantly increased incidence risks when compared to the metformin group.

## 4  |  DISCUSSION

GLP-1 RAs have received significant attention worldwide due to their favorable effects on glycemic and body weight control. Our findings, however, provided a comprehensive view of the health risks, both in terms of short-term and long-term in different organ systems, associated with GLP-1 RAs therapy in comparison to first-line diabetes medications.

Previous studies have reported that the initial gastrointestinal symptoms such as nausea, diarrhea, vomiting, and dyspepsia were more pronounced at the onset of GLP-1 RAs treatment,[14] but generally diminished.[15,16] However, we observed notably increased incidence risks of gastric ulcer and intestinal obstruction (Supporting Information, Figure 1S and 2S) associated with GLP-1 RAs use without PSM, particularly after 1 year of treatment. These results aligned with the recent research by Faillie et al.[17] and the case report from Mathew et al.[18] which demonstrated a significantly elevated incidence risk of intestinal obstruction in patients using GLP-1 RAs compared with those on SGLT-2 inhibitors. Notably, they also highlighted the time-dependent effects of GLP-1 RAs, with the highest HR of 3.48 that was observed after 1.6 years of use. Another U.S. population-based study also observed a significantly increased incidence risk of bowel obstruction (HR: 4.22) associated with GLP-RAs, as compared with bupropion-naltrexone users for weight loss.[19] Although the underlying mechanisms for GLP-1 RA-induced suppression of intestinal motility remain incompletely understood, plausible pathways may involve vagal cholinergic routes or direct interactions with central and enteric GLP-1 receptors. At the presynaptic level, prolonged GLP-1 RA use may modulate nitric oxide release, inhibiting neurotransmission within the enteric nervous system.[20,21] These mechanisms could be

17530407, 2024, 10, Downloaded from https://onlinelibrary.wiley.com/doi/10.1111/1753-0407.70013, by Patricia Campbell - Wiley Online Library, Wiley Online Library on [20/02/2026]. See the Terms and Conditions (https://onlinelibrary.wiley.com/terms-and-conditions) on Wiley Online Library for rules of use; OA articles are governed by the applicable Creative Commons License

Case 2:24-md-03094-KSM Document 693-1 Filed 05/19/26 Page 10 of 31

further linked to appetite regulation, satiety, reduced gastric acid secretion, and delayed gastric and intestinal motility, thereby contributing to an elevated risk of gastrointestinal diseases.

Our study also found an increased incidence risk of pancreatitis in the GLP-1 RAs group when compared to both insulin and metformin groups. In fact, concerns have also been expressed regarding the potential association of GLP-1 RAs treatment with pancreatic inflammation and pancreatitis.[22–24] Clinical studies have indicated deleterious effects of GLP-1 RAs on pancreatic tissue.[25,26] For instance, a recent U.S. population-based study reported a significantly increased incidence risks of pancreatitis (HR: 9.09) associated with GLP-1 RAs treatment for weight loss.[19] Also, another study including 90 T2D patients on GLP-1 RAs or dipeptidyl peptidase 4 inhibitors (DPP4i) reported that 36% of GLP-RAs users had elevated serum amylase or lipase levels,[27] and the large-scale Liraglutide Effect and Action in Diabetes: Evaluation of Cardiovascular Outcome Results (LEADER) trial reported that after usage of GLP-1 RAs, over 22.7% of patients had elevated enzyme levels at baseline[28]; although a meta-analysis of trials indicated a slight, albeit nonsignificant elevation in pancreatitis risk associated with GLP-1 RAs.[29] However, some studies did not corroborate this elevated risk.[30] This inconclusive evidence has prompted the safety investigation of these drugs.[31] As T2D and hypertriglyceridemia independently predispose patients to pancreatitis, these potential confounding factors warrant consideration in evaluating any association between GLP-1 RAs and pancreatitis. Given these complexities and until more definitive evidence is available, caution and strict monitoring should be prudent when prescribing GLP-1 RAs to patients with risk factors for pancreatitis.

For renal systems, elevated incidence risks of acute nephritis and renal failure were both observed when compared with the metformin group, or only increased incidence risks of acute nephritis compared with the insulin injection group. This observation may be substantially influenced by the stage of T2D, given that patients in the advanced stages of T2D are more commonly prescribed insulin injections. Simultaneously, the renal impairment is more prevalent within this patient group.[32,33] Our results may highlight the importance of strict monitoring of kidney function for GLP-1 RAs users at the treatment's commencement, particularly for the early-moderate stage T2D patients. Hypothetically, the GLP-1 RAs may not be suitable for all T2D patients, because the GLP-1 receptor agonist may be linked to acute kidney injury, predominantly through prerenal acute failure caused by factors, such as drug-induced nausea, vomiting, and reduced fluid intake.[34,35] Also, other risk factors like cardiac failure, hypertension, or the use of nephrotoxic drugs associated with diabetes may worsen kidney function.[5,34,36] Thus, physicians should still consider the potential risks of acute nephritis and renal failure in administering GLP-1 RAs, particularly for individuals with uncontrolled T2D, polyuria, polydipsia, or those prone to volume depletion.[35,37–39]

We also observed significantly increased incidence risks of thyroid cancer and thyroid dysfunction in the GLP-1 RAs patients, and these risks also increased in a manner directly proportional to the duration of GLP-1 RAs therapy. Indeed, concerns have emerged regarding a potential adverse association between GLP-1 RAs and medullary thyroid cancer, largely based on rodent studies, where liraglutide and exenatide were linked to the development of thyroid C-cell tumors at supratherapeutic doses.[40,41] A systematic review involving 45 clinical trials also showed GLP-1 RAs were associated with a 28% increased risk of overall thyroid disorders.[42] Another nested case–control study based on the French national health care insurance system (SNDS) database also demonstrated a substantially increased incidence risk of overall thyroid cancer (HR: 1.58, 95% CI: 1.27–1.95),[43] compared with T2D patients without GLP-1 RAs users. Moreover, real-world studies from the Food and Drug Administration Adverse Event Reporting System also reported significantly increased reports ratios of thyroid cancer (proportional reporting ratio, PRR: 27.43) and papillary thyroid cancer (PRR: 8.68)[44,45] associated with GLP-1 RAs and DDP4i use. Given that neoplastic and hyperplastic lesions of thyroid C cells express the GLP-1 receptor, the consequence of long-term increased GLP-1 signaling on these GLP-1 receptor-expressing cells in the human thyroid gland required critical attention.[46]

Prior research has highlighted skin-related adverse reactions associated with GLP-1 RAs injection, chiefly characterized by rashes, erythema, or itching at the injection site,[47] which is largely similar to our findings. GLP-1 RAs' adverse cutaneous effects primarily pertain to the injection site, with more prevalent reactions noted with long-acting GLP-1 RAs,[12] which are theoretically attributed to the drug's polymer microsphere formulation.[47,48] There have also been sporadic case reports associating exenatide use with the development of panniculitis[49,50]; however, the underlying mechanism was largely unknown. Clinical practitioners may need to be attentive to adverse skin reactions when prescribing GLP-1 RAs.

Of note was that we also observed an increased incidence risk of leukemia in the GLP-1 RAs group after 12 months of usage. This finding should be interpreted cautiously due to the random bias caused by a relatively low incidence rate and cases of leukemia in our study. To the best of our knowledge, no related research has

17530407, 2024, 10, Downloaded from https://onlinelibrary.wiley.com/doi/10.1111/1753-0407.70013, By Patricia Campbell - Wiley Online Library, Wiley Online Library on [20/02/2026]. See the Terms and Conditions (https://onlinelibrary.wiley.com/terms-and-conditions) on Wiley Online Library for rules of use; OA articles are governed by the applicable Creative Commons License

17530407, 2024, 10, Downloaded from https://onlinelibrary.wiley.com/doi/10.1111/1753-0407.70013, By Patricia Campbell - Wiley Online Library, Wiley Online Library on [20/02/2026]. See the Terms and Conditions (https://onlinelibrary.wiley.com/terms-and-conditions) on Wiley Online Library for rules of use; OA articles are governed by the applicable Creative Commons License

explored the link between GLP-1 RAs usage and leukemia. Consequently, a compelling need in the future is strongly warranted to validate our findings.

## 5 | LIMITATIONS

While our study offers valuable insights into the potential adverse effects of GLP-1 RAs in a real-world scenario, we acknowledge several limitations inherent in our methodology. First, the reliance on data exclusively from Shenzhen city in China may introduce potential selection bias, further studies in generalizing our findings should be conducted among more diverse populations. Second, the presence of missing data, particularly in biochemical parameters, posed a challenge to the comprehensive assessment of GLP-1 RAs adverse effects. Also, despite our meticulous efforts to control for confounding factors, the missing data on certain lifestyle variables might result in residual confounding. Third, GLP-1 RAs users at advanced disease stages may contribute to adverse events, potentially stemming from the T2D severity level itself rather than pharmacological effects. However, our study mitigated this potential bias by excluding patients with symptoms of advanced diabetes, such as chronic kidney disease, CVDs, and cancer, which may further reduce this bias.

Additionally, by employing two comparison groups, categorized by metformin and insulin monotherapy, allowed for comparisons across different disease severities. To some extent, the former group represented the mild stage of T2D, whereas the latter group consisted of the severe state of T2D. This approach may offer insights into early and moderate disease durations, thus partially addressing the bias. Meanwhile, our case and control groups were categorized by predominant medication use may allow us to minimize the interference of different medications used simultaneously. Nevertheless, this approach may differ from real-world settings where monotherapy for T2D is less common. Thus, future studies are strongly warranted to better gauge the role of disease severity in the association between GLP-1 RAs and potential adverse effects.

## 6 | CONCLUSION

GLP-1 RAs use in T2D patients may be associated with a wide range of potential adverse health outcomes among the Chinese population in a real-world scenario. The magnitude and types of risks appear to differ based on the duration of GLP-1 RAs usage. Cautions regarding the risk–benefit balance should be considered in clinical practice.

## AUTHOR CONTRIBUTIONS

Zhiyuan Cheng, Shuang Wang, Zheng Jing, Fu-rong Li, and Dongfeng Gu made substantial contributions to the study conception and design, acquisition of data, or analysis and interpretation of the data. Fengchao Liang and Dongfeng Gu obtained grant funding. All authors drafted (Zhiyuan Cheng) or revised (Furong Li, Cheng Jin, Chunbao Mo, Xia Li, Fengchao Liang, Jinkui Yang, and Dongfeng Gu) the article for important intellectual content. All co-authors approved the final version to be published.

## ACKNOWLEDGEMENTS

We extend our heartfelt gratitude to the Shenzhen Health Development Research and Data Management Center and hospital partnerships. Their invaluable assistance, high-quality data, and unwavering support significantly enriched this study. Their dedication to fostering a research-friendly environment and commitment to promoting health development research were instrumental in our work.

## FUNDING INFORMATION

This work was supported by the R&D project of Pazhou Lab (Huangpu) under Grant 2023K0610, the National Natural Science Foundation of China (12126602, 82030102, 42107465), Shenzhen Medical Academy of Research and Translation (C2302001), Shenzhen Science and Technology Innovation Committee (ZDSYS20200810171403013), and the Ministry of Science and Technology of China (2022YFC3702703).

## CONFLICT OF INTEREST STATEMENT

The authors declare no conflicts of interest.

## DATA AVAILABILITY STATEMENT

The datasets generated during the current study were not publicly available due to the privacy protection of all enrolled participants.

## ORCID

*Zhiyuan Cheng* https://orcid.org/0000-0003-4694-4843
*Fu-rong Li* https://orcid.org/0000-0002-0399-7489
*Cheng Jin* https://orcid.org/0000-0002-0903-1685
*Chunbao Mo* https://orcid.org/0000-0003-0738-7773
*Xia Li* https://orcid.org/0000-0003-1922-7152
*Fengchao Liang* https://orcid.org/0000-0003-2088-0722
*Jinkui Yang* https://orcid.org/0000-0003-1040-3412
*Dongfeng Gu* https://orcid.org/0000-0002-2781-7825



## REFERENCES

1. Updike WH, Pane O, Franks R, et al. Is it time to expand glucagon-like peptide-1 receptor agonist use for weight loss in patients without diabetes? *Drugs.* 2021;81(8):881-893.

2. Yarlagadda C, Abutineh M, Reddy AJ, et al. An investigation on the efficacy of glucagon-like peptide 1 receptor agonists drugs in reducing urine albumin-to-creatinine ratio in patients with type 2 diabetes: a potential treatment for diabetic nephropathy. *Cureus.* 2023;15(3):e36438.

3. Ng E, Shaw JE, Wood A, Maple-Brown LJ, Hare MJ. Glucagon-like peptide-1 receptor agonist (GLP1-RA) therapy in type 2 diabetes. *Aust J Gen Pract.* 2022;51(7):513-518.

4. Sikirica MV, Martin AA, Wood R, Leith A, Piercy J, Higgins V. Reasons for discontinuation of GLP1 receptor agonists: data from a real-world cross-sectional survey of physicians and their patients with type 2 diabetes. *Diabetes Metab Syndr Obes.* 2017; 10:403-412.

5. Shetty R, Basheer FT, Poojari PG, Thunga G, Chandran VP, Acharya LD. Adverse drug reactions of GLP-1 agonists: a systematic review of case reports. *Diabetes Metab Syndr.* 2022; 16(3):102427.

6. Mirabelli M, Chiefari E, Tocci V, et al. Clinical effectiveness and safety of once-weekly GLP-1 receptor agonist dulaglutide as add-on to metformin or metformin plus insulin secreta-gogues in obesity and type 2 diabetes. *J Clin Med.* 2021; 10(5):985.

7. Tuttle KR, McKinney TD, Davidson JA, Anglin G, Harper KD, Botros FT. Effects of once-weekly dulaglutide on kidney function in patients with type 2 diabetes in phase II and III clinical trials. *Diabetes Obes Metab.* 2017;19(3):436-441.

8. Caparrotta TM, Templeton JB, Clay TA, et al. Glucagon-like peptide 1 receptor agonist (GLP1RA) exposure and outcomes in type 2 diabetes: a systematic review of population-based observational studies. *Diabetes Ther.* 2021;12(4):969-989.

9. Di Prospero NA, Yee J, Frustaci ME, Samtani MN, Alba M, Fleck P. Efficacy and safety of glucagon-like peptide-1/glucagon receptor co-agonist JNJ-64565111 in individuals with type 2 diabetes mellitus and obesity: a randomized dose-ranging study. *Clin Obes.* 2021;11(2):e12433.

10. Dutta D, Surana V, Singla R, Aggarwal S, Sharma M. Efficacy and safety of novel twincretin tirzepatide a dual GIP and GLP-1 receptor agonist in the management of type-2 diabetes: a Cochrane meta-analysis. *Indian J Endocrinol Metab.* 2021; 25(6):475-489.

11. Baviera M, Foresta A, Colacioppo P, et al. Effectiveness and safety of GLP-1 receptor agonists versus SGLT-2 inhibitors in type 2 diabetes: an Italian cohort study. *Cardiovasc Diabetol.* 2022;21(1):162.

12. Filippatos TD, Panagiotopoulou TV, Elisaf MS. Adverse effects of GLP-1 receptor agonists. *Rev Diabet Stud.* 2014;11(3–4): 202-230.

13. Austin PC, Lee DS, Fine JP. Introduction to the analysis of survival data in the presence of competing risks. *Circulation.* 2016; 133(6):601-609.

14. Sun F, Chai S, Yu K, et al. Gastrointestinal adverse events of glucagon-like peptide-1 receptor agonists in patients with type 2 diabetes: a systematic review and network meta-analysis. *Diabetes Technol Ther.* 2015;17(1):35-42.

15. Buse JB, Nauck M, Forst T, et al. Exenatide once weekly versus liraglutide once daily in patients with type 2 diabetes (DURATION-6): a randomised, open-label study. *Lancet.* 2013; 381(9861):117-124.

16. Wysham C, Blevins T, Arakaki R, et al. Efficacy and safety of dulaglutide added onto pioglitazone and metformin versus exenatide in type 2 diabetes in a randomized controlled trial (AWARD-1). *Diabetes Care.* 2014;37(8):2159-2167.

17. Faillie J-L, Yin H, Yu OHY, et al. Incretin-based drugs and risk of intestinal obstruction among patients with type 2 diabetes. *Clin Pharmacol Ther.* 2022;111(1):272-282.

18. Mathew A, Hannoodee H. FRI643 Tirzepatide associated partial small bowel obstruction: a case report. *J Endocr Soc.* 2023; 7:bvad114.862.

19. Sodhi M, Rezaeianzadeh R, Kezouh A, Etminan M. Risk of gastrointestinal adverse events associated with glucagon-like Peptide-1 receptor agonists for weight loss. *JAMA.* 2023;330: 1795-1797.

20. Hellström P, Näslund E, Edholm T, et al. GLP-1 suppresses gastrointestinal motility and inhibits the migrating motor complex in healthy subjects and patients with irritable bowel syndrome. *Neurogastroenterol Motil.* 2008;20(6):649-659.

21. Nakatani Y, Maeda M, Matsumura M, et al. Effect of GLP-1 receptor agonist on gastrointestinal tract motility and residue rates as evaluated by capsule endoscopy. *Diabetes Metab.* 2017; 43(5):430-437.

22. Jeyaraj S, Shetty AS, Kumar CR, et al. Liraglutide-induced acute pancreatitis. *J Assoc Physicians India.* 2014;62(1):64-66.

23. Denker PS, Dimarco PE. Exenatide (exendin-4)-induced pancreatitis: a case report. *Diabetes Care.* 2006;29(2):471.

24. Bourezane H, Kastler B, Kantelip JP. Late and severe acute necrotizing pancreatitis in a patient with liraglutide. *Therapie.* 2012;67(6):539-543.

25. Gier B, Matveyenko AV, Kirakossian D, Dawson D, Dry SM, Butler PC. Chronic GLP-1 receptor activation by exendin-4 induces expansion of pancreatic duct glands in rats and accelerates formation of dysplastic lesions and chronic pancreatitis in the Kras(G12D) mouse model. *Diabetes.* 2012;61(5):1250-1262.

26. Singh S, Chang HY, Richards TM, Weiner JP, Clark JM, Segal JB. Glucagonlike peptide 1-based therapies and risk of hospitalization for acute pancreatitis in type 2 diabetes mellitus: a population-based matched case-control study. *JAMA Intern Med.* 2013;173(7):534-539.

27. Lando HM, Alattar M, Dua AP. Elevated amylase and lipase levels in patients using glucagonlike peptide-1 receptor agonists or dipeptidyl-peptidase-4 inhibitors in the outpatient setting. *Endocr Pract.* 2012;18(4):472-477.

28. Steinberg WM, Nauck MA, Zinman B, et al. LEADER 3—lipase and amylase activity in subjects with type 2 diabetes: baseline data from over 9000 subjects in the LEADER trial. *Pancreas.* 2014;43(8):1223-1231.

29. Meier JJ, Nauck MA. Risk of pancreatitis in patients treated with incretin-based therapies. *Diabetologia.* 2014;57(7):1320-1324.

30. Giorda CB, Sacerdote C, Nada E, Marafetti L, Baldi I, Gnavi R. Incretin-based therapies and acute pancreatitis risk: a systematic review and meta-analysis of observational studies. *Endocrine.* 2015;48(2):461-471.

17530407, 2024, 10, Downloaded from https://onlinelibrary.wiley.com/doi/10.1111/1753-0407.70013, 2024. By Patricia Campbell - Wiley Online Library, Wiley Online Library on [20/02/2026]. See the Terms and Conditions (https://onlinelibrary.wiley.com/terms-and-conditions) on Wiley Online Library for rules of use; OA articles are governed by the applicable Creative Commons License

31. Monami M, Nreu B, Scatena A, et al. Safety issues with glucagon-like peptide-1 receptor agonists (pancreatitis, pancreatic cancer and cholelithiasis): data from randomized controlled trials. *Diabetes Obes Metab.* 2017;19(9):1233-1241.

32. Rajput R, Sinha B, Majumdar S, Shunmugavelu M, Bajaj S. Consensus statement on insulin therapy in chronic kidney disease. *Diabetes Res Clin Pract.* 2017;127:10-20.

33. Detournay B, Simon D, Guillausseau PJ, et al. Chronic kidney disease in type 2 diabetes patients in France: prevalence, influence of glycaemic control and implications for the pharmacological management of diabetes. *Diabetes Metab.* 2012;38(2): 102-112.

34. Filippatos TD, Elisaf MS. Effects of glucagon-like peptide-1 receptor agonists on renal function. *World J Diabetes.* 2013; 4(5):190-201.

35. Dubois-Laforgue D, Boutboul D, Levy DJ, Joly D, Timsit J. Severe acute renal failure in patients treated with glucagon-like peptide-1 receptor agonists. *Diabetes Res Clin Pract.* 2014; 103(3):e53-e55.

36. Yin WL, Bain SC, Min T. The effect of glucagon-like Peptide-1 receptor agonists on renal outcomes in type 2 diabetes. *Diabetes Ther.* 2020;11(4):835-844.

37. Gariani K, de Seigneux S, Moll S. Acute interstitial nephritis after treatment with liraglutide. *Am J Kidney Dis.* 2014; 63(2):347.

38. Komala MG, Renthawa J. A case of dulaglutide-induced acute interstitial nephritis after many years of treatment with an alternate GLP-1 receptor agonist. *Clin Diabetes.* 2022;40(4): 508-510.

39. Borkum M, Lau W, Blanco P, Farah M. Semaglutide-associated acute interstitial nephritis: a case report. *Kidney Med.* 2022; 4(12):100561.

40. Elashoff M, Matveyenko AV, Gier B, Elashoff R, Butler PC. Pancreatitis, pancreatic, and thyroid cancer with glucagon-like peptide-1-based therapies. *Gastroenterology.* 2011;141(1): 150-156.

41. Bjerre Knudsen L, Madsen LW, Andersen S, et al. Glucagon-like Peptide-1 receptor agonists activate rodent thyroid C-cells causing calcitonin release and C-cell proliferation. *Endocrinology.* 2010;151(4):1473-1486.

42. Hu W, Song R, Cheng R, et al. Use of GLP-1 receptor agonists and occurrence of thyroid disorders: a meta-analysis of randomized controlled trials. *Front Endocrinol (Lausanne).* 2022; 13:927859.

43. Bezin J, Gouverneur A, Penichon M, et al. GLP-1 receptor agonists and the risk of thyroid cancer. *Diabetes Care.* 2023;46(2): 384-390.

44. Yang Z, Lv Y, Yu M, et al. GLP-1 receptor agonist-associated tumor adverse events: a real-world study from 2004 to 2021 based on FAERS. *Front Pharmacol.* 2022;13:925377.

45. Bezin J, Mathieu C, Faillie J-L, Pariente A. Response to comment on Bezin et al. GLP-1 receptor agonists and the risk of thyroid cancer. Diabetes care 2023;46:384–390. *Diabetes Care.* 2023;46(5):e121-e122.

46. Gier B, Butler PC, Lai CK, Kirakossian D, DeNicola MM, Yeh MW. Glucagon like peptide-1 receptor expression in the human thyroid gland. *J Clin Endocrinol Metab.* 2012;97(1): 121-131.

47. Madsbad S, Kielgast U, Asmar M, Deacon CF, Torekov SS, Holst JJ. An overview of once-weekly glucagon-like peptide-1 receptor agonists-available efficacy and safety data and perspectives for the future. *Diabetes Obes Metab.* 2011;13(5):394-407.

48. Fineman MS, Mace KF, Diamant M, et al. Clinical relevance of anti-exenatide antibodies: safety, efficacy and cross-reactivity with long-term treatment. *Diabetes Obes Metab.* 2012;14(6):546-554.

49. Shan SJ, Guo Y. Exenatide-induced eosinophilic sclerosing lipogranuloma at the injection site. *Am J Dermatopathol.* 2014; 36(6):510-512.

50. Andres-Ramos I, Blanco-Barrios S, Fernandez-Lopez E, Santos-Briz A. Exenatide-induced eosinophil-rich granulomatous panniculitis: a novel case showing injected microspheres. *Am J Dermatopathol.* 2015;37(10):801-802.

## SUPPORTING INFORMATION

Additional supporting information can be found online in the Supporting Information section at the end of this article.

**How to cite this article:** Cheng Z, Wang S, Li F, et al. The potential adverse effects of hypodermic glucagon-like peptide -1 receptor agonist on patients with type 2 diabetes: A population-based study. *Journal of Diabetes.* 2024;16(10):e70013. doi:10.1111/1753-0407.70013

17530407, 2024, 10, Downloaded from https://onlinelibrary.wiley.com/doi/10.1111/1753-0407.70013, By Patricia Campbell - Wiley Online Library on [20/02/2026]. See the Terms and Conditions (https://onlinelibrary.wiley.com/terms-and-conditions) on Wiley Online Library for rules of use; OA articles are governed by the applicable Creative Commons License

Appendix materials

Appendices information for

**The potential adverse effects of hypodermic GLP-1 receptor agonist**

**on patients with type 2 diabetes: a population-based study**

Number of pages: 18
Number of tables: 7
Number of figures:10
Number of texts: 11

**Contents:**

Supplement Table 1S    Coverage of selected pharmaceutical types                Page 2

Supplement Table 2S    Including criteria of potential adverse effects              Page 3

Supplement Table 3S    Demographic data of risk assessment phase one           Page 4

Supplement Figure 1S    Results of phase 1 risks assessment: vs. insulin          Page 5

Supplement Figure 2S    Results of phase 1 risks assessment: vs. metformin        Page 6

Supplement Table 4S    Demographic of Liraglutide and paired control groups    Page 7

Supplement Figure 3S-4S    Risk asseseement of Liraglutide                        Page 8-9

Supplement Table 5S Demographic of Loxenatide and paired control groups    Page 10

Supplement Figure 5S-6S    Risk asseseement of Loxenatide                    Page 11-12

Supplement Table 6S Demographic of Lixisenatide and paired control groups    Page 13

Supplement Figure 7S-8S    Risk asseseement of Lixisenatide                  Page 14-15

Supplement Table 7S Demographic of Semaglutide and paired control groups    Page 16

Supplement Figure 9S-10S    Risk asseseement of Semaglutide                  Page 17-18

Appendix materials

**Table 1S. Coverage of pharmaceutical types/trade names in cases and control groups**

| GLP-1 receptor agonist | Metformin | Insulin (300 u) |
|---|---|---|
| Liraglutide (Intermediate) | Metformin | Intermediate-acting insulin |
| Lixisenatide (Intermediate) | Metformin (sustained release) | |
| Loxenatide (Long-acting) | Metformin (enteric coatel) | |
| Semaglutide (Long-acting) | Glucophage | Long-acting insulin |
| | Phenformin | |

2

Appendix materials

**Table 2S. Included and filters of possible or reported adverse effects of GLP-1 RAs**

| Categories of possible GLP-1 side-effects | ICD-10 | Regular expression match |
|---|---|---|
| **Digestive system** | | |
| Pancreatic cancer | C25 | '/Pancreatic (cancer\|carcinoma)/' |
| Pancreatitis | K85, K86 | '/(acute\|chronic)\s+pancreatitis/' |
| Intestinal obstruction | K56 | '/Intestinal\s+obstruction/' |
| Liver cirrhosis | K74 | '/Liver cirrhosis/' |
| Liver failure | K72 | '/Liver failure/' |
| Gastritis | K29 | '/acute\/chronic\s+Gastritis/' |
| Gastric ulcer | K25 | '/Gastric ulcer/' |
| **Renal system** | | |
| Acute nephritis | N00-N01,N03-N06, N08 | '/Acute nephritis\|Nephrotic syndrome/' |
| Renal failure | N17-N19 | '/Chronic kidney disease\|Acute kidney failure/' |
| **Thyroid system** | | |
| Thyroid cancer | C73, C75 | '/Thyroid (papillary\|follicular\|medullary) (cancer\|carcinoma)/' |
| Thyroid benign tumor | D34, E04 | '/Thyroid benign tumor\|Thyroid nodules/' |
| Thyroid dysfunction | E03-E07 | '/Thyroid dysfunction \|Hyperthyreosis\|Hypothyroidism/' |
| **Skin and it's accessory organs** | | |
| Dermatitis tetter | L20-L30,L50-L54 | '/Dermatitis\|Cutitis\|Tetter\|Erythra\|Urticaria/' |
| Alopecia | L62-L66 | '/Alopecia/' |
| Acne | L70,L71 | '/Acne/' |
| Skin follicular cysts | L72,L73 | '/Skin follicular cysts\|Follicular disorders/' |
| **Lymphatic and hematopoietic system** | | |
| Non-Hodgkin lymphoma | C82,C83,C85 | '/Follicular lymphoma\|Non-follicular lymphoma\|T\/NK-cell lymphomas/' |
| Leukemia | C91-C95 | '/Leukemia/' |
| **Others** | | |
| Dizziness | H81, R42 | '/Vestibular\|Dysequilibrium\|Dizziness\|Vertigo/' |
| Arrhythmia | I47,I49 | '/Tachycardia\|Arrhythmia\|Dysrhythmia' |

3

Appendix materials

**Table 3S Demographic characteristics of the phase one risk assessment at baseline.**

| Demographic | Baseline data, n (%) | | |
|---|---|---|---|
| | GLP-1 agonists only N=7,746 | Insulin injection only (%) N=36,146 | Metformin only (%) N=124,371 |
| **Sex, n (%)** | | | |
| Men | 4,389 (56.66) | 19,869 (54.97) | 68,533 (55.10) |
| Women | 3,344 (43.17) | 16,206 (44.83) | 55,680 (44.77) |
| Unspecific | 13 (0.17) | 71 (0.20) | 158 (0.13) |
| **Age (years), n (%)** | | | |
| <30 | 391 (5.05) | 1,458 (4.03) | 1,008 (0.81) |
| 30~ | 2,834 (36.59) | 9,699 (26.83) | 30,926 (24.87) |
| 50~ | 2,561 (33.06) | 14,933 (41.31) | 58,669 (47.17) |
| ≥70 | 443 (5.72) | 3,737 (10.34) | 11,103 (8.93) |
| Unspecified | 1,517 (19.58) | 6,319 (17.48) | 22,655 (18.22) |
| **Education, n (%)** | | | |
| High school and below | 3,237 (41.79) | 18,775 (51.94) | 80,010 (64.33) |
| Undergraduate and above | 2019 (26.07) | 5,656 (15.65) | 14,852 (11.94) |
| Unspecified | 2490 (32.15) | 11,715 (32.41) | 29,509 (23.73) |
| **Health insurance, n (%)** | | | |
| Self-pay | 1,819 (23.51) | 14,256 (39.47) | 55,041 (44.28) |
| Citizen health insurance | 5,850 (75.60) | 21,525 (59.60) | 68,326 (54.96) |
| Other | 69 (0.89) | 334 (0.92) | 948 (0.76) |
| **Marriage, n (%)** | | | |
| Unmarried | 285 (3.68) | 927 (2.56) | 1,191 (0.96) |
| Married | 4,905 (63.32) | 23,012 (63.66) | 91,997 (73.97) |
| Divorced or widowed | 66 (0.85) | 488 (1.35) | 1,659 (1.33) |
| Unspecified | 2,490 (32.15) | 11,719 (32.42) | 29,524 (23.74) |
| **BMI, n (kg/m$^2$,%)** | | | |
| 18.5~24.9 | 1,857 (23.97) | 15,762 (43.61) | 51,772 (41.63) |
| 25.0~29.9 | 2,363 (30.51) | 7,436 (20.57) | 36,688 (29.50) |
| 30.0~39.9 | 1,023 (13.21) | 1,100 (3.04) | 6,053 (4.87) |
| Unspecified | 2,503 (32.31) | 11,848 (32.78) | 29,858 (24.01) |
| **Fasting plasma glucose (mmol/L)*** | 7.27±2.51 | 7.59±2.79 | 7.68±2.63 |
| **Hemoglobin A1c (%)*** | 6.82±6.35 | 6.33±4.27 | 6.69±5.30 |

Note: The fasting plasma glucose (mmol/L) and hemoglobin A1c (percentage %) were presented as the mean ± standard deviation among different groups. The missing rates of the FPG were 32.95%, 32.66%, and 24.13% among GLP-1 RAs, insulin only, and metformin groups, respectively; The missing rates of the HbA1c were 90.52%, 91.79%, and 90.45% among GLP-1 RAs, insulin only and metformin only groups, respectively.

Table 3S presented the baseline demographic characteristics of the study population in risk assessment phase one. A comparison between the GLP-1 RAs and 2 control groups revealed significant differences in the distribution of age, educational level, marital status, BMI, and fasting glucose level.

Appendix materials

## Figure 1S Incidence risks of potential GLP-1 RAs adverse effects in comparison to the insulin subcutaneous injections (unpaired), GLP-RAs group stratified by 12 months usage

| Possible GLP-1 adverse effects | ≤ 12 months N=7,010 | > 12 months N=736 | Insulin only N=36,146 | | GLP-1 ≤ 12 months Adjusted HR (95% CI) | | GLP-1 > 12 months Adjusted HR (95% CI) |
|---|---|---|---|---|---|---|---|
| Digestive system | | | | | | | |
| Pancreatic cancer | 4 | 0 | 27 | | 1.01 (0.32 to 3.18) | | |
| Pancreatitis | 31 | 11 | 120 | | 1.00 (0.63 to 1.58) | | 1.89 (1.00 to 3.59) |
| Intestinal obstruction | 7 | 4 | 46 | | 0.86 (0.38 to 1.94) | | 1.43 (0.47 to 4.30) |
| Liver cirrhosis | 10 | 5 | 158 | | 0.35 (0.18 to 0.67) | | 1.02 (0.42 to 2.49) |
| Liver failure | 4 | 1 | 47 | | 0.44 (0.16 to 1.24) | | |
| Gastritis | 487 | 62 | 2108 | | 1.04 (0.94 to 1.15) | | 0.70 (0.54 to 0.92) |
| Gastric ulcer | 35 | 11 | 113 | | 1.68 (1.14 to 2.49) | | 2.25 (1.10 to 4.63) |
| Renal system | | | | | | | |
| Acute nephritis | 65 | 15 | 196 | | 1.58 (1.16 to 2.14) | | 2.03 (1.14 to 3.62) |
| Renal failure | 108 | 16 | 696 | | 0.80 (0.65 to 0.99) | | 0.68 (0.41 to 1.12) |
| Thyroid system | | | | | | | |
| Thyroid cancer | 21 | 5 | 55 | | 1.58 (0.93 to 2.67) | | 2.12 (0.84 to 5.33) |
| Thyroid benign tumor | 18 | 3 | 68 | | 1.20 (0.67 to 2.12) | | 1.18 (0.38 to 3.68) |
| Thyroid dysfunction | 102 | 27 | 427 | | 1.07 (0.85 to 1.34) | | 1.40 (0.94 to 2.08) |
| Skin and its' accessory organs | | | | | | | |
| Dermatitis tetter | 423 | 78 | 1965 | | 0.96 (0.86 to 1.07) | | 0.99 (0.78 to 1.25) |
| Alopecia | 5 | 3 | 28 | | 0.49 (0.17 to 1.39) | | 0.89 (0.12 to 6.66) |
| Acne | 8 | 6 | 25 | | 1.83 (0.85 to 3.91) | | 5.69 (2.40 to 13.47) |
| Skin follicular cysts | 41 | 8 | 100 | | 1.81 (1.25 to 2.62) | | 1.67 (0.67 to 4.16) |
| Others | | | | | | | |
| Dizziness | 723 | 77 | 3350 | | 0.98 (0.90 to 1.07) | | 0.58 (0.46 to 0.74) |
| Arrhythmia | 36 | 12 | 173 | | 1.08 (0.74 to 1.54) | | 1.60 (0.83 to 3.07) |
| Lymphatic and hematopoietic system | | | | | | | |
| Non-hodgkin lymphoma | 2 | 0 | 10 | | 1.31 (0.30 to 5.70) | | |
| Leukemia | 0 | 3 | 13 | | | | 6.52 (1.96 to 21.70) |

Reduced risk  Increased risk          Reduced risk  Increased risk

Figure 1S presented the adjusted sub-distributional HR of potential adverse outcomes of GLP-1 RAs usage without bias-pairing but fully adjusted by potential confounding factors (age, sex, education, health insurance, marital status, hypertension status, and BMI categories). When compared to the T2D patients only with insulin treatment, gastric ulcer, acute nephritis, acne, and skin follicular cysts were observed with significantly increased incidence risks in both under and over 12-months usage populations. Notably, the increased risk of pancreatitis (sHR:1.89, 95% CI:1.00-3.59) and leukemia was only observed in the GLP-1 RAs ≥12 months group (sHR:6.52, 95% CI:1.96-21.70).

5

Appendix materials

**Figure 2S. Incidence risks of potential GLP-1 RAs adverse effects in comparison to the metformin (unpaired), GLP-RAs group stratified by 12 months usage**

| Possible GLP-1 adverse effects | ≤ 12 months N=7,010 | > 12 months N=736 | Metformin only N=124,371 | GLP-1 ≤ 12 months Adjusted HR (95% CI) | GLP-1 > 12 months Adjusted HR (95% CI) |
|---|---|---|---|---|---|
| Digestive system | | | | | |
| Pancreatic cancer | 4 | 0 | 18 | 5.15 (1.56 to 16.99) | 4.05 (2.15 to 7.63) |
| Pancreatitis | 31 | 11 | 226 | 2.13 (1.43 to 3.20) | 4.05 (2.15 to 7.63) |
| Intestinal obstruction | 7 | 4 | 84 | 1.63 (0.75 to 3.54) | 3.37 (1.11 to 10.22) |
| Liver cirrhosis | 10 | 5 | 120 | 1.28 (0.48 to 3.43) | 3.74 (1.55 to 9.04) |
| Liver failure | 4 | 1 | 40 | 1.28 (0.48 to 3.43) | |
| Gastritis | 487 | 62 | 8933 | 0.91 (0.83 to 1.00) | 0.62 (0.48 to 0.80) |
| Gastric ulcer | 35 | 11 | 409 | 1.52 (1.07 to 2.18) | 1.93 (0.96 to 3.90) |
| Renal system | | | | | |
| Acute nephritis | 65 | 15 | 332 | 2.78 (2.10 to 3.69) | 3.33 (1.85 to 5.99) |
| Renal failure | 108 | 16 | 399 | 4.74 (3.78 to 5.96) | 3.71 (2.22 to 6.20) |
| Thyroid system | | | | | |
| Thyroid cancer | 21 | 5 | 148 | 2.20 (1.38 to 3.53) | 2.49 (1.00 to 6.34) |
| Thyroid benign tumor | 18 | 3 | 238 | 1.09 (0.65 to 1.84) | 0.99 (0.32 to 3.08) |
| Thyroid dysfunction | 102 | 27 | 1227 | 1.30 (1.06 to 1.61) | 1.87 (1.27 to 2.74) |
| Skin and its' accessory organs | | | | | |
| Dermatitis tetter | 423 | 78 | 8048 | 0.84 (0.76 to 0.92) | 0.84 (0.67 to 1.05) |
| Alopecia | 5 | 3 | 69 | 0.63 (0.23 to 1.76) | 1.00 (0.13 to 7.52) |
| Acne | 8 | 6 | 38 | 2.41 (1.05 to 5.55) | 8.41 (3.39 to 20.86) |
| Skin follicular cysts | 41 | 8 | 347 | 1.77 (1.27 to 2.47) | 1.41 (0.59 to 3.38) |
| Others | | | | | |
| Dizziness | 723 | 77 | 14969 | 0.85 (0.79 to 0.92) | 0.51 (0.40 to 0.64) |
| Arrhythmia | 36 | 12 | 492 | 1.23 (0.87 to 1.75) | 1.66 (0.86 to 3.19) |
| Lymphatic and hematopoietic system | | | | | |
| Non-hodgkin lymphoma | 2 | 0 | 25 | 1.76 (0.40 to 7.78) | |
| Leukemia | 0 | 3 | 14 | | 19.34 (6.21 to 40.21) |

Reduced risk Increased risk

Figure 2S presented the potential adverse effects of GLP-1 RAs usage compared with the metformin-only group without bias-pairing but fully adjusted by potential confounding factors (age, sex, education, health insurance, marital status, hypertension status, and BMI categories). Various adverse outcomes demonstrated significant association with GLP-1 RAs use, including pancreatic cancer, pancreatitis, gastric ulcer, acute nephritis, renal failure, thyroid cancer, thyroid dysfunction, etc. Meanwhile, increased incidence risks of intestinal obstruction (sHR:3.37, 95% CI:1.11-10.22), liver cirrhosis (sHR:3.74, 95% CI:1.55-9.04), and leukemia (sHR: 19.34, 95% CI: 6.21-40.21) were exclusively observed when GLP-1 RAs usage over 12 months.

Appendix materials

### Table 4S. Demographic data after PSM among Liraglutide, Insulin, and Metformin groups

| Demographic | 1:2 paired population, n (%) | | 1:2 paired population, n (%) | |
| --- | --- | --- | --- | --- |
| | Liraglutide N1=6,135 | Insulin (%) N2=11,699 | Liraglutide N1=6,374 | Metformin (%) N1=12,556 |
| **Sex, n (%)** | | | | |
| Men | 3433 (55.96) | 6599 (56.41) | 3576 (56.10) | 5454 (43.44) |
| Women | 2697 (43.96) | 5092 (43.53) | 2793 (43.82) | 7095 (56.51) |
| Unspecific | 5 (0.08) | 8 (0.07) | 5 (0.08) | 7 (0.06) |
| **Age (years), n (%)** | | | | |
| <30 | 252 (4.11) | 416 (3.56) | 292 (4.58) | 504 (4.01) |
| 30~ | 2017 (32.88) | 3729 (31.87) | 2190 (34.36) | 4348 (34.63) |
| 50~ | 2087 (34.02) | 4080 (34.87) | 2110 (33.10) | 4215 (33.57) |
| >70 | 404 (6.59) | 795 (6.80) | 407 (6.39) | 808 (6.44) |
| Unspecified | 1375 (22.41) | 2679 (22.90) | 1375 (21.57) | 2681 (21.35) |
| **Education, n (%)** | | | | |
| High school and below | 2616 (42.64) | 5017 (42.88) | 2673 (41.94) | 5318 (42.35) |
| Undergraduate and above | 1439 (23.46) | 2596 (22.19) | 1622 (25.45) | 3151 (25.10) |
| Unspecified | 2080 (33.90) | 4086 (32.93) | 2079 (32.62) | 4087 (32.55) |
| **Health insurance, n (%)** | | | | |
| Self-pay | 1522 (24.81) | 2907 (24.85) | 1541 (24.18) | 2986 (23.78) |
| Citizen health insurance | 4570 (74.49) | 8714 (74.48) | 4784 (75.05) | 9480 (75.50) |
| Other | 43 (0.70) | 78 (0.67) | 49 (0.77) | 90 (0.72) |
| **Marriage, n (%)** | | | | |
| Unmarried | 152 (2.48) | 229 (1.96) | 211 (3.31) | 339 (2.70) |
| Married | 7302 (62.42) | 3860 (62.92) | 4041 (63.40) | 8048 (64.10) |
| Divorced or widowed | 43 (0.70) | 82 (0.70) | 43 (0.67) | 82 (0.65) |
| Unspecified | 2080 (33.90) | 4086 (32.93) | 2079 (32.62) | 4087 (32.55) |
| **BMI, n (kg/m$^2$, %)** | | | | |
| 18.5~24.9 | 1512 (24.65) | 3018 (25.80) | 1515 (23.77) | 3019 (24.04) |
| 25.0~29.9 | 1941 (31.64) | 3694 (31.58) | 1961 (30.77) | 3885 (20.94) |
| 30.0~39.9 | 589 (9.6) | 876 (7.49) | 806 (12.65) | 1540 (12.27) |
| Unspecified | 2093 (34.12) | 4111 (35.114) | 2092 (32.82) | 4112 (32.75) |
| **Fasting plasma glucose (mmol/L) \*** | 7.26±2.53 | 7.49±2.58 | 7.24±2.50 | 7.53±2.50 |
| **Hemoglobin A1c (%) \*** | 6.91±5.84 | 6.46±4.17 | 6.93±6.78 | 6.35±4.90 |

Note: * The fasting plasma glucose (mmol/L) and hemoglobin A1c (percentage %) were presented as the mean±standard deviation among different groups. The missing rates for the FPG and HbA1c were 33.74% and 90.67%, respectively.

Appendix materials

### Figure 3S. Incidence risks of potential adverse effects when Liraglutide compared to the Insulin group (1:2 paired), Liraglutide group stratified by 12 months usage

| Possible Liraglutide adverse effects | ≤ 12 months N=5416 | > 12 months N=719 | Insulin 1:2 paired N=11,699 | GLP-1 ≤ 12 months Adjusted HR (95% CI) | GLP-1 > 12 months Adjusted HR (95% CI) |
|---|---|---|---|---|---|
| Digestive system | | | NA | | |
| Pancreatic cancer | 4 | 0 | 4 | 1.85 (0.46 to 7.43) | |
| Pancreatitis | 23 | 11 | 47 | 0.92 (0.54 to 1.51) | 2.37 (1.26 to 4.46) |
| Intestinal obstruction | 5 | 4 | 17 | 0.60 (0.23 to 1.59) | 1.43 (0.47 to 4.30) |
| Liver cirrhosis | 8 | 5 | 56 | 0.30 (0.14 to 0.63) | 0.92 (0.37 to 2.27) |
| Liver failure | 3 | 1 | 17 | 0.35 (0.10 to 1.22) | |
| Gastritis | 385 | 52 | 747 | 1.01 (0.89 to 1.14) | 0.63 (0.47 to 0.85) |
| Gastric ulcer | 31 | 10 | 46 | 1.32 (0.83 to 2.08) | 1.83 (0.86 to 3.91) |
| Renal system | | | NA | | |
| Acute nephritis | 52 | 15 | 68 | 1.48 (1.02 to 2.15) | 2.18 (1.20 to 3.98) |
| Renal failure | 86 | 16 | 238 | 0.74 (0.58 to 0.94) | 0.70 (0.42 to 1.17) |
| Thyroid system | | | NA | | |
| Thyroid cancer | 17 | 5 | 20 | 1.75 (0.91 to 3.39) | 1.55 (0.52 to 4.64) |
| Thyroid benign tumor | 11 | 3 | 25 | 0.89 (0.44 to 1.83) | 1.08 (0.35 to 3.33) |
| Thyroid dysfunction | 84 | 26 | 134 | 1.23 (0.93 to 1.62) | 1.71 (1.10 to 2.64) |
| Skin and its' accessory organs | | | NA | | |
| Dermatitis tetter | 326 | 73 | 671 | 0.92 (0.81 to 1.06) | 1.02 (0.79 to 1.32) |
| Alopecia | 4 | 3 | 7 | 0.73 (0.20 to 2.69) | 1.22 (0.18 to 8.51) |
| Acne | 8 | 6 | 9 | 2.16 (0.82 to 5.69) | 4.13 (1.42 to 11.99) |
| Skin follicular cysts | 32 | 7 | 26 | 2.51 (1.47 to 4.29) | 1.94 (0.65 to 5.75) |
| Others | | | NA | | |
| Dizziness | 581 | 59 | 1194 | 0.94 (0.85 to 1.04) | 0.47 (0.36 to 0.62) |
| Arrhythmia | 30 | 12 | 47 | 1.28 (0.81 to 2.02) | 1.99 (1.02 to 3.90) |
| Lymphatic and hematopoietic system | | | NA | | |
| Non-hodgkin lymphoma | 2 | 0 | 1 | | |
| Leukemia | 0 | 3 | 6 | | 5.71 (1.70 to 19.17) |

Reduced risk  Increased risk          Reduced risk  Increased risk

Figure 3S presented the potential adverse effects of Liraglutide usage compared with the matched insulin group. After biases-based PSM, various adverse outcomes demonstrated significant association with Liraglutide, including pancreatitis (>12 months), acute nephritis, thyroid dysfunction (>12 months), etc.

8

Appendix materials

**Figure 4S. Incidence risks of potential adverse effects when Liraglutide compared to the Metformin (1:2 paired), Liraglutide group stratified by 12 months usage**

| Possible Liraglutide adverse effects | ≤ 12 months N=5627 | > 12 months N=747 | Metformin 1:2 paired N=12,556 | GLP-1 ≤ 12 months Adjusted HR (95% CI) | GLP-1 > 12 months Adjusted HR (95% CI) |
|---|---|---|---|---|---|
| **Digestive system** | | | | | |
| Pancreatic cancer | 4 | 0 | 3 | 3.06 (0.62 to 15.11) | |
| Pancreatitis | 23 | 11 | 33 | 1.74 (1.02 to 2.96) | 3.29 (1.68 to 6.44) |
| Intestinal obstruction | 5 | 4 | 5 | 1.82 (0.53 to 6.13) | 3.33 (1.04 to 10.64) |
| Liver cirrhosis | 8 | 5 | 19 | 1.01 (0.43 to 2.36) | 2.77 (1.07 to 7.16) |
| Liver failure | 3 | 1 | 3 | 2.76 (0.51 to 14.94) | |
| Gastritis | 393 | 58 | 1029 | 0.85 (0.75 to 0.95) | 0.59 (0.45 to 0.78) |
| Gastric ulcer | 32 | 10 | 54 | 1.24 (0.79 to 1.93) | 1.20 (0.55 to 2.61) |
| **Renal system** | | | | | |
| Acute nephritis | 52 | 15 | 38 | 3.08 (2.02 to 4.72) | 4.13 (2.17 to 7.87) |
| Renal failure | 92 | 16 | 54 | 3.68 (2.63 to 5.14) | 3.10 (1.71 to 5.63) |
| **Thyroid system** | | | | | |
| Thyroid cancer | 18 | 5 | 17 | 2.78 (1.40 to 5.51) | 2.03 (0.63 to 6.59) |
| Thyroid benign tumor | 11 | 3 | 41 | 0.63 (0.32 to 1.24) | 0.74 (0.24 to 2.26) |
| Thyroid dysfunction | 87 | 27 | 153 | 1.26 (0.96 to 1.65) | 1.72 (1.14 to 2.60) |
| **Skin and its' accessory organs** | | | | | |
| Dermatitis tetter | 343 | 76 | 893 | 0.84 (0.74 to 0.95) | 0.86 (0.67 to 1.11) |
| Alopecia | 5 | 3 | 12 | 0.73 (0.25 to 2.13) | 0.89 (0.13 to 11.55) |
| Acne | 8 | 6 | 9 | 2.13 (0.80 to 5.64) | 4.64 (1.86 to 8.55) |
| Skin follicular cysts | 37 | 7 | 55 | 1.70 (1.10 to 2.63) | 1.18 (0.43 to 3.24) |
| **Others** | | | | | |
| Dizziness | 595 | 69 | 1572 | 0.85 (0.77 to 0.93) | 0.86 (0.67 to 1.11) |
| Arrhythmia | 30 | 12 | 63 | 1.03 (0.67 to 1.60) | 1.30 (0.66 to 2.55) |
| **Lymphatic and hematopoietic system** | | | | | |
| Non-hodgkin lymphoma | 2 | 0 | 3 | 2.82 (0.32 to 14.61) | |
| Leukemia | 0 | 3 | 2 | | 17.80 (4.64 to 68.3) |

Reduced risk  Increased risk     Reduced risk  Increased risk

Figure 4S presented the potential adverse effects of Liraglutide usage compared with the matched Metformin group. After being fully paired by confounding factors, various adverse outcomes demonstrated significant association with Liraglutide, including pancreatitis, intestinal obstruction (>12 months), acute nephritis, renal failure, thyroid cancer (≤12 months), acute nephritis, thyroid cancer (≤12 months), thyroid dysfunction (>12 months), etc.

_____

9

Appendix materials

**Table 5S. Demographic data after PSM among Loxenatide, Insulin, and Metformin groups**

| Demographic | 1:2 paired population, n (%) | | 1:2 paired population, n (%) | |
| --- | --- | --- | --- | --- |
| | Loxenatide N1=267 | Insulin (%) N2=531 | Loxenatide N1=275 | Metformin (%) N1=550 |
| **Sex, n (%)** | | | | |
| Men | 151 (56.55) | 299 (56.31) | 157 (57.09) | 314 (57.09) |
| Women | 116 (43.45) | 232 (43.69) | 118 (42.91) | 236 (42.91) |
| Unspecific | 0 (0.00) | 0 (0.00) | 0 (0.00) | 0 (0.00) |
| **Age (years), n (%)** | | | | |
| <30 | 11 (4.12) | 21 (3.95) | 13 (4.73) | 26 (4.73) |
| 30~ | 144 (54.93) | 288 (54.24) | 149 (54.18) | 298 (54.18) |
| 50~ | 85 (31.84) | 168 (31.64) | 86 (31.27) | 172 (31.27) |
| >70 | 1 (0.37) | 2 (0.38) | 1 (0.36) | 2 (0.26) |
| Unspecified | 26 (9.74) | 52 (9.79) | 26 (9.45) | 52 (9.45) |
| **Education, n (%)** | | | | |
| High school and below | 136 (50.94) | 269 (50.66) | 140 (50.91) | 280 (50.91) |
| Undergraduate and above | 51 (19.10) | 102 (19.21) | 55 (20.00) | 110 (20.00) |
| Unspecified | 80 (29.96) | 160 (30.13) | 80 (29.09) | 160 (29.09) |
| **Health insurance, n (%)** | | | | |
| Self-pay | 54 (20.22) | 106 (19.96) | 54 (19.64) | 108 (19.64) |
| Citizen health insurance | 209 (78.28) | 417 (78.53) | 216 (78.55) | 432 (78.55) |
| Other | 4 (1.50) | 8 (1.51) | 5 (1.82) | 10 (1.82) |
| **Marriage, n (%)** | | | | |
| Unmarried | 10 (3.75) | 20 (3.77) | 10 (3.64) | 20 (3.64) |
| Married | 175 (65.54) | 349 (65.73) | 183 (66.55) | 366 (66.55) |
| Divorced or widowed | 2 (0.75) | 2 (0.38) | 2 (0.73) | 4 (0.73) |
| Unspecified | 80 (29.96) | 160 (30.13) | 80 (29.09) | 160 (29.09) |
| **BMI, n (kg/m$^2$, %)** | | | | |
| 18.5~24.9 | 62 (23.22) | 124 (23.35) | 63 (22.91) | 126 (22.91) |
| 25.0~29.9 | 102 (38.20) | 204 (38.42) | 102 (37.09) | 204 (37.09) |
| 30.0~39.9 | 22 (8.24) | 41 (7.72) | 29 (10.55) | 58 (10.55) |
| Unspecified | 81 (30.34) | 162 (30.51) | 81 (29.45) | 162 (29.45) |
| **Fasting plasma glucose (mmol/L) *** | 7.38±2.60 | 7.35±2.56 | 7.40±2.57 | 7.73±2.39 |
| **Hemoglobin A1c (%) *** | 5.3±4.15 | 6.16±3.16 | 5.57±4.01 | 5.85±3.70 |

Note: * The fasting plasma glucose (mmol/L) and hemoglobin A1c (percentage %) were presented as the mean±standard deviation among different groups. The missing rates for the FPG and HbA1c were 29.83% and 88.90%, respectively.

Appendix materials

**Figure 5S. Incidence risks of potential adverse effects when Loxenatide group compared to the Insulin group (1:2 paired)**

| Possible Loxenatide adverse effects | Loxenatide group N=267 | Insulin 1:2 paired N=531 | Loxenatide group Adjusted HR (95% CI) |
|---|---|---|---|
| Digestive system | | | |
| Pancreatic cancer | 0 | 1 | |
| Pancreatitis | 0 | 3 | |
| Intestinal obstruction | 0 | 1 | |
| Liver cirrhosis | 0 | 2 | |
| Liver failure | 0 | 0 | |
| Gastritis | 2 | 34 | 2.31 (1.36 to 3.93) |
| Gastric ulcer | 0 | 2 | |
| Renal system | | | |
| Acute nephritis | 0 | 9 | |
| Renal failure | 0 | 13 | |
| Thyroid system | | | |
| Thyroid cancer | 0 | 1 | |
| Thyroid benign tumor | 0 | 4 | |
| Thyroid dysfunction | 0 | 7 | |
| Skin and its' accessory organs | | | |
| Dermatitis tetter | 0 | 34 | |
| Alopecia | 0 | 0 | |
| Acne | 0 | 0 | |
| Skin follicular cysts | 0 | 2 | |
| Others | | | |
| Dizziness | 2 | 45 | 1.35 (0.78 to 2.32) |
| Arrhythmia | 0 | 2 | |
| Lymphatic and hematopoietic system | | | |
| Non-hodgkin lymphoma | 0 | 0 | |
| Leukemia | 0 | 0 | |

1    2    3    4

Reduced risk  Increased risk

Due to the relatively limited sample size, there were no significant differences observed in the incidence risks of potential adverse effects associated with Loxenatide compared to the insulin group, except for Gastritis (HR=2.31, 95% CI: 1.36-3.93).

Appendix materials

**Figure 6S. Incidence risks of potential adverse effects when Loxenatide group compared to the Metformin group (1:2 paired)**

| Possible Loxenatide adverse effects | Loxenatide group N=275 | Metformin 1:2 paired N=550 | | Loxenatide group Adjusted HR (95% CI) |
|---|---|---|---|---|
| Digestive system | | | | |
| Pancreatic cancer | 0 | 0 | | |
| Pancreatitis | 2 | 0 | | |
| Intestinal obstruction | 0 | 0 | | |
| Liver cirrhosis | 0 | 2 | | |
| Liver failure | 0 | 0 | | |
| Gastritis | 27 | 51 | | 1.63 (1.00 to 2.66) |
| Gastric ulcer | 0 | 4 | | |
| Renal system | | | | |
| Acute nephritis | 0 | 2 | | |
| Renal failure | 0 | 2 | | |
| Thyroid system | | | | |
| Thyroid cancer | 0 | 0 | | |
| Thyroid benign tumor | 1 | 1 | | |
| Thyroid dysfunction | 1 | 3 | | |
| Skin and its' accessory organs | | | | |
| Dermatitis tetter | 14 | 47 | | 0.78 (0.39 to 1.54) |
| Alopecia | 0 | 1 | | |
| Acne | 0 | 0 | | |
| Skin follicular cysts | 2 | 2 | | 8.39 (0.50 to 140.21) |
| Others | | | | |
| Dizziness | 21 | 61 | | 1.12 (0.66 to 1.93) |
| Arrhythmia | 2 | 4 | | 2.30 (0.43 to 12.19) |
| Lymphatic and hematopoietic system | | | | |
| Non-hodgkin lymphoma | 0 | 0 | | |
| Leukemia | 0 | 0 | | |

2   4   6   8   10   12

Reduced risk    Increased risk

Similar to the comparison with the insulin group, no significant differences were observed in the incidence risks of potential adverse effects associated with Loxenatide compared to the Metformin group, except for Gastritis (HR=1.63, 95% CI: 1.00-2.66).

12

Appendix materials

**Table 6S. Demographic data after PSM among Lixisenatide, Insulin, and Metformin groups**

| Demographic | 1:2 paired population, n (%) | | 1:2 paired population, n (%) | |
|---|---|---|---|---|
| | Lixisenatide N1=401 | Insulin (%) N2=799 | Lixisenatide N1=421 | Metformin (%) N1=841 |
| **Sex, n (%)** | | | | |
| Men | 216 (53.87) | 431 (53.94) | 226 (53.68) | 452 (53.75) |
| Women | 185 (46.14) | 368 (46.06) | 194 (46.08) | 387 (46.02) |
| Unspecific | 0 (0.00) | 0 (0.00) | 1 (0.24) | 2 (0.24) |
| **Age (years), n (%)** | | | | |
| <30 | 4 (1.00) | 8 (1.00) | 7 (1.66) | 14 (1.66) |
| 30~ | 138 (34.41) | 273 (34.17) | 153 (36.34) | 305 (36.27) |
| 50~ | 154 (38.40) | 308 (38.55) | 155 (36.82) | 310 (36.86) |
| >70 | 17 (4.24) | 34 (4.26) | 18 (4.28) | 36 (4.28) |
| Unspecified | 88 (21.95) | 176 (22.03) | 88 (20.90) | 176 (20.93) |
| **Education, n (%)** | | | | |
| High school and below | 170 (42.39) | 337 (42.18) | 177 (42.04) | 353 (41.97) |
| Undergraduate and above | 100 (24.94) | 200 (25.03) | 113 (26.84) | 226 (26.87) |
| Unspecified | 131 (32.67) | 262 (32.79) | 131 (31.12) | 262 (31.15) |
| **Health insurance, n (%)** | | | | |
| Self-pay | 117 (29.18) | 231 (28.91) | 118 (28.03) | 235 (27.94) |
| Citizen health insurance | 281 (70.07) | 562 (70.34) | 300 (71.26) | 600 (71.34) |
| Other | 3 (0.75) | 6 (0.75) | 3 (0.71) | 6 (0.71) |
| **Marriage, n (%)** | | | | |
| Unmarried | 6 (1.50) | 12 (1.50) | 11 (2.61) | 22 (2.62) |
| Married | 256 (63.84) | 512 (65.08) | 271 (64.27) | 542 (64.45) |
| Divorced or widowed | 8 (2.00) | 13 (1.63) | 8 (1.90) | 15 (1.78) |
| Unspecified | 131 (32.67) | 262 (32.79) | 131 (31.12) | 262 (31.15) |
| **BMI, n (kg/m², %)** | | | | |
| 18.5~24.9 | 105 (26.18) | 208 (26.03) | 105 (24.94) | 209 (31.15) |
| 25.0~29.9 | 128 (31.92) | 255 (31.91) | 130 (30.88) | 260 (30.92) |
| 30.0~39.9 | 37 (9.23) | 74 (9.26) | 55 (13.06) | 110 (13.08) |
| Unspecified | 131 (32.67) | 262 (32.79) | 131 (31.12) | 262 (31.15) |
| **Fasting plasma glucose (mmol/L)*** | 7.38±2.60 | 7.35±2.56 | 7.55±2.51 | 7.60±2.47 |
| **Hemoglobin A1c (%) *** | 6.85±2.85 | 6.16±3.16 | 6.82±2.33 | 6.76±3.44 |

Note: * The fasting plasma glucose (mmol/L) and hemoglobin A1c (percentage %) were presented as the mean±standard deviation among different groups. The missing rates for the FPG and HbA1c were 28.72% and 89.59%, respectively.

13

Appendix materials

**Figure 7S. Incidence risks of potential adverse effects of Lixisenatide in comparison to the Insulin group (1:2 paired).**

| Possible Lixisenatide adverse effects | Lixisenatide group N=401 | Insulin 1:2 paired N=799 | Loxenatide group Adjusted HR (95% CI) |
|---|---|---|---|
| Digestive system | | | |
| Pancreatic cancer | 0 | 1 | |
| Pancreatitis | 3 | 3 | 2.69 (0.84 to 8.78) |
| Intestinal obstruction | 2 | 3 | 2.31 (0.33 to 16.03) |
| Liver cirrhosis | 2 | 5 | 0.78 (0.19 to 3.32) |
| Liver failure | 0 | 2 | |
| Gastritis | 27 | 52 | 1.21 (0.76 to 1.94) |
| Gastric ulcer | 1 | 3 | 0.75 (0.10 to 5.38) |
| Renal system | | | |
| Acute nephritis | 7 | 5 | 2.60 (0.97 to 8.17) |
| Renal failure | 1 | 17 | 0.16 (0.02 to 1.17) |
| Thyroid system | | | |
| Thyroid cancer | 0 | 2 | |
| Thyroid benign tumor | 0 | 2 | |
| Thyroid dysfunction | 0 | 9 | |
| Skin and its' accessory organs | | | |
| Dermatitis tetter | 19 | 46 | 1.18 (0.67 to 2.08) |
| Alopecia | 0 | 0 | |
| Acne | 0 | 1 | |
| Skin follicular cysts | 0 | 2 | |
| Others | | | |
| Dizziness | 38 | 89 | 1.03 (0.71 to 1.51) |
| Arrhythmia | 4 | 6 | 1.93 (0.46 to 8.16) |
| Lymphatic and hematopoietic system | | | |
| Non-hodgkin lymphoma | 0 | 0 | |
| Leukemia | 0 | 0 | |

5    10    15

Reduced risk    Increased risk

Due to the relatively limited sample size, there was a non-substantial increase in the incidence risk of potential adverse effects associated with Lixisenatide compared to the insulin group. However, incidence risks of pancreatitis (HR:2.69, 95%CI: 0.84-8.78) and acute nephritis (HR: 2.60, 95%CI: 0.97-8.17) were observed near the borderline of significance.

14

Appendix materials

**Figure 8S. Incidence risks of potential adverse effects of Lixisenatide in comparison to the Metformin group (1:2 paired).**

| Possible Lixisenatide adverse effects | Lixisenatide group N=421 | Metformin 1:2 paired N=841 | | Loxenatide group Adjusted HR (95% CI) |
|---|---|---|---|---|
| Digestive system | | | | |
| Pancreatic cancer | 0 | 1 | | |
| Pancreatitis | 3 | 1 | | |
| Intestinal obstruction | 2 | 0 | | |
| Liver cirrhosis | 2 | 0 | | |
| Liver failure | 0 | 0 | | |
| Gastritis | 28 | 62 | | 1.02 (0.67 to 1.57) |
| Gastric ulcer | 1 | 6 | | 0.33 (0.05 to 2.17) |
| Renal system | | | | |
| Acute nephritis | 7 | 3 | | 2.56 (0.77 to 8.50) |
| Renal failure | 1 | 7 | | 0.32 (0.04 to 2.87) |
| Thyroid system | | | | |
| Thyroid cancer | 0 | 1 | | |
| Thyroid benign tumor | 0 | 3 | | |
| Thyroid dysfunction | 0 | 4 | | |
| Skin and its' accessory organs | | | | |
| Dermatitis tetter | 21 | 59 | | 0.78 (0.44 to 1.36) |
| Alopecia | 0 | 1 | | |
| Acne | 0 | 1 | | |
| Skin follicular cysts | 0 | 5 | | |
| Others | | | | |
| Dizziness | 42 | 99 | | 0.98 (0.68 to 1.40) |
| Arrhythmia | 4 | 1 | | 32.40 (9.70 to 115.12) |
| Lymphatic and hematopoietic system | | | | |
| Non-hodgkin lymphoma | 0 | 0 | | |
| Leukemia | 0 | 1 | | |

2　4　6　8

Reduced risk　Increased risk

Similar to supplemental figure 6S, non-substantial increased incidence risk of potential adverse effects associated with Lixisenatide compared to the Metformin group. However, the incidence risk of acute nephritis (HR: 2.56, 95%CI: 0.77-8.50) was reached the significance borderline.

_____

15

Appendix materials

**Table 7S. Demographic data after PSM among Semaglutide, Insulin, and Metformin groups**

| Demographic | 1:2 paired population, n (%) | | 1:2 paired population, n (%) | |
|---|---|---|---|---|
| | Semaglutide N1=726 | Insulin (%) N2=1,451 | Semaglutide N1=751 | Metformin (%) N1=1,499 |
| **Sex, n (%)** | | | | |
| Men | 429 (59.09) | 857 (40.94) | 311 (41.41) | 620 (41.36) |
| Women | 297 (40.91) | 594 (40.94) | 440 (58.59) | 879 (58.64) |
| Unspecific | 0 (0.00) | 0 (0.00) | 0 (0.00) | 0 (0.00) |
| **Age (years), n (%)** | | | | |
| <30 | 36 (4.96) | 72 (4.96) | 42 (5.59) | 82 (5.47) |
| 30~ | 326 (44.90) | 652 (44.93) | 344 (45.81) | 687 (45.83) |
| 50~ | 227 (31.27) | 454 (31.29) | 228 (30.36) | 456 (30.42) |
| >70 | 23 (3.17) | 45 (3.10) | 23 (3.06) | 46 (3.07) |
| Unspecified | 114 (15.70) | 228 (15.71) | 114 (15.18) | 228 (15.21) |
| **Education, n (%)** | | | | |
| High school and below | 249 (32.30) | 497 (34.25) | 254 (33.82) | 508 (33.89) |
| Undergraduate and above | 180 (24.79) | 360 (24.81) | 201 (26.76) | 399 (26.62) |
| Unspecified | 297 (40.91) | 594 (40.94) | 296 (39.41) | 592 (39.49) |
| **Health insurance, n (%)** | | | | |
| Self-pay | 173 (23.83) | 346 (23.85) | 175 (23.30) | 349 (23.28) |
| Citizen health insurance | 545 (75.07) | 1089 (75.05) | 568 (75.63) | 1134 (75.65) |
| Other | 8 (1.10) | 16 (1.10) | 8 (1.07) | 16 (1.07) |
| **Marriage, n (%)** | | | | |
| Unmarried | 17 (2.34) | 34 (2.34) | 23 (3.06) | 45 (3.00) |
| Married | 406 (55.92) | 812 (55.96) | 425 (56.59) | 848 (45.57) |
| Divorced or widowed | 6 (0.83) | 11 (0.76) | 7 (0.93) | 14 (0.93) |
| Unspecified | 297 (40.91) | 594 (40.94) | 296 (30.41) | 592 (39.49) |
| **BMI , n (kg/m², %)** | | | | |
| 18.5~24.9 | 190 (26.17) | 379 (26.12) | 190 (25.30) | 380 (25.35) |
| 25.0~29.9 | 170 (23.42) | 340 (23.43) | 172 (22.90) | 343 (22.88) |
| 30.0~39.9 | 69 (9.50) | 138 (9.51) | 93 (12.38) | 184 (12.27) |
| Unspecified | 297 (40.91) | 594 (40.94) | 296 (39.41) | 592 (39.49) |
| **Fasting plasma glucose (mmol/L)*** | 7.28±2.41 | 7.45±2.71 | 7.24±2.36 | 7.42±2.34 |
| **Hemoglobin A1c (%) *** | 6.57±3.09 | 6.37±2.97 | 6.57±3.09 | 6.41±3.34 |

Note: * The fasting plasma glucose (mmol/L) and hemoglobin A1c (percentage %) were presented as the mean±standard deviation among different groups. The missing rates for the FPG and HbA1c were 30.18% and 90.61%, respectively.

16

Appendix materials

**Figure 9S. Incidence risks of potential adverse effects when Semaglutide group compared to the Insulin group (1:2 paired).**

| Possible Semaglutide adverse effects | Semaglutide group N=726 | Insulin 1:2 paired N=1451 | | Loxenatide group Adjusted HR (95% CI) |
|---|---|---|---|---|
| Digestive system | | | | |
| Pancreatic cancer | 0 | 0 | | |
| Pancreatitis | 3 | 7 | | 0.67 (0.18 to 2.42) |
| Intestinal obstruction | 0 | 2 | | |
| Liver cirrhosis | 0 | 5 | | |
| Liver failure | 1 | 5 | | 0.54 (0.04 to 7.92) |
| Gastritis | 42 | 73 | | 0.98 (0.65 to 1.49) |
| Gastric ulcer | 3 | 1 | | 7.00 (0.86 to 56.90) |
| Renal system | | | | |
| Acute nephritis | 7 | 6 | | 1.95 (0.67 to 5.66) |
| Renal failure | 15 | 29 | | 0.93 (0.46 to 1.85) |
| Thyroid system | | | | |
| Thyroid cancer | 1 | 3 | | 0.50 (0.12 to 2.17) |
| Thyroid benign tumor | 6 | 5 | | 2.20 (0.84 to 9.62) |
| Thyroid dysfunction | 12 | 23 | | 0.71 (0.50 to 1.64) |
| Skin and its' accessory organs | | | | |
| Dermatitis tetter | 43 | 70 | | 1.04 (0.68 to 1.58) |
| Alopecia | 0 | 3 | | |
| Acne | 0 | 1 | | |
| Skin follicular cysts | 0 | 5 | | |
| Others | | | | |
| Dizziness | 69 | 130 | | 1.00 (0.74 to 1.36) |
| Arrhythmia | 0 | 12 | | |
| Lymphatic and hematopoietic system | | | | |
| Non-hodgkin lymphoma | 0 | 0 | | |
| Leukemia | 0 | 0 | | |

2    4    6    8

Reduced risk   Increased risk

When compared to the biased-matched insulin group, non-significant increased incidence risk of potential adverse effects associated with Semaglutide was observed when compared to the the insulin group. Of note, the incidence risks of thyroid benign tumor (HR:2.20, 95%CI: 0.84-9.62) were observed reaching borderline.

17

Appendix materials

**Figure 10S. Incidence risks of potential adverse effects when Semaglutide group compared to the Metformin group (1:2 paired).**

| Possible Semaglutide adverse effects | Semaglutide group N=751 | Metformin 1:2 paired N=1499 | Loxenatide group Adjusted HR (95% CI) |
|---|---|---|---|
| Digestive system | | | |
| Pancreatic cancer | 0 | 0 | |
| Pancreatitis | 3 | 3 | 1.15 (0.30 to 4.35) |
| Intestinal obstruction | 0 | 0 | |
| Liver cirrhosis | 0 | 0 | |
| Liver failure | 1 | 1 | |
| Gastritis | 42 | 104 | 0.75 (0.51 to 1.10) |
| Gastric ulcer | 3 | 9 | 0.64 (0.14 to 2.96) |
| Renal system | | | |
| Acute nephritis | 6 | 9 | 1.68 (0.65 to 4.35) |
| Renal failure | 15 | 8 | 4.24 (1.55 to 11.63) |
| Thyroid system | | | |
| Thyroid cancer | 3 | 3 | 1.42 (0.62 to 3.23) |
| Thyroid benign tumor | 6 | 5 | 1.92 (0.46 to 7.91) |
| Thyroid dysfunction | 12 | 21 | 1.16 (0.48 to 2.79) |
| Skin and its' accessory organs | | | |
| Dermatitis tetter | 45 | 80 | 0.89 (0.61 to 1.31) |
| Alopecia | 0 | 1 | |
| Acne | 0 | 1 | |
| Skin follicular cysts | 2 | 8 | 0.35 (0.08 to 1.46) |
| Others | | | |
| Dizziness | 70 | 171 | 0.82 (0.62 to 1.10) |
| Arrhythmia | 0 | 3 | |
| Lymphatic and hematopoietic system | | | |
| Non-hodgkin lymphoma | 0 | 1 | |
| Leukemia | 0 | 0 | |

2    4    6    8    10

Reduced risk    Increased risk

When compared to the biased-matched Metformin group, significantly increased incidence risk of renal failure (HR:4.24, 95%CI: 1.55-11.63) was found.