# EXHIBIT 52D

This material may be protected by Copyright law (Title 17 U.S. Code)



Gastroenterology 2025;169:1268–1281

# Glucagon-Like Peptide-1 Receptor Agonists and Gastrointestinal Adverse Events: A Systematic Review and Meta-Analysis



Cho-Hung Chiang,[1,*] Aunchalee Jaroenlapnopparat,[2,*] Sena Cakir Colak,[3,*] Chun-Chiao Yu,[4,*] Nutchapon Xanthavanij,[3] Tsu-Hsien Wang,[5] Xin Ya See,[6] Shao-Wei Lo,[7] Albert Ko,[7] Yu-Cheng Chang,[8] Junmin Song,[9] Yuan Ping Hsia,[10] and Cho-Han Chiang[3]

[1]Department of Internal Medicine, National Taiwan University Hospital, Taipei, Taiwan; [2]Digestive Health Institute, Orlando Health, Orlando, Florida; [3]Department of Medicine, Mount Auburn Hospital, Harvard Medical School, Cambridge, Massachusetts; [4]School of Medicine, Kaohsiung Medical University, Kaohsiung, Taiwan; [5]Department of Medicine, University at Buffalo-Catholic Health System, Buffalo, New York; [6]Department of Medicine, Unity Hospital, Rochester Regional Health, Rochester, New York; [7]Harvard T.H. Chan School of Public Health, Boston, Massachusetts; [8]Department of Medicine, Danbury Hospital, Danbury, Connecticut; [9]Department of Medicine, Jacobi Medical Center, Albert Einstein College of Medicine, Bronx, New York; and [10]Department of Family Medicine, Taipei Tzu Chi Hospital, Buddhist Tzu Chi Medical Foundation, New Taipei City, Taiwan

This article has an accompanying continuing medical education activity, also eligible for MOC credit, on page e1. Learning Objective: Upon completion of this CME activity, successful learners will be able to recognize and manage gastrointestinal and biliary adverse effects associated with glucagon-like peptide-1 receptor agonist therapy to optimize patient outcomes.



**BACKGROUND & AIMS:** Glucagon-like peptide-1 receptor agonists (GLP-1RAs) are widely used for glycemic control or weight management in patients with type 2 diabetes mellitus or overweight/obesity. However, there are concerns regarding their association with serious gastrointestinal adverse events, although findings have been inconsistent. **METHODS:** We systematically searched 5 databases for placebo-controlled randomized controlled trials assessing GLP-1RAs in patients with type 2 diabetes mellitus, overweight/obesity, or metabolic dysfunction-associated steatohepatitis/metabolic dysfunction–associated steatotic liver disease. We included trials that reported cholecystitis, cholelithiasis, cholangitis, cholestasis, pancreatitis, gastroesophageal reflux disease (GERD), gastritis, esophagitis, gastrointestinal ischemia, gastrointestinal hemorrhage, intestinal obstruction, paralytic ileus, gastrointestinal ulceration, gastrointestinal perforation, or gastroparesis. Meta-analyses were performed using a random-effects model, with subgroup analyses evaluating risks based on patient population, GLP-1RA vs dual-agonist formulation, weight-loss profile, dosing, and duration of action. **RESULTS:** We included 55 randomized controlled trials involving 106,395 participants. GLP-1RAs increased the risk of cholelithiasis (risk ratio [RR], 1.46; 95% CI, 1.09–1.97; 2 more cases per 1000) and probably increased the risk of GERD (RR, 2.19; 95% CI, 1.48–3.25; 4 more cases per 1000) compared with placebo. GLP-1RAs probably have little or no effect on the risk of other gastrointestinal or biliary events. Subgroup analyses showed that the increased risks of cholelithiasis and GERD were more pronounced in trials including individuals with overweight/obesity or metabolic dysfunction-associated steatohepatitis/metabolic dysfunction–associated steatotic liver disease, weight-loss-inducing GLP-1RAs, or high-dose formulations, although these subgroup effects were not statistically significant. **CONCLUSIONS:** GLP-1RAs are associated with an increased risk of cholelithiasis and GERD, but do not appear to increase the risk of other gastrointestinal or biliary adverse events.

*Keywords:* Glucagon-Like Peptide-1 Receptor Agonists; Meta-Analysis; Randomized Controlled Trials; Gastrointestinal Adverse Events; Biliary Adverse Events.

Glucagon-like peptide-1 receptor agonists (GLP-1RAs) are novel agents widely used for glycemic control or weight management in patients with type 2 diabetes mellitus (T2DM) or overweight/obesity.[1,2] More recently, GLP-1RAs have been investigated in clinical trials for emerging indications, such as metabolic dysfunction-associated steatohepatitis (MASH) and metabolic dysfunction–associated steatotic liver disease (MASLD).[3] These agents work by mimicking endogenous GLP-1 and enhancing glucose-dependent insulin secretion, thereby delaying gastric emptying and promoting satiety.[1] However, their effects on gastrointestinal motility and bile acid metabolism have been linked to the development of gastrointestinal and biliary adverse events.[4–9]

Common gastrointestinal adverse effects of GLP-1RAs include nausea, vomiting, diarrhea, and constipation, which are typically transient and dose-dependent.[4] More severe complications, such as pancreatitis and intestinal obstruction, have also been reported, although findings remain inconsistent. For instance, a population-based cohort study linked GLP-1RA use to a 9-fold increased risk of pancreatitis.[7] However, this finding was not supported by a meta-analysis of randomized controlled trials (RCTs).[5] Similarly, GLP-1RAs were associated with a 4-fold higher risk of intestinal obstruction compared with bupropion-naltrexone in obese patients,[7] but this association was not observed in a separate population-based study of patients with T2DM.[8] GLP-1RAs have also been associated with biliary adverse events, including cholelithiasis and cholecystitis.[6] The proposed mechanisms involve GLP-1RA–induced changes in gallbladder motility, delayed bile emptying, and changes in bile acid composition, which may predispose patients to gallstone formation.[9,10] However, a nationwide cohort study showed that GLP-1RAs may not increase the risk of gallbladder disease.[11] These discrepancies may be attributed to differences in study design, patient populations, comparator groups, and definitions of adverse events.

To investigate these inconsistencies, we conducted a systematic review and meta-analysis to evaluate the risk of gastrointestinal and biliary adverse events associated with GLP-1RA use. By synthesizing data from RCTs, we aimed to provide a comprehensive assessment of the incidence and clinical significance of these adverse events.

## Methods

### Data Sources and Search Strategy

We searched PubMed, Embase, Web of Science, Scopus, and Cochrane Central Register of Controlled Trials to identify studies published from inception to April 30, 2025. The final search was conducted on May 7, 2025. We summarized the search terms related to GLP-1RAs in Supplementary Table 1. The review has been registered with PROSPERO

---

**WHAT YOU NEED TO KNOW**

**BACKGROUND AND CONTEXT**

Glucagon-like peptide-1 receptor agonists (GLP-1RAs) are widely used for glycemic control and weight loss. However, concerns have emerged regarding gastrointestinal and biliary adverse effects, but evidence has been inconsistent.

**NEW FINDINGS**

This systematic review and meta-analysis of 55 randomized controlled trials (more than 106,000 participants) found that GLP-1RAs are associated with an increased risk of cholelithiasis and gastroesophageal reflux disease, but not other serious gastrointestinal or biliary risks events.

**LIMITATIONS**

Gastrointestinal adverse events were not primary end points in most trials and may have been underreported. There was heterogeneity in trial design, outcome definitions, and treatment protocols across the included studies.

**CLINICAL RESEARCH RELEVANCE**

Clinicians should be aware of the small but increased risks of cholelithiasis and gastroesophageal reflux with GLP-1RA use. However, GLP-1RAs do not appear to increase the risk of other serious gastrointestinal or biliary adverse events.

**BASIC RESEARCH RELEVANCE**

These findings highlight the need for further research into the mechanisms underlying GLP-1RA–associated gastrointestinal and biliary adverse events. Elucidating these pathways may support the development of next-generation incretin-based therapies with improved gastrointestinal safety profile.

SMALL BOWEL

---

(registration number: CRD42024613120) and followed the guidelines outlined by the Preferred Reporting Items for Systematic Reviews and Meta-Analyses (https://www.prisma-statement.org/).

### Study Selection

We included double-blinded placebo-controlled RCTs that assessed the efficacy or safety of GLP-1RAs in adult patients with T2DM, overweight/obesity, or MASH/MASLD.[3,12,13] Given the recent transition in nomenclature from NASH to MASH and from NAFLD to MASLD, we have adopted the terms MASH and MASLD throughout this article. However, when referring to studies published before the updated terminology, we have retained the

---

\* Authors share co-first authorship.

**Abbreviations used in this paper:** GERD, gastroesophageal reflux disease; GLP-1RA, glucagon-like peptide-1 receptor agonist; HbA1c, hemoglobin A1c; MASLD, metabolic dysfunction–associated steatotic liver disease; MASH, metabolic dysfunction-associated steatohepatitis; RCT, randomized controlled trial; RR, risk ratio; T2DM, type 2 diabetes mellitus.

Most current article

© 2025 by the AGA Institute.
0016-5085/$36.00
https://doi.org/10.1053/j.gastro.2025.06.003

Gastroenterology Vol. 169, Iss. 6

SMALL BOWEL

original terms (NASH/NAFLD) where appropriate for clarity. We included GLP-1RAs that are clinically available and approved by the US Food and Drug Administration, including semaglutide, tirzepatide, dulaglutide, exenatide, liraglutide, and lixisenatide (Supplementary Table 2).[12] Eligible studies were required to report at least 1 of the following gastrointestinal or biliary conditions: cholecystitis, cholelithiasis, cholangitis, cholestasis, pancreatitis, gastroesophageal reflux disease, gastritis, esophagitis, gastrointestinal ischemia, gastrointestinal hemorrhage, intestinal obstruction, paralytic ileus, gastrointestinal ulceration, gastrointestinal perforation, gastroparesis, or their related terms (Supplementary Table 3). We selected these gastrointestinal or biliary outcomes because they are clinically relevant and have been associated with the use of GLP-1RA.[14-21] Studies on GLP-1RAs not approved by the US Food and Drug Administration or not currently available for clinical use were excluded. Studies involving patient populations (ie, T2DM, overweight/obesity, and MASH/MASLD) or those comparing GLP-1RAs with other antihyperglycemic or weight-loss medications without a placebo control were excluded. We also excluded trials that were open-label. Two reviewers (Cho-Han Chiang, X.Y.S.) independently screened for potentially eligible studies with a third reviewer (Y.-C.C) involved if there were any disagreements. We summarized the included studies[3,22-75] in Table 1.

## Data Abstraction and Quality Assessment

Three reviewers (Cho-Hung Chiang, A. J., S.C.C.) extracted data independently on study characteristics and outcomes of interest. The outcomes included the following gastrointestinal or biliary conditions: cholecystitis, cholelithiasis, cholangitis, cholestasis, pancreatitis, gastroesophageal reflux disease, gastritis, esophagitis, gastrointestinal ischemia, gastrointestinal hemorrhage, intestinal obstruction, paralytic ileus, gastrointestinal ulceration, gastrointestinal perforation, and gastroparesis. We extracted the data directly from registered clinical trial databases within the National Clinical Trials Network or the published articles. The risk of bias was evaluated independently by 2 reviewers (T.H.W., N.X.) using the Cochrane risk of bias assessment tool 2; a third reviewer (Cho-Han Chiang) was involved in cases of disagreements.[76]

## Data Synthesis and Analysis

Meta-analyses were performed using a random-effects model based on the Hartung-Knapp-Sidik-Jonkman approach to account for variability across studies.[77,78] We used this approach because it provides a more robust estimate in the presence of between-study heterogeneity and is less sensitive to small sample sizes compared with conventional random-effects models.[79] We evaluated dichotomous outcomes using risk ratios (RRs) to compare the effects of GLP-1RAs with placebo. Heterogeneity was evaluated using the inconsistency index ($I^2$) with predefined thresholds: $I^2 < 25\%$ (minimal heterogeneity), $25\% \leq I^2 < 50\%$ (moderate heterogeneity), $50\% \leq I^2 < 75\%$ (substantial heterogeneity), and $I^2 > 75\%$ (large heterogeneity).[80] Publication bias was evaluated by visually inspecting funnel plots and performing Egger's test.[81,82] A sensitivity analysis was performed by excluding studies with concerns regarding the risk of bias.

We conducted several subgroup analyses to examine the association between GLP-1RAs and gastrointestinal/biliary outcomes in studies focusing on specific populations:

1. Patients with T2DM, overweight/obesity, or MASH/MASLD;

2. Pure GLP-1RA or dual GLP-1 and glucose-dependent insulinotropic polypeptide agonist;

3. GLP-1RAs with weight loss (semaglutide, tirzepatide, and liraglutide) or non–weight loss (dulaglutide, exenatide, and lixisenatide) effects;

4. High doses or low doses of GLP-1RAs (Supplementary Table 2); and

5. Long-acting or short-acting GLP-1RAs (Supplementary Table 2).

In response to suggestions raised during peer review, we expanded the inclusion criteria to incorporate studies involving patients with MASH/MASLD and conducted a post-hoc subgroup analysis comparing gastrointestinal adverse events between GLP-1RAs and dual agonists. To explore whether glycemic improvement is associated with biliary or gastrointestinal adverse event risk, we performed a random-effects meta-regression evaluating the relative risk of these adverse events per 1% reduction in hemoglobin A1c (HbA1c). All statistical analyses were performed using STATA software, version 16.0 (StataCorp) and RStudio software, version 4.4.0 (Posit PBC). Statistical significance was defined as a 2-tailed $P$ value $< .05$.

# Results

We identified 11,819 articles in the initial search. After removing the duplicates, 6491 articles remained. Of these, 144 studies were subjected to full-text review (Figure 1). We excluded the following studies: 25 trials were duplicates, 3 did not have a placebo-controlled group, 2 involved incorrect interventions, 1 included nonadult population, and 58 did not report on the desired gastrointestinal or biliary outcomes. Ultimately, 55 studies met the inclusion criteria and were included in the final analysis.[3,22-75]

## Study Characteristics

Among the 55 trials, 30 trials were conducted on patients with T2DM,[22-41,43-51,58] 18 on patients with overweight or obesity,[52-54,56,57,59,60,62-68,70-73] 1 on MASH/MASLD,[3] 4 on patients with both overweight/obesity and T2DM,[55,58,61,69] and 2 on patients with both overweight/obesity and MASH/MASLD.[74,75] Within the T2DM-focused trials, 1 investigated patients with both T2DM and acute coronary syndrome,[26] 2 included patients with both T2DM and chronic kidney disease or kidney impairment,[28,37] and 1 included patients with both T2DM and cardiovascular disease.[46] For the overweight or obesity-focused trials, 1 included patients with obesity and heart failure with preserved ejection fraction[67] and another included patients with obesity and cardiovascular disease.[59] Another trial included both patients with and without prediabetes[56] during data extraction and analysis, this study was separated into 2 trials during meta-analysis based on the presence or absence of prediabetes (Table 1).

The total study population comprised 106,395 patients, with sample sizes ranging from approximately 71 to 17,604 participants. Most studies received pharmaceutical funding.

**Table 1.** Summary of Study Characteristics

| Study, first author, year | NCT no. | Trial name | Country | Study design | Industry funding | Populations | Enrollment periods | No. of patients | | | Types of GLP-1RAs | Treatment duration, wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total | GLP-1RAs | Control | | |
| Wysham,[22] 2014 | NCT01064687 | AWARD-1 | Multi-country | Double-blind, placebo controlled | Eli Lilly and Company | T2DM | 02/2010–05/2012 | 700 | 559 | 141 | SC DUL | 52 |
| Ludvik,[23] 2018 | NCT02597049 | AWARD-10 | Multi-country | Double-blind, placebo controlled | Eli Lilly and Company | T2DM | 12/2015–02/2017 | 423 | 283 | 140 | SC DUL | 24 |
| Wang,[24] 2023 | NCT04591626 | AWARD-CHN3 | China | Double-blind, placebo controlled | Eli Lilly and Company | T2DM | 12/2020–04/2022 | 291 | 144 | 147 | SC DUL | 28 |
| Frías,[25] 2016 | NCT02229396 | DURATION-8 | Multi-country | Double-blind, placebo controlled | AstraZeneca | T2DM | 09/2014–10/2015 | 464 | 231 | 233 | SC EXE | 104 |
| Pfeffer,[26] 2015 | NCT01147250 | ELIXA | Multi-country | Double-blind, placebo controlled | Sanofi | T2DM with recent acute coronary syndrome | 07/2010–08/2013 | 6063 | 3031 | 3032 | SC LIX | 96 |
| Holman,[27] 2017 | NCT01144338 | EXSCEL | Multi-country | Double-blind, placebo controlled | Amylin Pharmaceuticals/AstraZeneca | T2DM | 06/2010–09/2015 | 14716 | 7344 | 7372 | SC EXE | 125 |
| Perkovic,[28] 2024 | NCT03819153 | FLOW | Multi-country | Double-blind, placebo controlled | Novo Nordisk A/S | T2DM with CKD | 06/2019–05/2021 | 3533 | 1767 | 1766 | SC SEM | 238 |
| Frías,[29] 2018 | NCT03131687 | Frías et al | Multi-country | Double-blind, placebo controlled | Eli Lilly and Company | T2DM | 05/2017–03/2018 | 316 | 265 | 51 | SC TIR and DUL | 26 |
| Riddle,[30] 2013 | NCT00975286 | GetGoal-Duo1 | Multi-country | Double-blind, placebo controlled | Sanofi | T2DM | 10/2009–08/2011 | 446 | 223 | 223 | SC LIX | 24 |
| Bolli,[31] 2014 | NCT00763451 | GetGoal-F1 | Multi-country | Double-blind, placebo controlled | Sanofi | T2DM | 09/2008–01/2011 | 482 | 322 | 160 | SC LIX | 76 |
| Ahrén,[32] 2013 | NCT00712673 | GetGoal-M | Multi-country | Double-blind, placebo controlled | Sanofi | T2DM | 06/2008–03/2011 | 680 | 510 | 170 | SC LIX | 76 |
| Rosenstock,[33] 2014 | NCT00713830 | GetGoal-S | Multi-country | Double-blind, placebo controlled | Sanofi | T2DM | 07/2008–01/2011 | 859 | 574 | 285 | SC LIX | 76 |
| Marso,[34] 2016 | NCT01179048 | LEADER® | Multi-country | Double-blind, placebo controlled | Novo Nordisk and National Institutes of Health | T2DM | 08/2010–12/2015 | 9340 | 4668 | 4672 | SC LIR | 182 |
| Lingvay,[35] 2018 | NCT02461589 | Lingvay et al | Multi-country | Double-blind, placebo controlled | Novo Nordisk | T2DM | 09/2015–10/2016 | 322 | 193 | 129 | SC LIR | 26 |
| Blonde,[36] 2020 | NCT02964247 | LIRA-ADD2SGLT2i | Multi-country | Double-blind, placebo controlled | Novo Nordisk | T2DM | 03/2017–05/2018 | 302 | 202 | 100 | SC LIR | 26 |
| Davies,[37] 2016 | NCT01620489 | LIRA-RENAL | Multi-country | Double-blind, placebo controlled | Novo Nordisk | T2DM with renal impairment | 06/2012–08/2013 | 277 | 140 | 137 | SC LIR | 26 |
| Vanderheiden,[38] 2016 | NCT01505673 | Vanderheiden et al | United States | Double-blind, placebo controlled | Novo Nordisk | T2DM | 8/2012–2/2015 | 71 | 35 | 36 | SC LIR | 26 |
| Aroda,[39] 2019 | NCT02906930 | PIONEER 1 | Multi-country | Double-blind, placebo controlled | Novo Nordisk | T2DM | 09/2016–12/2017 | 703 | 525 | 178 | Oral SEM | 26 |
| Pratley,[40] 2019 | NCT02863419 | PIONEER 4 | Multi-country | Double-blind, placebo controlled | Novo Nordisk | T2DM | 8/2016–2/2017 | 711 | 569 | 142 | Oral SEM, SC LIR | 52 |

SMALL BOWEL

SMALL BOWEL

**Table 1.** Continued

| Study, first author, year | NCT no. | Trial name | Country | Study design | Industry funding | Populations | Enrollment periods | No. of patients | | | Types of GLP-1RAs | Treatment duration, *wk* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total | GLP-1RAs | Control | | |
| Husain,[41] 2019 | NCT02692716 | PIONEER 6 | Multi-country | Double-blind, placebo controlled | Novo Nordisk | T2DM | 01/2017–08/2017 | 3182 | 1591 | 1591 | Oral SEM | 64 |
| Zinman,[42] 2019 | NCT03021187 | PIONEER 8 | Multi-country | Double-blind, placebo controlled | Novo Nordisk | T2DM | 02/2017–01/2018 | 730 | 546 | 184 | Oral SEM | 52 |
| Yamada,[43] 2020 | NCT03018028 | PIONEER 9 | Japan | Double-blind, placebo controlled | Novo Nordisk | T2DM | 01/2017–07/2017 | 195 | 146 | 49 | Oral SEM | 52 |
| Wang,[44] 2024 | NCT04109547 | PIONEER 11 | Multi-country | Double-blind, placebo controlled | Novo Nordisk | T2DM | 10/2019–10/2021 | 520 | 389 | 131 | Oral SEM | 26 |
| Gerstein,[45] 2019 | NCT01394952 | REWIND | Multi-country | Double-blind, placebo controlled | Eli Lilly | T2DM | 08/2011–08/2013 | 9892 | 4943 | 4949 | SC DUL | 277 |
| McGuire,[46] 2025 | NCT03914326 | SOUL | Multi-country | Double-blind, placebo controlled | Novo Nordisk | T2DM | 06/2019–03/2021 | 9650 | 4825 | 4825 | Oral SEM | 210 |
| Rosenstock,[47] 2021 | NCT03954834 | SURPASS-1 | Multi-country | Double-blind, placebo controlled | Eli Lilly | T2DM | 06/2019–10/2020 | 478 | 363 | 115 | SC TIR | 40 |
| Sorli,[48] 2017 | NCT02054897 | SUSTAIN 1 | Multi-country | Double-blind, placebo controlled | Novo Nordisk | T2DM | 02/2014–08/2014 | 387 | 258 | 129 | SC SEM | 30 |
| Rodbard,[49] 2018 | NCT02305381 | SUSTAIN 5 | Multi-country | Double-blind, placebo controlled | Novo Nordisk | T2DM | 12/2014–11/2015 | 396 | 263 | 133 | SC SEM | 30 |
| Marso,[50] 2016 | NCT01720446 | SUSTAIN 6 | Multi-country | Double-blind, placebo controlled | Novo Nordisk | T2DM | 02/2013–12/2013 | 3297 | 1648 | 1649 | SC SEM | 104 |
| Zinman,[51] 2019 | NCT03086330 | SUSTAIN 9 | Multi-country | Double-blind, placebo controlled | Novo Nordisk | T2DM | 3/2017–12/2017 | 301 | 150 | 151 | SC SEM | 30 |
| O'Neil,[52] 2018 | NCT02453711 | O'Neil et al | Multi-country | Double-blind, placebo controlled | Novo Nordisk | Obesity | 10/2015–02/2016 | 239 | 103 | 136 | SC LIR | 52 |
| Wadden,[53] 2013 | NCT00781937 | SCALE Maintenance | United States and Canada | Double-blind, placebo controlled | Novo Nordisk | Overweight/obesity | 10/2008–01/2009 | 422 | 212 | 210 | SC LIR | 56 |
| Blackman,[54] 2016 | NCT01557166 | SCALE Sleep Apnea | Multi-country | Double-blind, placebo controlled | Novo Nordisk | Obesity | 06/2012–06/2013 | 355 | 176 | 179 | SC LIR | 32 |
| Davies,[55] 2015 | NCT01272232 | SCALE Diabetes | Multi-country | Double-blind, placebo controlled | Novo Nordisk | Overweight/obesity with T2DM | 06/2011–01/2013 | 844 | 632 | 212 | SC LIR | 56 |
| Pi-Sunyer,[56] 2015 | NCT01272219 | SCALE Obesity | Multi-country | Double-blind, placebo controlled | Novo Nordisk | Overweight/obesity | 06/2011–03/2013 | 3723 | 2481 | 1242 | SC LIR | 56, 160 |
| Wadden,[57] 2020 | NCT02963935 | SCALE IBT | United States | Double-blind, placebo controlled | Novo Nordisk | Obesity | 02/2017–06/2018 | 282 | 142 | 140 | SC LIR | 56 |
| Garvey,[58] 2020 | NCT02963922 | SCALE Insulin | Multi-country | Double-blind, placebo controlled | Novo Nordisk | Overweight/obesity with T2DM | 02/2017–09/2018 | 392 | 195 | 197 | SC LIR | 56 |
| Lincoff,[59] 2023 | NCT03574597 | SELECT | Multi-country | Double-blind, placebo controlled | Novo Nordisk | Overweight/obesity with CVD | 10/2018–03/2021 | 17604 | 8803 | 8801 | SC SEM | 149 |
| Wilding,[60] 2021 | NCT03548935 | STEP 1 | Multi-country | Double-blind, placebo controlled | Novo Nordisk | Overweight/obesity | 06/2018–11/2018 | 1961 | 1306 | 655 | SC SEM | 68 |

**Table 1.** Continued

| Study, first author, year | NCT no. | Trial name | Country | Study design | Industry funding | Populations | Enrollment periods | No. of patients | | | Types of GLP-1RAs | Treatment duration, wk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total | GLP-1RAs | Control | | |
| Davies,[61] 2021 | NCT03552757 | STEP 2 | Multi-country | Double-blind, placebo controlled | Novo Nordisk | Overweight/obesity with T2DM | 06/2018–11/2018 | 1207 | 805 | 402 | SC SEM | 68 |
| Wadden,[62] 2021 | NCT03611582 | STEP 3 | United States | Double-blind, placebo controlled | Novo Nordisk | Overweight/obesity | 08/2018–04/2020 | 611 | 407 | 204 | SC SEM | 68 |
| Rubino,[63] 2021 | NCT03548987 | STEP 4 | Multi-country | Double-blind, placebo controlled | Novo Nordisk | Overweight/obesity | 06/2018–03/2020 | 803 | 535 | 268 | SC SEM | 68 |
| Garvey,[64] 2022 | NCT03693430 | STEP 5 | United States and Canada | Double-blind, placebo controlled | Novo Nordisk | Overweight/obesity | 10/2018–02/2019 | 304 | 152 | 152 | SC SEM | 104 |
| Kadowaki,[65] 2022 | NCT03811574 | STEP 6 | Multi-country | Double-blind, placebo controlled | Novo Nordisk A/S | Overweight/obesity | 01/2019–06/2019 | 400 | 299 | 101 | SC SEM | 68 |
| Mu,[66] 2024 | NCT04251156 | STEP 7 | Multi-country | Double-blind, placebo controlled | Novo Nordisk | Overweight/obesity | 12/2020–08/2022 | 375 | 249 | 126 | SC SEM | 44 |
| Kosiborod,[67] 2023 | NCT04788511 | STEP-HFpEF | Multi-country | Double-blind, placebo controlled | Novo Nordisk | Obesity with HFpEF | 03/2021–03/2022 | 529 | 263 | 266 | SC SEM | 52 |
| Jastreboff,[68] 2022 | NCT04184622 | SURMOUNT-1 | Multi-country | Double-blind, placebo controlled | Eli Lilly | Overweight/obesity | 12/2019–04/2022 | 2539 | 1896 | 643 | SC TIR | 72 |
| Garvey,[69] 2023 | NCT04657003 | SURMOUNT-2 | Multi-country | Double-blind, placebo controlled | Eli Lilly | Overweight/obesity with T2DM | 03/2021–04/2023 | 938 | 623 | 315 | SC TIR | 72 |
| Wadden,[70] 2023 | NCT04657016 | SURMOUNT-3 | Multi-country | Double-blind, placebo controlled | Eli Lilly | Overweight/obesity | 04/2021–09/2021 | 579 | 287 | 292 | SC TIR | 72 |
| Aronne,[71] 2024 | NCT04660643 | SURMOUNT-4 | Multi-country | Double-blind, placebo-controlled | Eli Lilly and Company | Overweight/obesity | 03/2021–05/2023 | 670 | 335 | 335 | SC TIR | 52 |
| Zhao,[72] 2024 | NCT05024032 | SURMOUNT-CN | China | Double-blind, placebo controlled | Eli Lilly and Company | Overweight/obesity | 09/2021–12/2022 | 210 | 141 | 69 | SC TIR | 52 |
| Kadowaki,[73] 2025 | NCT04844918 | SURMOUNT-J | Japan | Double-blind, placebo controlled | Eli Lilly | Overweight/obesity | 5/2021–6/2023 | 225 | 150 | 75 | SC TIR | 72 |
| Sanyal,[3] 2025 | NCT04822181 | ESSENCE | Multi-country | Double-blind, placebo controlled | Novo Nordisk | MASH | 05/2021–04/2023 | 1195 | 800 | 395 | SC SEM | 72 |
| Loomba,[74] 2023 | NCT03987451 | Loomba et al | Multi-country | Double-blind, placebo controlled | Novo Nordisk | NASH-related cirrhosis and overweight/obesity | 6/2019–4/2021 | 71 | 47 | 24 | SC SEM | 48 |
| Loomba,[75] 2024 | NCT04166773 | SYNERGY-NASH | Multi-country | Double-blind, placebo controlled | Eli Lilly | NASH and overweight/obesity | 11/2019–1/2023 | 190 | 142 | 48 | SC TIR | 52 |

AWARD, Assessment of Weekly Administration of Dulaglutide; CKD, chronic kidney disease; CVD, cardiovascular disease; DUL, dulaglutide; DURATION, Diabetes Therapy Utilization: Researching Changes in A1C, Weight, and Other Factors Through Intervention with Exenatide Once Weekly; ELIXA, Evaluation of Lixisenatide in Acute Coronary Syndrome; ESSENCE, Effect of Semaglutide in Subjects with Non-cirrhotic Non-alcoholic Steatohepatitis; EXE, exenatide; EXSCEL, Exenatide Study of Cardiovascular Event Lowering; HFpEF, heart failure with preserved ejection fraction; LEADER, Liraglutide Effect and Action in Diabetes: Evaluation of Cardiovascular Outcome Results; LIR, liraglutide; LIX, lixisenatide; MASH, metabolic dysfunction-associated steatohepatitis; NASH, nonalcoholic steatohepatitis; PIONEER, Peptide Innovation for Early Diabetes Treatment; REWIND, Researching Cardiovascular Events with a Weekly Incretin in Diabetes; SC, subcutaneous; SCALE, Satiety and Clinical Adiposity—Liraglutide Evidence; SELECT, Semaglutide Effects on Cardiovascular Outcomes in People with Overweight or Obesity; SEM, semaglutide; STEP, Semaglutide Treatment Effect in People with Obesity; SURMOUNT, Study of Tirzepatide in Participants With Obesity or Overweight; SURPASS, Study of Tirzepatide in Participants with Type 2 Diabetes; SUSTAIN, Semaglutide Unabated Sustainability in Treatment of Type 2 Diabetes; TIR, tirzepatide.

SMALL BOWEL



**Figure 1.** *Flow chart* summarizing the systematic review.

The majority of trials evaluated the use of semaglutide (n = 22 [40%]) and liraglutide (n = 12 [22%]). In addition, there were 4 trials evaluating dulaglutide, 2 evaluating exenatide, 5 evaluating lixisenatide, and 8 evaluating tirzepatide. One trial evaluated both semaglutide and liraglutide and another trial evaluated tirzepatide and dulaglutide (Table 1).

Exclusion criteria varied across studies, but commonly included patients requiring glucose-lowering medications other than GLP-1RAs before enrollment, those with type 1 diabetes mellitus, gastrointestinal disorders (eg, pancreatitis, prior gastric surgery, or inflammatory bowel disease), renal or hepatic disorders, use of other weight-loss medications or remedies, low body mass index, or weight fluctuations exceeding 5 kg within 90 days before screening (Supplementary Table 4).

### Risk-of-Bias Assessment

Of the 55 included trials, 5 were assessed to have some concerns regarding risk of bias,[30-33,46] and the remaining trials were assessed as having low risk of bias. Four trials had concerns related to the randomization process, primarily due to issues with allocation concealment.[31-33,46] Three trials had concerns regarding deviations from the intended interventions, as they included a variable double-blind extension period.[33-35] Four trials had concerns regarding selection of the reported result, as adverse events were not systematically assessed, introducing potential for selective reporting bias.[30-33] No studies were found to have concerns related to missing outcome data or outcome measurement (Supplementary Table 5).

### Outcomes

**Primary analyses.** The incidence of cholelithiasis was 0.6% in the GLP-1RA group compared with 0.5% in the placebo group. This corresponds to a 46% relative increase in risk (RR, 1.46; 95% CI, 1.09–1.97) and an absolute risk increase of 2 more cases per 1000 patients (95% CI, 0–4 more; high-certainty evidence). For gastroesophageal reflux disease (GERD), the incidence was 1.0% in the GLP-1RA group vs 0.3% in the placebo group, corresponding to an RR of 2.19 (95% CI, 1.48–3.25) and an absolute risk increase of 4 more cases per 1000 patients (95% CI, 2–7 more; moderate-certainty evidence).

GLP-1RAs probably have little or no effect on the risk of other biliary outcomes, including cholecystitis, cholangitis, cholestasis, and pancreatitis (moderate-certainty evidence). Similarly, GLP-1RAs probably have little or no effect on gastrointestinal outcomes, such as gastritis, esophagitis, intestinal obstruction, paralytic ileus, gastrointestinal ischemia, gastrointestinal ulceration, gastrointestinal perforation, and gastroparesis (moderate-certainty evidence), and may have little or no effect on gastrointestinal hemorrhage (low-certainty evidence). The forest plot summarizing the main results is presented in Figure 2. The Grading of Recommendations Assessment, Development and Evaluation

| Outcome | Number of Studies | Cases for GLP-1RA | At Risk for GLP-1RA | Cases for Control | At Risk for Control | | RR (95% CI) | P-value | I² (%) |
|---|---|---|---|---|---|---|---|---|---|
| **Biliary adverse events** | | | | | | | | | |
| Cholecystitis | 40 | 256 | 41828 | 176 | 34285 | | 1.17 (0.79-1.73) | .42 | 46.7 |
| Cholelithiasis | 37 | 315 | 48664 | 187 | 41039 | | 1.46 (1.09-1.97) | .01 | 29.4 |
| Cholangitis | 9 | 31 | 28489 | 17 | 27151 | | 1.54 (0.79-3.01) | .20 | 15.3 |
| Cholestasis | 11 | 17 | 35370 | 19 | 33533 | | 0.86 (0.42-1.78) | .69 | 11.5 |
| Pancreatitis | 26 | 167 | 49675 | 149 | 44136 | | 0.95 (0.68-1.32) | .74 | 29.3 |
| **Gastrointestinal adverse events** | | | | | | | | | |
| GERD | 33 | 469 | 44768 | 125 | 39689 | | 2.19 (1.48-3.25) | <.01 | 59.3 |
| Gastritis | 23 | 108 | 40795 | 99 | 37294 | | 0.93 (0.63-1.36) | .71 | 25.3 |
| Esophagitis | 12 | 21 | 35576 | 12 | 33429 | | 1.23 (0.59-2.54) | .58 | 8.7 |
| Gastrointestinal ischemia | 17 | 36 | 39092 | 20 | 36795 | | 1.43 (0.81-2.51) | .22 | 8.7 |
| Gastrointestinal hemorrhage | 25 | 271 | 40930 | 277 | 37682 | | 0.83 (0.58-1.20) | .33 | 57.8 |
| Intestinal obstruction | 19 | 80 | 39830 | 86 | 36221 | | 0.82 (0.51-1.33) | .43 | 35.3 |
| Paralytic Ileus | 8 | 18 | 34100 | 20 | 32884 | | 0.89 (0.39-2.01) | .78 | 25.9 |
| Gastrointestinal ulceration | 19 | 62 | 40633 | 70 | 36808 | | 0.77 (0.46-1.29) | .32 | 36 |
| Gastrointestinal perforation | 11 | 19 | 36796 | 26 | 34540 | | 0.71 (0.34-1.48) | .36 | 24.2 |
| Gastroparesis | 10 | 12 | 25872 | 5 | 25531 | | 1.52 (0.57-4.03) | .40 | 9.1 |

0.1 0.25 0.5 1 2 4 8
Favor GLP-1RA    Favor Placebo

**Figure 2.** *Forest plot* summarizing the association between GLP-1RAs and the gastrointestinal or biliary outcomes in all studies.

assessment is summarized in Supplementary Table 6. The detailed forest plots for each outcome are summarized in Supplementary Figures 1–15.

Funnel plot inspections for biliary and gastrointestinal outcomes demonstrated symmetry, suggesting no apparent publication bias (Supplementary Figures 16–30). In addition, Egger's test did not reveal any significant evidence of publication bias ($P > .05$) (Supplementary Table 7).

A sensitivity analysis, which excluded studies with a high risk of bias, was consistent with the primary analysis. GLP-1RA use remained associated with an increased risk of cholelithiasis (RR, 1.46; 95% CI, 1.11–1.92; $I^2 = 21.8\%$; $P = .01$) and GERD (RR, 2.20; 95% CI, 1.48–3.29; $I^2 = 61\%$; $P < .01$) without significantly increasing the risk of other biliary or gastrointestinal conditions (Figure 3).

**Subgroup analyses.** In studies involving patients with T2DM (RR, 1.21; 95% CI, 0.81–1.81) or MASH/MASLD (RR, 0.92; 95% CI, 0.13–6.22), GLP-1RA use was not associated with a significant increase in the risk of cholelithiasis. In contrast, among patients with overweight or obesity, there appeared to be a higher risk of cholelithiasis (RR, 1.87; 95% CI, 1.23–2.84). However, the test for subgroup differences was not statistically significant ($P = .31$). Similarly, in studies evaluating low-dose GLP-1RAs, there was no significant association with cholelithiasis (RR, 1.11; 95% CI,

0.69–1.79). In contrast, high-dose GLP-1RA use was associated with a higher risk (RR, 1.64; 95% CI, 1.16–2.32), although the test for subgroup differences was not significant ($P = .19$).

Results of subgroup analyses showed no significant increase in the risk of GERD among patients with T2DM (RR, 1.47; 95% CI, 0.76–2.82). In contrast, a significantly higher risk of GERD was observed among patients with overweight/obesity (RR, 2.61; 95% CI, 1.52–4.46) and MASH/MASLD (RR, 3.79; 95% CI, 1.55–9.24). Despite these differences, the test for interaction was not statistically significant ($P = .20$). When stratified by GLP-1RA weight-loss potential, non–weight-loss–inducing agents were not associated with an increased risk of GERD (RR, 1.38; 95% CI, 0.57–3.34), whereas weight-loss-inducing agents were associated with a significantly higher risk (RR, 2.39; 95% CI, 1.54–3.71). However, this subgroup difference was also not statistically significant ($P = .27$). Similarly, while high-dose GLP-1RAs appeared to be associated with a higher GERD risk (RR, 2.36; 95% CI, 1.53–3.66) than low-dose formulations (RR, 1.70; 95% CI, 0.77–3.75), the test for subgroup differences was again not significant ($P = .48$). Although GLP-1RA use was consistently associated with an increased risk of GERD across subgroups, formal interaction testing did not support the presence of subgroup differences. No



| Outcome | Number of Studies | Cases for GLP-1RA | At Risk for GLP-1RA | Cases for Control | At Risk for Control | | RR (95% CI) | P-value | I² (%) |
|---|---|---|---|---|---|---|---|---|---|
| **Biliary adverse events** | | | | | | | | | |
| Cholecystitis | 36 | 252 | 40199 | 172 | 33447 | | 1.25 (0.84-1.85) | .27 | 46.59 |
| Cholelithiasis | 35 | 314 | 47580 | 186 | 40584 | | 1.46 (1.11-1.92) | .01 | 21.8 |
| Cholangitis | 9 | 31 | 28489 | 17 | 27151 | | 1.54 (0.79-3.01) | .20 | 15.3 |
| Cholestasis | 11 | 17 | 35370 | 19 | 33533 | | 0.86 (0.42-1.78) | .69 | 11.5 |
| Pancreatitis | 24 | 148 | 44276 | 127 | 39026 | | 0.96 (0.67-1.38) | .83 | 29.7 |
| **Gastrointestinal adverse events** | | | | | | | | | |
| GERD | 32 | 468 | 44194 | 125 | 39404 | | 2.20 (1.48-3.29) | <.01 | 61 |
| Gastritis | 20 | 91 | 39389 | 94 | 36679 | | 0.88 (0.58-1.33) | .54 | 28.5 |
| Esophagitis | 11 | 19 | 35002 | 12 | 33144 | | 1.18 (0.56-2.50) | .67 | 9.1 |
| Gastrointestinal ischemia | 16 | 36 | 38869 | 19 | 36572 | | 1.49 (0.85-2.61) | .16 | 6.78 |
| Gastrointestinal hemorrhage | 23 | 271 | 40197 | 275 | 37289 | | 0.87 (0.61-1.24) | .45 | 55.75 |
| Intestinal obstruction | 19 | 80 | 39830 | 86 | 36221 | | 0.82 (0.51-1.33) | .43 | 35.3 |
| Paralytic Ileus | 8 | 18 | 34100 | 20 | 32884 | | 0.89 (0.39-2.01) | .78 | 25.9 |
| Gastrointestinal ulceration | 19 | 62 | 40633 | 70 | 36808 | | 0.77 (0.46-1.29) | .32 | 36 |
| Gastrointestinal perforation | 11 | 19 | 36796 | 26 | 34540 | | 0.71 (0.34-1.48) | .36 | 24.2 |
| Gastroparesis | 10 | 12 | 25872 | 5 | 25531 | | 1.52 (0.57-4.03) | .40 | 9.1 |

0.1 0.25 0.5 1 2 4 8
Favor GLP-1RA    Favor Placebo

**Figure 3.** *Forest plot* summarizing the association between GLP-1RAs and the gastrointestinal or biliary outcomes in studies with low risk of bias.

SMALL BOWEL

SMALL BOWEL

consistent differences were observed across subgroups for other biliary or gastrointestinal outcomes. Forest plots summarizing these analyses, including subgroup-specific estimates and *P* values for subgroup differences, are presented in Supplementary Figures 31–45.

**Meta-regression.** The pooled HbA1c reduction ranged from 0.06% to 2.5%. Overall, there was no consistent or statistically significant association between HbA1c reduction and the risk of any specific biliary or gastrointestinal adverse event. The risk ratios per 1% HbA1c reduction for each events are summarized in Supplementary Table 8. In addition, bubble plots demonstrating the relationship between HbA1c reduction and event risk are shown in Supplementary Figures 46–60. No clear linear trend was observed across outcomes.

## Discussion

In this systematic review and meta-analysis of 55 clinical trials, we assessed the gastrointestinal and biliary safety of GLP-1RAs in patients with T2DM, overweight/obesity, or MASH/MASLD. Our findings suggest that GLP-1RAs increase the risk of cholelithiasis and probably increase the risk of GERD compared with placebo. The absolute risk increases were modest—approximately 2 more cases of cholelithiasis and 4 more cases of GERD per 1000 treated patients. The increased risk of GERD appeared more significant among studies involving patients with overweight/obesity, those with MASH/MASLD, and patients receiving higher-dose or weight-loss–inducing GLP-1RAs. In contrast, GLP-1RAs were not associated with an increased risk of other outcomes, including cholecystitis, pancreatitis, intestinal obstruction, or other serious gastrointestinal or biliary adverse events. These findings provide a novel understanding of the safety profile of GLP-1RAs, with important implications for clinical decision making and patient management.

Biliary diseases are commonly reported adverse events of GLP-1RAs.[6,83] A prior systematic review and meta-analysis of RCTs by He et al[6] reported a 37% increased risk of gallbladder or biliary disease (RR, 1.37; 95% CI, 1.23–1.52) with GLP-1RA use, including cholelithiasis (RR, 1.27; 95% CI, 1.10–1.47), cholecystitis (RR, 1.36; 95% CI, 1.14–1.62), and biliary disease (RR, 1.55; 95% CI, 1.08–2.22).[6] In our meta-analysis, GLP-1RAs were associated with a 46% higher risk of cholelithiasis (RR, 1.46; 95% CI, 1.09–1.97) compared with placebo, but the risks of cholecystitis (RR, 1.17; 95% CI, 0.79–1.73) and cholangitis (RR, 1.54; 95% CI, 0.79–3.01) were not significantly increased. Of note, the risk of cholelithiasis was higher among studies involving patients receiving GLP-1RAs with weight loss effects (semaglutide, tirzepatide, or liraglutide) compared with those receiving formulations without weight loss effects (dulaglutide, exenatide, or lixisenatide), although this difference was not statistically significant in subgroup analyses. The increased risk of cholelithiasis associated with weight loss–inducing GLP-1RAs may be partly explained by the physiological changes that accompany rapid weight reduction. Rapid or substantial weight loss is known to reduce

gallbladder motility and increase biliary cholesterol saturation, which may promote gallstone formation.[84,85] These results are consistent with those reported by He et al,[6] showing a greater risk of cholelithiasis in individuals with overweight or obesity, supporting the hypothesis that rapid weight loss may contribute to gallstone formation.[86] An important distinction between our analysis and that of He et al[6] is the selection of comparator groups. While He et al included studies comparing GLP-1RAs with non–GLP-1RA medications, our meta-analysis was restricted to placebo-controlled trials to minimize confounding from active comparators with varying effects on gallbladder function. This methodological difference may explain the discrepant findings, as He et al[6] observed a significant increase in the risk of cholecystitis and other biliary diseases (cholangitis and cholestasis), whereas our analysis did not. By focusing exclusively on placebo-controlled trials, our study may provide a more precise assessment of the intrinsic risk associated with GLP-1RAs.[87] Of note, the REWIND (dula-glutide and cardiovascular outcomes in type 2 diabetes) trial did report an increased risk of cholecystitis and a higher tendency for cholangitis associated with dulaglutide; similarly, the LEADER (Liraglutide Effect and Action in Diabetes: Evaluation of Cardiovascular Outcome Results) trial also reported a higher tendency for cholecystitis associated with liraglutide. Other trials did not seem to be associated with an increased risk of cholecystitis or cholangitis. Taken together, these findings suggest that although GLP-1RAs generally do not increase the risk of serious biliary events beyond cholelithiasis, certain formulations may carry a higher risk for specific biliary complications.

Pancreatitis and intestinal obstruction have been reported as serious adverse events linked to GLP-1RA use.[7,88,89] In a prior population-based observational study by Sodhi et al,[7] GLP-1RA use was associated with a 9-fold higher risk of pancreatitis and a 4-fold higher risk of intestinal obstruction in patients with obesity compared with those using naltrexone-bupropion.[7] However, observational studies are susceptible to biases, including confounding due to baseline differences between treatment groups and misclassification biases from diagnostic inaccuracies, which may lead to an overestimation of risk. In our meta-analysis of RCTs, GLP-1RAs did not significantly increase the risk of pancreatitis or intestinal obstruction in the overall analysis. This finding remained consistent across subgroup analyses stratified by patient populations (ie, T2DM, overweight/obesity, MASH/MASLD), GLP-1RA type, dose, duration of action, and weight-loss profile. Notably, the EXSCEL trial (exenatide) reported a 69% increased risk of pancreatitis, although events were rare (0.51% vs 0.30% for GLP-1RA and placebo); other GLP-1RAs were not associated with an increased risk of pancreatitis. Collectively, these results suggest that the association between GLP-1RA use and these adverse events may be less substantial than previously reported.

Our results demonstrated a significant association between GLP-1RA use and an increased risk of GERD. Prior studies have reported mixed results. A large population-

based study using the TriNetX database reported that short-acting GLP-1RAs were significantly associated with a higher risk of erosive reflux disease (RR, 1.15; 95% CI, 1.09–1.22) and complications, such as Barrett's esophagus.[90] Conversely, another study in patients with obesity found that GLP-1RA use was associated with a lower risk of GERD compared with obese patients undergoing sleeve gastrectomy.[91] In our meta-analysis of RCTs, GLP-1RAs were associated with an increased risk of GERD, with possibly a more pronounced effect observed in trials involving patients with overweight or obesity, as well as those using GLP-1RAs with weight-loss effects or at higher doses. Mechanistically, GLP-1RAs may contribute to GERD by delaying gastric emptying and slowing gastrointestinal motility, leading to increased intragastric pressure and subsequent acid reflux.[90] Despite this association, we found no significant increase in the risk of gastritis or esophagitis with GLP-1RA use. In addition, although gastroparesis has been a reported concern with GLP-1RAs, we did not observe a safety signal in our analysis—although only 10 trials reported on this outcome. Given that the diagnosis of gastroparesis requires a high level of clinical suspicion and confirmation with tests, such as gastric-emptying studies, it is possible that the condition was underdiagnosed or misclassified, potentially leading to underreporting.

Our study has several strengths. This was a meta-analysis of RCTs that included a diverse cohort of patients from various regions and ethnic backgrounds. We evaluated a comprehensive range of gastrointestinal and biliary adverse events, and the large sample size provided sufficient statistical power to detect differences in these outcomes. In addition, we conducted multiple subgroup and sensitivity analyses to assess potential effect modifications based on patient characteristics and GLP-1RA formulations. However, certain limitations should be acknowledged. First, there was heterogeneity in trial design, patient populations, inclusion/exclusion criteria, and treatment protocols, including variations in GLP-1RA dosing, type, and treatment duration. To address this, we performed multiple subgroup analyses, which produced results consistent with our primary findings. Second, gastrointestinal and biliary adverse events were not prespecified as primary outcomes in the included RCTs, potentially leading to underreporting. Variability in how these adverse events were defined across studies, as well as the exclusion of some trials that did not report gastrointestinal or biliary events, may have introduced reporting bias. Third, our analysis focused on studies enrolling patients with T2DM, overweight/obesity, or MASH/MASLD and evaluating clinically approved GLP-1RAs. Therefore, our findings may not be directly applicable to other patient populations, such as those with cardiovascular or renal disease, who may have different baseline risk profiles. In addition, several novel GLP-1RAs currently under investigation may have distinct gastrointestinal or biliary safety profiles, which were not assessed in our study. Fourth, we did not have data on baseline gastrointestinal or biliary comorbidities in the GLP-1RA and placebo groups. Although randomization in the included trials should, in theory, balance these characteristics between the GLP-1RA and placebo groups, the absence of reported baseline data prevents us from confirming this assumption. Although most included studies reported results based on intention-to-treat analyses, details regarding participant dropout—particularly due to adverse events—were inconsistently reported. It was unclear whether individuals who discontinued treatment were fully accounted for in the adverse event outcomes. This lack of standardized reporting across trials may introduce bias or underestimation of gastrointestinal and biliary events. Fifth, we included only placebo-controlled trials in this analysis. This approach was necessary to isolate the gastrointestinal and biliary adverse event profile of GLP-1RA without confounding from active comparators. However, this limits our ability to determine whether the observed risks are unique to GLP-1RAs or are shared across other antidiabetic medication classes. Future research could help address this gap through network meta-analyses incorporating both head-to-head and placebo-controlled trials.

In conclusion, GLP-1RAs were associated with an increased risk of GERD and cholelithiasis, but did not significantly increase the risk of pancreatitis, cholecystitis, intestinal obstruction, or other serious gastrointestinal or biliary events. Contrary to previous studies, our findings suggest that the risk of serious gastrointestinal and biliary events with GLP-1RAs may be lower than previously reported. These findings provide important insights into the safety profile of GLP-1RAs and may help guide clinical decision making in patients with T2DM, overweight/obesity, or MASH/MASLD.

## Supplementary Material

Note: To access the supplementary material accompanying this article, visit the online version of *Gastroenterology* at www.gastrojournal.org, and at https://doi.org/10.1053/j.gastro.2025.06.003.

## References

1. Camilleri M, Lupianez-Merly C. Effects of GLP-1 and other gut hormone receptors on the gastrointestinal tract and implications in clinical practice. Am J Gastroenterol 2024;119:1028–1037.
2. Ussher JR, Drucker DJ. Glucagon-like peptide 1 receptor agonists: cardiovascular benefits and mechanisms of action. Nat Rev Cardiol 2023;20:463–474.
3. Sanyal AJ, Newsome PN, Kliers I, et al. Phase 3 trial of semaglutide in metabolic dysfunction-associated steatohepatitis. N Engl J Med 2025;392:2089–2099.
4. Bettge K, Kahle M, Abd El Aziz MS, et al. Occurrence of nausea, vomiting and diarrhoea reported as adverse events in clinical trials studying glucagon-like peptide-1 receptor agonists: a systematic analysis of published clinical trials. Diabetes Obes Metab 2017;19:336–347.
5. Cao C, Yang S, Zhou Z. GLP-1 receptor agonists and pancreatic safety concerns in type 2 diabetic patients: data from cardiovascular outcome trials. Endocrine 2020;68:518–525.

SMALL BOWEL

SMALL BOWEL

6. He L, Wang J, Ping F, et al. Association of glucagon-like peptide-1 receptor agonist use with risk of gallbladder and biliary diseases: a systematic review and meta-analysis of randomized clinical trials. JAMA Intern Med 2022;182:513–519.

7. Sodhi M, Rezaeianzadeh R, Kezouh A, et al. Risk of gastrointestinal adverse events associated with glucagon-like peptide-1 receptor agonists for weight loss. JAMA 2023;330:1795–1797.

8. Ueda P, Wintzell V, Melbye M, et al. Use of DPP4 inhibitors and GLP-1 receptor agonists and risk of intestinal obstruction: Scandinavian Cohort Study. Clin Gastroenterol Hepatol 2024;22:1226–1237.e14.

9. Albaugh VL, Banan B, Antoun J, et al. Role of bile acids and GLP-1 in mediating the metabolic improvements of bariatric surgery. Gastroenterology 2019;156:1041–1051.e4.

10. Brighton CA, Rievaj J, Kuhre RE, et al. Bile acids trigger GLP-1 release predominantly by accessing basolaterally located G protein-coupled bile acid receptors. Endocrinology 2015;156:3961–3970.

11. Dong YH, Wu JH, Chang CH, et al. Association between glucagon-like peptide-1 receptor agonists and biliary-related diseases in patients with type 2 diabetes: a nationwide cohort study. Pharmacotherapy 2022;42:483–494.

12. Nauck MA, Quast DR, Wefers J, et al. GLP-1 receptor agonists in the treatment of type 2 diabetes - state-of-the-art. Mol Metab 2021;46:101102.

13. Popoviciu MS, Păduraru L, Yahya G, et al. Emerging role of GLP-1 agonists in obesity: a comprehensive review of randomised controlled trials. Int J Mol Sci 2023;24:10449.

14. Beuther DA, Sutherland ER. Overweight, obesity, and incident asthma: a meta-analysis of prospective epidemiologic studies. Am J Respir Crit Care Med 2007;175:661–666.

15. Crummy F, Piper AJ, Naughton MT. Obesity and the lung: 2. Obesity and sleep-disordered breathing. Thorax 2008;63:738–746.

16. Ora J, Laveneziana P, Ofir D, et al. Combined effects of obesity and chronic obstructive pulmonary disease on dyspnea and exercise tolerance. Am J Respir Crit Care Med 2009;180:964–971.

17. Franssen FME. Overweight and obesity are risk factors for COPD misdiagnosis and overtreatment. Chest 2014;146:1426–1428.

18. Dixon AE, Peters U. The effect of obesity on lung function. Expert Rev Respir Med 2018;12:755–767.

19. Klein OL, Krishnan JA, Glick S, et al. Systematic review of the association between lung function and type 2 diabetes mellitus. Diabet Med 2010;27:977–987.

20. Khateeb J, Fuchs E, Khamaisi M. Diabetes and lung disease: a neglected relationship. Rev Diabet Stud 2019;15:1–15.

21. Aghasafari P, George U, Pidaparti R. A review of inflammatory mechanism in airway diseases. Inflamm Res 2019;68:59–74.

22. Wysham C, Blevins T, Arakaki R, et al. Efficacy and safety of dulaglutide added onto pioglitazone and metformin versus exenatide in type 2 diabetes in a randomized controlled trial (AWARD-1). Diabetes Care 2014;37:2159–2167.

23. Ludvik B, Frías JP, Tinahones FJ, et al. Dulaglutide as add-on therapy to SGLT2 inhibitors in patients with inadequately controlled type 2 diabetes (AWARD-10): a 24-week, randomised, double-blind, placebo-controlled trial. Lancet Diabetes Endocrinol 2018;6:370–381.

24. Wang W, Yan X, Cheng Z, et al. Efficacy and safety of adding once-weekly dulaglutide to basal insulin for inadequately controlled type 2 diabetes in Chinese patients (AWARD-CHN3): a randomized, double-blind, placebo-controlled, phase III trial. Diabetes Obes Metab 2023;25:3690–3699.

25. Frías JP, Guja C, Hardy E, et al. Exenatide once weekly plus dapagliflozin once daily versus exenatide or dapagliflozin alone in patients with type 2 diabetes inadequately controlled with metformin monotherapy (DURATION-8): a 28 week, multicentre, double-blind, phase 3, randomised controlled trial. Lancet Diabetes Endocrinol 2016;4:1004–1016.

26. Pfeffer MA, Claggett B, Diaz R, et al. Lixisenatide in patients with type 2 diabetes and acute coronary syndrome. N Engl J Med 2015;373:2247–2257.

27. Holman RR, Bethel MA, Mentz RJ, et al. Effects of once-weekly exenatide on cardiovascular outcomes in type 2 diabetes. N Engl J Med 2017;377:1228–1239.

28. Perkovic V, Tuttle KR, Rossing P, et al. Effects of semaglutide on chronic kidney disease in patients with type 2 diabetes. N Engl J Med 2024;391:109–121.

29. Frías JP, Nauck MA, Van J, et al. Efficacy and safety of LY3298176, a novel dual GIP and GLP-1 receptor agonist, in patients with type 2 diabetes: a randomised, placebo-controlled and active comparator-controlled phase 2 trial. Lancet 2018;392:2180–2193.

30. Riddle MC, Forst T, Aronson R, et al. Adding once-daily lixisenatide for type 2 diabetes inadequately controlled with newly initiated and continuously titrated basal insulin glargine: a 24-week, randomized, placebo-controlled study (GetGoal-Duo 1). Diabetes Care 2013;36:2497–2503.

31. Bolli GB, Munteanu M, Dotsenko S, et al. Efficacy and safety of lixisenatide once daily vs. placebo in people with type 2 diabetes insufficiently controlled on metformin (GetGoal-F1). Diabet Med 2014;31:176–184.

32. Ahrén B, Leguizamo Dimas A, et al. Efficacy and safety of lixisenatide once-daily morning or evening injections in type 2 diabetes inadequately controlled on metformin (GetGoal-M). Diabetes Care 2013;36:2543–2550.

33. Rosenstock J, Hanefeld M, Shamanna P, et al. Beneficial effects of once-daily lixisenatide on overall and postprandial glycemic levels without significant excess of hypoglycemia in type 2 diabetes inadequately controlled on a sulfonylurea with or without metformin (GetGoal-S). J Diabetes Complications 2014;28:386–392.

34. Marso SP, Daniels GH, Brown-Frandsen K, et al. Liraglutide and cardiovascular outcomes in type 2 diabetes. N Engl J Med 2016;375:311–322.

35. Lingvay I, Desouza CV, Lalic KS, et al. A 26-week randomized controlled trial of semaglutide once daily versus liraglutide and placebo in patients with type 2 diabetes

suboptimally controlled on diet and exercise with or without metformin. Diabetes Care 2018;41:1926–1937.

36. Blonde L, Belousova L, Fainberg U, et al. Liraglutide as add-on to sodium-glucose co-transporter-2 inhibitors in patients with inadequately controlled type 2 diabetes: LIRA-ADD2SGLT2i, a 26-week, randomized, double-blind, placebo-controlled trial. Diabetes Obes Metab 2020;22:929–937.

37. Davies MJ, Bain SC, Atkin SL, et al. Efficacy and Safety of Liraglutide Versus Placebo as Add-on to Glucose-Lowering Therapy in Patients With Type 2 Diabetes and Moderate Renal Impairment (LIRA-RENAL): a randomized clinical trial. Diabetes Care 2016;39:222–230.

38. Vanderheiden A, Harrison L, Warshauer J, et al. Effect of adding liraglutide vs placebo to a high-dose Insulin regimen in patients with type 2 diabetes: a randomized clinical trial. JAMA Intern Med 2016;176:939–947.

39. Aroda VR, Rosenstock J, Terauchi Y, et al. PIONEER 1: randomized clinical trial of the efficacy and safety of oral semaglutide monotherapy in comparison with placebo in patients with type 2 diabetes. Diabetes Care 2019; 42:1724–1732.

40. Pratley R, Amod A, Hoff ST, et al. Oral semaglutide versus subcutaneous liraglutide and placebo in type 2 diabetes (PIONEER 4): a randomised, double-blind, phase 3a trial. Lancet 2019;394:39–50.

41. Husain M, Birkenfeld AL, Donsmark M, et al. Oral semaglutide and cardiovascular outcomes in patients with type 2 diabetes. N Engl J Med 2019;381:841–851.

42. Zinman B, Aroda VR, Buse JB, et al. Efficacy, safety, and tolerability of oral semaglutide versus placebo added to insulin with or without metformin in patients with type 2 diabetes: the PIONEER 8 trial. Diabetes Care 2019; 42:2262–2271.

43. Yamada Y, Katagiri H, Hamamoto Y, et al. Dose-response, efficacy, and safety of oral semaglutide monotherapy in Japanese patients with type 2 diabetes (PIONEER 9): a 52-week, phase 2/3a, randomised, controlled trial. Lancet Diabetes Endocrinol 2020; 8:377–391.

44. Wang W, Bain SC, Bian F, et al. Efficacy and safety of oral semaglutide monotherapy vs placebo in a predominantly Chinese population with type 2 diabetes (PIONEER 11): a double-blind, phase IIIa, randomised trial. Diabetologia 2024;67:1783–1799.

45. Gerstein HC, Colhoun HM, Dagenais GR, et al. Dulaglutide and cardiovascular outcomes in type 2 diabetes (REWIND): a double-blind, randomised placebo-controlled trial. Lancet 2019;394:121–130.

46. McGuire DK, Marx N, Mulvagh SL, et al. Oral semaglutide and cardiovascular outcomes in high-risk type 2 diabetes. N Engl J Med 2025;392:2001–2012.

47. Rosenstock J, Wysham C, Frías JP, et al. Efficacy and safety of a novel dual GIP and GLP-1 receptor agonist tirzepatide in patients with type 2 diabetes (SURPASS-1): a double-blind, randomised, phase 3 trial. Lancet 2021; 398:143–155.

48. Sorli C, Harashima SI, Tsoukas GM, et al. Efficacy and safety of once-weekly semaglutide monotherapy versus placebo in patients with type 2 diabetes (SUSTAIN 1): a

double-blind, randomised, placebo-controlled, parallel-group, multinational, multicentre phase 3a trial. Lancet Diabetes Endocrinol 2017;5:251–260.

49. Rodbard HW, Lingvay I, Reed J, et al. Semaglutide Added to Basal Insulin in Type 2 Diabetes (SUSTAIN 5): a randomized, controlled trial. J Clin Endocrinol Metab 2018;103:2291–2301.

50. Marso SP, Bain SC, Consoli A, et al. Semaglutide and cardiovascular outcomes in patients with type 2 diabetes. N Engl J Med 2016;375:1834–1844.

51. Zinman B, Bhosekar V, Busch R, et al. Semaglutide once weekly as add-on to SGLT-2 inhibitor therapy in type 2 diabetes (SUSTAIN 9): a randomised, placebo-controlled trial. Lancet Diabetes Endocrinol 2019;7:356–367.

52. O'Neil PM, Birkenfeld AL, McGowan B, et al. Efficacy and safety of semaglutide compared with liraglutide and placebo for weight loss in patients with obesity: a randomised, double-blind, placebo and active controlled, dose-ranging, phase 2 trial. Lancet 2018;392:637–649.

53. Wadden TA, Hollander P, Klein S, et al. Weight maintenance and additional weight loss with liraglutide after low-calorie-diet-induced weight loss: the SCALE Maintenance randomized study. Int J Obes (Lond) 2013;37:1443–1451.

54. Blackman A, Foster GD, Zammit G, et al. Effect of liraglutide 3.0 mg in individuals with obesity and moderate or severe obstructive sleep apnea: the SCALE sleep apnea randomized clinical trial. Int J Obes (Lond) 2016; 40:1310–1319.

55. Davies MJ, Bergenstal R, Bode B, et al. Efficacy of liraglutide for weight loss among patients with type 2 diabetes: the SCALE diabetes randomized clinical trial. JAMA 2015;314:687–699.

56. Pi-Sunyer X, Astrup A, Fujioka K, et al. A randomized, controlled trial of 3.0 mg of liraglutide in weight management. N Engl J Med 2015;373:11–22.

57. Wadden TA, Tronieri JS, Sugimoto D, et al. Liraglutide 3.0 mg and intensive behavioral therapy (IBT) for obesity in primary care: the SCALE IBT randomized controlled trial. Obesity (Silver Spring) 2020;28:529–536.

58. Garvey WT, Birkenfeld AL, Dicker D, et al. Efficacy and safety of liraglutide 3.0 mg in individuals with overweight or obesity and type 2 diabetes treated with basal insulin: the SCALE insulin randomized controlled trial. Diabetes Care 2020;43:1085–1093.

59. Lincoff AM, Brown-Frandsen K, Colhoun HM, et al. Semaglutide and cardiovascular outcomes in obesity without diabetes. N Engl J Med 2023;389:2221–2232.

60. Wilding JPH, Batterham RL, Calanna S, et al. Once-weekly semaglutide in adults with overweight or obesity. N Engl J Med 2021;384:989–1002.

61. Davies M, Færch L, Jeppesen OK, et al. Semaglutide 2.4 mg once a week in adults with overweight or obesity, and type 2 diabetes (STEP 2): a randomised, double-blind, double-dummy, placebo-controlled, phase 3 trial. Lancet 2021;397:971–984.

62. Wadden TA, Bailey TS, Billings LK, et al. Effect of subcutaneous semaglutide vs placebo as an adjunct to intensive behavioral therapy on body weight in adults with overweight or obesity: the STEP 3 randomized clinical trial. JAMA 2021;325:1403–1413.

SMALL BOWEL

**SMALL BOWEL**

63. Rubino D, Abrahamsson N, Davies M, et al. Effect of continued weekly subcutaneous semaglutide vs placebo on weight loss maintenance in adults with overweight or obesity: the STEP 4 randomized clinical trial. JAMA 2021;325:1414–1425.

64. Garvey WT, Batterham RL, Bhatta M, et al. Two-year effects of semaglutide in adults with overweight or obesity: the STEP 5 trial. Nat Med 2022;28:2083–2091.

65. Kadowaki T, Isendahl J, Khalid U, et al. Semaglutide once a week in adults with overweight or obesity, with or without type 2 diabetes in an east Asian population (STEP 6): a randomised, double-blind, double-dummy, placebo-controlled, phase 3a trial. Lancet Diabetes Endocrinol 2022;10:193–206.

66. Mu Y, Bao X, Eliaschewitz FG, et al. Efficacy and safety of once weekly semaglutide 2.4 mg for weight management in a predominantly east Asian population with overweight or obesity (STEP 7): a double-blind, multicentre, randomised controlled trial. Lancet Diabet Endocrinol 2024;12:184–195.

67. Kosiborod MN, Abildstrom SZ, Borlaug BA, et al. Semaglutide in patients with heart failure with preserved ejection fraction and obesity. N Engl J Med 2023; 389:1069–1084.

68. Jastreboff AM, Aronne LJ, Ahmad NN, et al. Tirzepatide once weekly for the treatment of obesity. N Engl J Med 2022;387:205–216.

69. Garvey WT, Frias JP, Jastreboff AM, et al. Tirzepatide once weekly for the treatment of obesity in people with type 2 diabetes (SURMOUNT-2): a double-blind, randomised, multicentre, placebo-controlled, phase 3 trial. Lancet 2023;402:613–626.

70. Wadden TA, Chao AM, Machineni S, et al. Tirzepatide after intensive lifestyle intervention in adults with overweight or obesity: the SURMOUNT-3 phase 3 trial. Nat Med 2023;29:2909–2918.

71. Aronne LJ, Sattar N, Horn DB, et al. Continued treatment with tirzepatide for maintenance of weight reduction in adults with obesity: the SURMOUNT-4 randomized clinical trial. JAMA 2024;331:38–48.

72. Zhao L, Cheng Z, Lu Y, et al. Tirzepatide for weight reduction in chinese adults with obesity: the SURMOUNT-CN randomized clinical trial. JAMA 2024; 332:551–560.

73. Kadowaki T, Kiyosue A, Shingaki T, et al. Efficacy and safety of once-weekly tirzepatide in Japanese patients with obesity disease (SURMOUNT-J): a multicentre, randomised, double-blind, placebo-controlled phase 3 trial. Lancet Diabetes Endocrinol 2025;13:384–396.

74. Loomba R, Abdelmalek MF, Armstrong MJ, et al. Semaglutide 2.4 mg once weekly in patients with non-alcoholic steatohepatitis-related cirrhosis: a randomised, placebo-controlled phase 2 trial. Lancet Gastroenterol Hepatol 2023;8:511–522.

75. **Loomba R, Hartman ML,** Lawitz EJ, et al. Tirzepatide for metabolic dysfunction-associated steatohepatitis with liver fibrosis. N Engl J Med 2024;391:299–310.

76. Sterne JAC, Savović J, Page MJ, et al. RoB 2: a revised tool for assessing risk of bias in randomised trials. BMJ 2019;366:l4898.

77. Hartung J, Knapp G. On tests of the overall treatment effect in meta-analysis with normally distributed responses. Stat Med 2001;20:1771–1782.

78. Hartung J, Knapp G. A refined method for the meta-analysis of controlled clinical trials with binary outcome. Stat Med 2001;20:3875–3889.

79. IntHout J, Ioannidis JP, Borm GF. The Hartung-Knapp-Sidik-Jonkman method for random effects meta-analysis is straightforward and considerably outperforms the standard DerSimonian-Laird method. BMC Med Res Methodol 2014;14:25.

80. Higgins JP, Thompson SG, Deeks JJ, et al. Measuring inconsistency in meta-analyses. BMJ 2003;327:557–560.

81. Begg CB, Berlin JA. Publication bias: a problem in interpreting medical data. J R Stat Soc Ser A Stat Soc 1988;151:419–445.

82. Lin L, Chu H. Quantifying publication bias in meta-analysis. Biometrics 2018;74:785–794.

83. Woronow D, Chamberlain C, Niak A, et al. Acute cholecystitis associated with the use of glucagon-like peptide-1 receptor agonists reported to the US Food and Drug Administration. JAMA Intern Med 2022; 182:1104–1106.

84. Erlinger S. Gallstones in obesity and weight loss. Eur J Gastroenterol Hepatol 2000;12:1347–1352.

85. Iglézias Brandão de Oliveira C, Adami Chaim E, da Silva BB. Impact of rapid weight reduction on risk of cholelithiasis after bariatric surgery. Obes Surg 2003; 13:625–628.

86. Shiffman ML, Sugerman HJ, Kellum JM, et al. Gallstone formation after rapid weight loss: a prospective study in patients undergoing gastric bypass surgery for treatment of morbid obesity. Am J Gastroenterol 1991;86: 1000–1005.

87. Temple R, Ellenberg SS. Placebo-controlled trials and active-control trials in the evaluation of new treatments. Part 1: ethical and scientific issues. Ann Intern Med 2000; 133:455–463.

88. Aldhaleei WA, Abegaz TM, Bhagavathula AS. Glucagon-like peptide-1 receptor agonists associated gastrointestinal adverse events: a cross-sectional analysis of the national institutes of health all of us cohort. Pharmaceuticals (Basel) 2024;17:199.

89. Faillie JL, Yin H, Yu OHY, et al. Incretin-based drugs and risk of intestinal obstruction among patients with type 2 diabetes. Clin Pharmacol Ther 2022; 111:272–282.

90. Liu BD, Udemba SC, Liang K, et al. Shorter-acting glucagon-like peptide-1 receptor agonists are associated with increased development of gastro-oesophageal reflux disease and its complications in patients with type 2 diabetes mellitus: a population-level retrospective matched cohort study. Gut 2024; 73:246–254.

91. Narvaez S, Nieto LM, Adeniran O, et al. S2065 GLP-1 Agonist use is associated with lower incidence of GERD, lower use of PPIs and does not complicate GERD in patients with obesity who undergo sleeve gastrectomy: a national database analysis. Am J Gastroenterol 2024;119:S1476.

November 2025

---

Author names in bold designate shared co-first authorship.

Received March 7, 2025. Accepted June 2, 2025.

**Correspondence**
Address correspondence to: Cho-Han Chiang, MD, MMSc, Department of Medicine, Mount Auburn Hospital, Harvard Medical School, 330 Mt Auburn Street, Cambridge, Massachusetts 02138. e-mail: chiangchohan1129@gmail.com; or Yuan Ping Hsia, MD, Department of Family Medicine, Taipei Tzu Chi Hospital, Buddhist Tzu Chi Medical Foundation, 289 Jianguo Road, Xindian District, New Taipei City, Taiwan. e-mail: yuangping1018@gmail.com.

**CrediT Authorship Contributions**
Cho-Hung Chiang, MD (Conceptualization: Equal; Data curation: Equal; Investigation: Lead; Project administration: Lead; Validation: Lead; Writing – original draft: Equal; Writing – review & editing: Equal)

Aunchalee Jaroenlapnopparat, MD (Conceptualization: Equal; Data curation: Equal; Investigation: Equal; Resources: Equal; Validation: Equal; Writing – original draft: Equal; Writing – review & editing: Equal)

Sena Cakir Colak, MD (Conceptualization: Equal; Data curation: Equal; Investigation: Equal; Resources: Equal; Validation: Equal; Writing – original draft: Equal)

Chun-Chiao Yu, MD (Data curation: Equal; Investigation: Equal; Methodology: Equal; Resources: Equal; Validation: Equal; Writing – review & editing: Equal)

Nutchapon Xanthavanij, MD (Investigation: Supporting; Project administration: Equal; Resources: Equal; Validation: Supporting; Visualization: Equal)

Tsu Hsien Wang, MD (Investigation: Equal; Resources: Supporting; Validation: Supporting)

Xin Ya See, MD (Data curation: Supporting; Investigation: Supporting; Software: Equal; Validation: Supporting)

Shao-Wei Lo, MD, MPH (Conceptualization: Supporting; Resources: Supporting; Visualization: Supporting)

Albert Ko, MD, MPH (Data curation: Supporting; Formal analysis: Supporting; Writing – review & editing: Supporting)

Yu-Cheng Chang, MD (Formal analysis: Supporting; Methodology: Supporting; Validation: Supporting)

Junmin Song, MD, MS (Data curation: Supporting; Formal analysis: Supporting; Writing – review & editing: Supporting)

Yuan Ping Hsia, MD (Conceptualization: Equal; Data curation: Equal; Methodology: Equal; Resources: Equal; Validation: Equal; Writing – review & editing: Equal)

Cho-Han Chiang, MD, MMSc (Conceptualization: Lead; Data curation: Equal; Investigation: Lead; Methodology: Equal; Supervision: Lead; Validation: Equal; Writing – original draft: Lead; Writing – review & editing: Lead)

**Conflicts of interest**
The authors disclose no conflicts.

**Data Availability**
Data, analytic methods, and study materials are available from the corresponding authors on reasonable request.

SMALL BOWEL

Supplementary Table 1. Systematic review strategy

**PubMed:**
("GLP1-RA"[tiab] OR "glucagon like peptide 1 receptor agonists"[tiab] OR "glucagon-like peptide-1 receptor agonists"[mesh]OR "semaglutide"[tiab] OR "semaglutide" [Supplementary Concept]OR "exenatide"[tiab] OR "exenatide"[mesh] OR "liraglutide"[tiab] OR "liraglutide"[mesh] OR "lixisenatide"[tiab] OR "lixisenatide" [Supplementary Concept] OR "rGLP-1 protein" [Supplementary Concept] OR "dulaglutide"[tiab] OR "dulaglutide" [Supplementary Concept] OR "tirzepatide"[tiab] OR "tirzepatide" [Supplementary Concept]) AND ("placebo"[tiab] OR "placebos"[mesh]) AND ("diabetes"[tiab] OR "diabetes mellitus"[tiab] OR "overweight"[tiab] OR "obese"[tiab] OR "diabetes mellitus, type 2"[mesh] OR "Prediabetic State"[mesh] OR "Metabolic Syndrome"[mesh] OR "type 2 diabetes mellitus"[tiab] OR "prediabetes"[tiab] OR "Metabolic Syndrome"[tiab] OR "nonalcoholic steatohepatitis"[tiab] OR "steatohepatitis"[tiab] OR "metabolic dysfunction-associated steatotic liver disease"[tiab] OR "metabolic dysfunction-associated steatohepatitis"[tiab] OR "non-alcoholic fatty liver disease"[tiab] OR "Liver Diseases"[Mesh] OR "liver disease"[tiab]) AND ("clinical trial"[pt] OR "randomized controlled trial"[pt])

**Embase:**
('GLP1-RA':ti,ab OR 'glucagon like peptide 1 receptor agonists':ti,ab OR 'glucagon-like peptide-1 receptor agonist'/exp OR 'semaglutide':ti,ab OR 'semaglutide'/exp OR 'exenatide':ti,ab OR 'exenatide'/exp OR 'liraglutide':ti,ab OR 'liraglutide'/exp OR 'lixisenatide':ti,ab OR 'lixisenatide'/exp OR 'rglp-1 protein':ti,ab OR 'dulaglutide':ti,ab OR 'dulaglutide'/exp OR 'tirzepatide':ti,ab OR 'tirzepatide'/exp) AND ('placebo':ti,ab OR 'placebo'/exp) AND ('diabetes':ti,ab OR 'diabetes mellitus':ti,ab OR 'overweight':ti,ab OR 'obese':ti,ab OR 'type 2 diabetes mellitus'/exp OR 'prediabetic state'/exp OR 'metabolic syndrome'/exp OR 'type 2 diabetes mellitus':ti,ab OR 'prediabetes':ti,ab OR 'metabolic syndrome':ti,ab OR 'nonalcoholic steatohepatitis':ti,ab OR 'steatohepatitis':ti,ab OR 'metabolic dysfunction-associated steatotic liver disease':ti,ab OR 'metabolic dysfunction-associated steatohepatitis':ti,ab OR 'non-alcoholic fatty liver disease':ti,ab OR 'liver disease'/exp OR 'liver disease':ti,ab) AND ('clinical trial'/de OR 'randomized controlled trial'/de)

**Web of Science:**
(GLP1-RA OR "glucagon like peptide 1 receptor agonists" OR "glucagon-like peptide-1 receptor agonists" OR semaglutide OR exenatide OR liraglutide OR lixisenatide OR "rGLP-1 protein" OR dulaglutide OR tirzepatide) AND (placebo OR placebos) AND (diabetes OR "diabetes mellitus" OR overweight OR obese OR "diabetes mellitus, type 2" OR "Prediabetic State" OR "Metabolic Syndrome" OR "type 2 diabetes mellitus" OR prediabetes OR "Metabolic Syndrome" OR "nonalcoholic steatohepatitis" OR "steatohepatitis" OR "non-alcoholic fatty liver disease" OR "metabolic dysfunction-associated steatotic liver disease" OR "metabolic dysfunction-associated steatohepatitis" OR "liver disease")

**Cochrane Central Register of Controlled Trials:**
#1      "diabetes" OR "diabetes mellitus" OR "overweight" OR "obese" OR "type 2 diabetes mellitus" OR "prediabetes" OR "Metabolic Syndrome" OR "nonalcoholic steatohepatitis" OR "steatohepatitis" OR "non-alcoholic fatty liver disease" OR "metabolic dysfunction-associated steatotic liver disease" OR "liver disease"
#2      "GLP1-RA" OR "glucagon like peptide 1 receptor agonists" OR "semaglutide" OR "exenatide" OR "liraglutide" OR "lixisenatide" OR "rGLP-1 protein" OR "dulaglutide" OR "tirzepatide"
#3      placebo
#4      MeSH descriptor: [Placebos] explode all trees
#5      MeSH descriptor: [Glucagon-Like Peptide-1 Receptor Agonists] explode all trees
#6      MeSH descriptor: [Exenatide] explode all trees
#7      MeSH descriptor: [Liraglutide] explode all trees
#8      #3 OR #4
#9      #2 OR #5 OR #6 OR #7
#10     MeSH descriptor: [Diabetes Mellitus, Type 2] explode all trees
#11     MeSH descriptor: [Prediabetic State] explode all trees
#12     MeSH descriptor: [Metabolic Syndrome] explode all trees
#13     MeSH descriptor: [Liver Diseases] explode all trees
#14     MeSH descriptor: [Non-alcoholic Fatty Liver Disease] explode all trees
#15     #1 OR #10 OR #11 OR #12 OR #13 OR #14
#16     #15 AND #9 AND #8
#17     Trials

**Scopus:**
(GLP1-RA OR "glucagon like peptide 1 receptor agonists" OR "glucagon-like peptide-1 receptor
agonists" OR semaglutide OR exenatide OR exenatide OR liraglutide OR liraglutide OR lixisenatide OR lixisenatide OR "rGLP-1
protein" OR dulaglutide OR dulaglutide OR tirzepatide OR tirzepatide) AND (placebo OR placebos) AND (diabetes OR "diabetes
mellitus" OR overweight OR obese OR "diabetes mellitus, type 2" OR "Prediabetic State" OR "Metabolic Syndrome" OR "type 2
diabetes mellitus" OR prediabetes OR "Metabolic Syndrome" OR "nonalcoholic steatohepatitis" OR "steatohepatitis" OR "non-
alcoholic fatty liver disease" OR "metabolic dysfunction-associated steatotic liver disease" OR "metabolic dysfunction-associated
steatohepatitis" OR "liver disease") AND ("clinical trial" OR "randomized controlled trial")

Supplementary Table 2. Definitions of High vs. Low Dose and Short- vs. Long-Acting GLP-1RAs

| GLP-1RA | Administration | Frequency | Dose | Duration of action | Dose classification |
|---|---|---|---|---|---|
| Exenatide (immediate release) | Subcutaneous | Twice daily | 5 mcg | Short-acting | Low-dose |
| Exenatide (immediate release) | Subcutaneous | Twice daily | 10 mcg | Short-acting | Low-dose |
| Exenatide (extended release) | Subcutaneous | Weekly | 2 mg | Long-acting | High-dose |
| Lixisenatide | Subcutaneous | Once daily | 10 mcg | Short-acting | Low-dose |
| Lixisenatide | Subcutaneous | Once daily | 20 mcg | Short-acting | High-dose |
| Dulaglutide | Subcutaneous | Weekly | 0.75 mg | Long-acting | Low-dose |
| Dulaglutide | Subcutaneous | Weekly | 1.5 mg | Long-acting | High-dose |
| Liraglutide | Subcutaneous | Once daily | 0.6 mg | Short-acting | Low-dose |
| Liraglutide | Subcutaneous | Once daily | 1.2 mg | Short-acting | Low-dose |
| Liraglutide | Subcutaneous | Once daily | 1.8 mg | Short-acting | High-dose |
| Liraglutide | Subcutaneous | Once daily | 3.0 mg | Short-acting | High-dose |
| Oral Semaglutide | Oral | Once daily | 3 mg | Short-acting | Low-dose |
| Oral Semaglutide | Oral | Once daily | 7 mg | Short-acting | Low-dose |
| Oral Semaglutide | Oral | Once daily | 14 mg | Short-acting | Low-dose |
| Semaglutide | Subcutaneous | Weekly | 0.25 mg | Long-acting | Low-dose |
| Semaglutide | Subcutaneous | Weekly | 0.5 mg | Long-acting | Low-dose |
| Semaglutide | Subcutaneous | Weekly | 1 mg | Long-acting | Low-dose |
| Semaglutide | Subcutaneous | Weekly | 1.7 mg | Long-acting | Low-dose |
| Semaglutide | Subcutaneous | Weekly | 2 mg | Long-acting | Low-dose |
| Semaglutide | Subcutaneous | Weekly | 2.4 mg | Long-acting | High-dose |
| Tirzepatide | Subcutaneous | Weekly | 2.5 mg | Long-acting | Low-dose |
| Tirzepatide | Subcutaneous | Weekly | 5 mg | Long-acting | Low-dose |
| Tirzepatide | Subcutaneous | Weekly | 10 mg | Long-acting | Low-dose |
| Tirzepatide | Subcutaneous | Weekly | 15 mg | Long-acting | High-dose |

Supplementary Table 3: Search terms and related terms for outcomes

| Gastrointestinal outcomes | Search terms |
|---|---|
| Cholecystitis | Cholecystitis, Acute cholecystitis, Cholecystitis infective |
| Cholelithiasis | Cholelithiasis obstructive, Bile duct stone, Biliary colic, Cholelithiasis obstructive |
| Cholangitis | Cholangitis acute, Cholangitis, Cholangitis infective |
| Cholestasis | Jaundice, Hyperbilirubinaemia, Bile duct obstruction, Biliary obstruction, Biliary dyskinesia, Jaundice cholestatic, Cholestasis |
| Pancreatitis | Acute pancreatitis, Pancreatitis, Obstructive pancreatitis, Pancreatic necrosis |
| Gastroesophageal Reflux Disease | Gastrointestinal acid reflux disease, Gastroesophageal reflux disease, Acid peptic disease |
| Gastritis | Gastritis, Reflux gastritis, Gastritis bacterial, Gastritis erosive, Ulcerative gastritis, Gastroduodenitis |
| Esophagitis | Esophagitis, Erosive Oesophagitis |
| Gastrointestinal ischemia | Colitis Ischaemic, Intestinal ischaemia, Intestinal infarction, Gastrointestinal ischaemia |
| Gastrointestinal hemorrhage | Duodenal ulcer haemorrhage, Gastric haemorrhage, Gastritis haemorrhagic, Gastric ulcer haemorrhage, Haematemesis, Haematochezia, Melaena, Intestinal haemorrhage, Upper gastrointestinal haemorrhage, Lower gastrointestinal haemorrhage, Gastritis heamorrhagic, Diverticulum intestinal haemorrhagic, Anal ulcer haemorrhage, Rectal haemorrhage |
| Intestinal obstruction | Small intestinal obstruction, Gastrointestinal obstruction, Mechanical ileus |
| Ileus (paralytic) | Gastric ileus, Ileus paralytic |
| Gastrointestinal ulceration | Gastric ulcer, Duodenal ulcer, Peptic ulcer |
| Gastrointestinal perforation | Diverticular perforation, Gastric perforation, Gastric ulcer perforation, Jejunal perforation, Large intestine perforation, Oesophageal perforation |
| Gastroparesis | Gastroparesis, Impaired gastric emptying, Diabetic gastroparesis |

Supplementary Table 4: Inclusion and exclusion criteria for the included studies

| Trial, Year | Time of Enrollment | Inclusion criteria | Exclusion criteria |
|---|---|---|---|
| AWARD-1, 2014 | 02/2010 – 11/2011 | Age ≥18 years, BMI 23-45 kg/m2, HbA1c 7.0-11.0% on OAM monotherapy or 7.0-10.0% on combination OAM therapy | GLP-1 receptor agonist use during 3 months before screening, and long-term insulin therapy |
| AWARD-10, 2018 | 12/2015 - 02/2017 | Age ≥18 years, HbA1c ≥7.0% and ≤9.5%, BMI ≤45 kg/m2, and on SGLT2 inhibitors ± metformin (≥1500 mg/day, as tolerated) for ≥3 months. | T1DM, other glucose-lowering drugs than Metformin or SGLT-2 inhibitor within 3 months, calcitonin ≥20 pg/mL, history of pancreatitis, an episode of ketoacidosis/hyperglycemic coma, recent CV event, active cancer |
| AWARD-CHN3, 2023 | 12/2020 - 04/2022 | Adults (≥18 years) with type 2 diabetes, stable BMI (19.0–35.0 kg/m²) and weight (±5% for ≥3 months), on a stable regimen of once-daily insulin glargine and metformin and/or acarbose for ≥3 months, with HbA1c 7.0–11.0%, and requiring further insulin glargine dose adjustment per SMBG data. | Type 1 diabetes, history of ketoacidosis, severe hypoglycemia, recent major cardiovascular events (MI, heart failure, stroke), significant gastric motility disorders or bariatric surgery, pancreatitis, renal dysfunction (eGFR <45 for metformin users, <25 for acarbose users), personal or family history of MEN 2A/2B or medullary thyroid cancer, serum calcitonin ≥20 pg/mL, hematologic conditions affecting HbA1c measurement, or recent use of other antihyperglycemic therapies. |
| DURATION-8, 2016 | 09/2014 - 10/2015 | Age ≥18, T2DM, inadequate glycaemic control (HbA1c 8·0–12·0%) despite at least 2 months of treatment with a stable dose of metformin (MFM) (≥1500 mg/day). | Glucose lowering medication other than MFM for >14 days within 12 weeks prior to enrollment; CrCL <60mL/min; |
| ELIXA, 2015 | 07/2010 - 08/2013 | Type 2 diabetes, recent acute coronary event within 180 days before screening | Age <30 years, PCI within 15 days, CABG for the qualifying ACS, planned coronary revascularization within 90 days, eGFR <30 mL/min/1.73 m2, HbA1c <5.5% or >11.0% |

| Study | Period | Inclusion Criteria | Exclusion Criteria |
|---|---|---|---|
| EXSCEL, 2017 | 06/2010 - 09/2015 | Age ≥18 years, Type 2 diabetes (HbA1c 6.5-10%) | ≥2 episodes severe hypoglycemia in past 12 months, eGFR <30 mL/min/1.73 m2, personal/family history of MTC/MEN2, baseline calcitonin > 40ng/L, previous GLP-1RA use |
| FLOW, 2024 | 06/2019-05/2021 | Age ≥18 years or Age ≥20 years in Japan, T2DM, HbA1c ≤ 10%; Renal impairment ( (A)Serum creatinine-based eGFR ≥ 50 and ≤ 75 mL/min/1.73 m2 (CKD-EPI), and UACR > 300 and < 5000 mg/g. or b) Serum creatinine-based eGFR ≥ 25 and < 50 mL/min/1.73 m2 (CKD-EPI) and UACR > 100 and < 5000 mg/g. Treatment with maximum labelled or tolerated dose of RAAS blocker (ACE inhibitor or ARB), unless contraindicated or not tolerated, treatment stable for ≥4 weeks prior to lab assessment and until screening. | Congenital or hereditary kidney diseases including polycystic kidney disease, autoimmune kidney diseases including glomerulonephritis or congenital urinary tract malformations; any glucagon-like peptide-1 (GLP-1) receptor agonist within 30 days prior to screening; myocardial infarction, stroke, hospitalisation for unstable angina pectoris or transient ischaemic attack within 60 days prior to the day of screening; NYHA Class IV heart failure; planned coronary, carotid or peripheral artery revascularization; current (or within 90 days) chronic or intermittent haemodialysis or peritoneal dialysis; uncontrolled and potentially unstable diabetic retinopathy or maculopathy. Verified by a fundus examination performed within the past 90 days prior to screening or in the period between screening and randomisation. Pharmacological pupil-dilation is a requirement unless using a digital fundus photography camera specified for non-dilated examination |
| Frías et al., 2018 | 05/2017 - 03/2018 | T2DM ≥ 6 months (HbA1c 7.0-10.5%) inadequately controlled with diet and exercise alone or with stable MFM therapy for at least 3 months before screening; BMI 23-50 | T1DM; other DM meds than MFM; CV events; liver disease; pancreatitis; eGFR < 45; serum calcitonin ≥20 pg/mL |

| | | | |
|---|---|---|---|
| GetGoal-Duo1, 2013 | 10/2009 - 08/2011 | Adults with T2D ≥1 year; HbA1c ≥7.0 and ≤10%; BMI >20 kg/m2; on metformin ≥1.5g/day for ≥3 months alone or with sulfonylurea/glinide/thiazolidinedione (TZD) | Use of antihyperglycemic agents other than MFM/glinide/sulfonylurea/TZDs within 3 months; weight-loss drugs if not stable ≥3 months; history of hypoglycemia unawareness; gastrointestinal disease with prolonged nausea/vomiting; hypersensitivity to insulin glargine or allergic reaction to GLP-1RAs |
| GETGOAL-F1, 2013 | 09/2008 - 01/2011 | Age 24-79 years, T2DM ≥1 year on metformin ≥1.5g/day for ≥3 months, HbA1c 7-10% | Injectable/oral agents (other than MFM) within 3 months; FPG >13.9 mmol/L; history of pancreatitis/gastric surgery/IBD |
| GetGoal-M, 2013 | 06/2008 - 03/2011 | T2DM inadequately controlled on metformin with a dose of at least 1.5 g/day for at least 3 months (HbA1c 7–10%) | Use of DM meds other than MFM within 3 months; FPG >13.9 mmol/L (250 mg/dL); history of pancreatitis/pancreatectomy; gastric surgery; IBD; metabolic acidosis within 1 year prior to screening; previous GLP-1RA allergic reaction; GI disease with nausea/vomiting |
| GetGoal-S, 2014 | 07/2008 - 01/2011 | Adults 20-79 years with T2DM on SU +/- metformin; HbA1c 7-10% | Use of DM meds other than metformin and sulfonylurea in the past 3 months; FPG >250mg/dL; history of pancreatitis/pancreatectomy/gastric surgery/IBD; GI disease with nausea/vomiting in the 6 months prior to study initiation; metabolic acidosis (DKA) within 1 year prior to screening; recent myocardial infarction, stroke, or heart failure requiring hospitalization in the past year; uncontrolled hypertension; elevated liver enzymes; ESRD; renal impairment (creatinine >1.4 mg/dL in women, >1.5 mg/dL in men) were excluded if treated with metformin. |

| Study | Dates | Inclusion Criteria | Exclusion Criteria |
|---|---|---|---|
| LEADER®, 2016 | 09/2010 - 04/2012 | Type 2 diabetes (HbA1c ≥7.0%), either anti-diabetic drug-naïve or treated with one or more oral anti-diabetic drugs, human NPH insulin, long-acting insulin analogues, or premixed insulin (alone or with OADs), aged ≥50 with at least one cardiovascular coexisting condition (e.g., MI, stroke/TIA, coronary/carotid/peripheral revascularization, >50% stenosis in coronary/carotid/lower extremity arteries, symptomatic CHD, asymptomatic ischemia by imaging or stress tests, NYHA class II-III heart failure, or chronic renal failure with eGFR <60 mL/min/1.73m²) or aged ≥60 without prior CVD but with risk factors such as microalbuminuria/proteinuria, hypertension with left ventricular hypertrophy (ECG/imaging), left ventricular dysfunction (systolic or diastolic, imaging), or ankle-brachial index <0.9. | Type 1 diabetes; calcitonin ≥50 ng/L; use of GLP-1 receptor agonists (e.g., exenatide, liraglutide), pramlintide, or DPP-4 inhibitors within 3 months before screening; use of insulin other than human NPH insulin, long-acting insulin analogues, or premixed insulin within 3 months before screening (except for short-term use during intercurrent illness as permitted by the investigator); acute glycemic control decompensation; acute coronary or cerebrovascular event within the past 14 days; planned coronary, carotid, or peripheral artery revascularization; chronic heart failure (NYHA class IV); current continuous renal replacement therapy; end-stage liver disease; history of solid organ transplant or being on a transplant waitlist; malignant neoplasms; family or personal history of MEN2 or familial medullary thyroid carcinoma (FMTC); or a personal history of non-familial medullary thyroid carcinoma. |
| Lingvay et al., 2018 | 09/2015 - 10/2016 | Age ≥18 years, T2DM on stable diabetes treatment consisting of diet and exercise 6 metformin (≥1,500 mg daily or maximum tolerated dose) for ≥90 days; HbA1c 7-10%; BMI 25-40 kg/m² | History of pancreatitis; moderate-severe renal impairment |
| LIRA-ADD2SGLT2i, 2020 | 03/2017-05/2018 | Age≥ 18 years, T2DM, HbA1c of 7.0-9.5%. SGLT-2 inhibitor as monotherapy or in combination (including fixed-dose drug combination) with a stable dose of metformin (1500 mg or more, or maximum tolerated dose) for at least 90 days, BMI ≥ 20 kg/m^2 | Pregnant, breast-feeding or intends to become pregnant or is of child-bearing ; history of diabetic ketoacidosis while being treated with SGLT2 inhibitors; eGFR< 60 mL/min/1.73m^; treatment with any medication for the indication of diabetes or obesity other than stated in the inclusion criteria within the past 90 days except short term insulin treatment for a maximum of 14 days during the 90 days prior to screening is allowed.; family or personal history of |

| | | | multiple endocrine neoplasia type 2 or medullary thyroid carcinoma; pancreatitis (acute or chronic); ALT 2.5 or more times upper normal limit; NYHA Class IV. |
|---|---|---|---|
| LIRA-RENAL, 2016 | 06/2012 - 08/2013 | Age 18-80; T2DM; HbA1c 7-10%; eGFR 30-59 mL/min; stable DM treatment (on monotherapy or dual-therapy combinations of metformin, sulfonylurea (SU), and/or pioglitazone, or monotherapy with basal or premix insulin, or any combination of insulin with metformin and/or pioglitazone) for 90 days before screening, and had moderate renal impairment for more than 90 days before screening. | Hypoglycemic unawareness; impaired liver function; pancreatitis; NYHA class IV HF; episode of unstable angina, acute coronary event, cerebral stroke/transient ischemic attack, or other significant cardiovascular event within the past 180 days; SBP > 180 mmHg or DBP > 100 mmHg; calcitonin value ≥50 ng/L; personal or family hx of MTC or MEN2 |
| Vanderheiden et al., 2016 | 08/2012-02/2015 | Age ≥ 18, Type 2 DM, HbA1c ≥ 7.5% and ≤ 11%, Insulin dose of >1.8 units/kg/day (represents total daily insulin dose, regardless of formulation, regimen, number of daily shots), HbA1c ≥ 7.5% and ≤ 11%, oral hypoglycemics for ≥ 3 months prior to enrollment | Type 1 DM, contraindication to the MRI procedure, history of any pancreatic disease as it might interfere with the pancreatic TG measurement (i.e. pancreatitis, tumors, cysts, type 1 diabetes, any pancreatic surgery), End Stage Renal Disease on dialysis, Incretin therapy (any GLP-1 agonist or DPP-IV inhibitor), unstable or decompensated comorbidities, personal or family history of medullary thyroid carcinoma or MEN-2 syndrome, severe gastroparesis, organ transplant recipient or waiting list candidate, steroid use (current or potential use during the trial) |

| | | | |
|---|---|---|---|
| PIONEER 1, 2019 | 09/2016 - 12/2017 | T2DM, HbA1c 7.0-9.5% (53–80 mmol/mol) managed by diet and exercise only | Treatment with any antidiabetes medication within 90 days, proliferative retinopathy/maculopathy requiring acute treatment, personal or family history of medullary thyroid carcinoma or multiple endocrine neoplasia syndrome type 2, estimated glomerular filtration rate ,60 mL/min/1.73m2, or a history of pancreatitis |
| PIONEER 4, 2019 | 08/2016-02/2017 | Age ≥18 years or Age ≥20 years in Japan; T2DM with HbA1c 7.0-9.5%; stable dose metformin therapy alone or in com- bination with SGLT2 for 90 days prior to screening | pregnant, breast-feeding or intends to become pregnant; family or personal history of Multiple Endocrine Neoplasia Type 2 (MEN 2) or Medullary Thyroid Carcinoma (MTC); history of pancreatitis (acute or chronic); history of major surgical procedures involving the stomach and potentially affecting absorption of trial product; myocardial infarction, stroke or hospitalization for unstable angina or transient ischaemic attack within the past 180 days; NYHA Class IV; planned coronary, carotid or peripheral artery revascularization; ALT above 2.5 × upper normal limit; eGFR below 60 mL/min/1.73 m^2(CKD-EPI); treatment for the indication of diabetes or obesity other than stated in the inclusion criteria in a period of 90 days before, an exception is short-term insulin treatment for acute illness for a total of below or equal to 14 days; proliferative retinopathy or maculopathy requiring acute treatment, verified by fundus photography or dilated fundoscopy performed within 90 days; history of malignant neoplasms within the last 5 years (except basal and squamous cell skin cancer and carcinoma in situ), history of diabetic ketoacidosis |

| | | | |
|---|---|---|---|
| PIONEER 6, 2019 | 01/2017 - 08/2017 | Male or female diagnosed with type 2 diabetes Age ≥ 50 years at screening and presence of cardiovascular disease, or age ≥ 60 years at screening and presence of at least one cardiovascular risk factor | Recent (≤90 days) GLP-1 receptor agonist, DPP-4 inhibitor, or pramlintide use, history of MEN 2, MTC, pancreatitis, major gastric surgery, NYHA Class IV heart failure, planned revascularization, recent (≤60 days) major cardiovascular events, severe renal impairment (eGFR <30), dialysis, or malignancy within 5 years (except certain skin cancers). |
| PIONEER 8, 2019 | 02/2017 - 01/2018 | Adult, T2DM ≥90 days with baseline HbA1c 7.0-9.5%, on stable insulin regimen (basal/basal-bolus/premixed) ≥10 units/day for ≥90 days. If used, concomitant metformin was required to be at a stable dosage (≥1,500 mg daily or the maximum tolerated dosage) for ≥90 days | Short-term changes (≤14 days) in insulin dosage for acute illness; known or suspected hypersensitivity to trial products, previous participation in the trial, pregnancy or breastfeeding, lack of adequate contraception (specific requirements based on region), receipt of any investigational product within 90 days, disorders that may jeopardize safety or compliance, family or personal history of multiple endocrine neoplasia type 2 or medullary thyroid carcinoma, history of pancreatitis, major gastric surgery affecting absorption, recent myocardial infarction, stroke, or transient ischemic attack, New York Heart Association Class IV heart failure, planned revascularization, renal impairment (eGFR <60 mL/min/1.73 m²), recent treatment for diabetes or obesity (except insulin for acute illness), hypoglycemic unawareness, proliferative retinopathy or maculopathy requiring acute treatment, recent malignancy (except certain skin cancers), and alanine aminotransferase >2.5 times the upper normal limit. |

| | | | |
|---|---|---|---|
| PIONEER 9, 2020 | 01/2017 - 07/2017 | Japanese patients aged ≥20 years with type 2 diabetes diagnosed ≥30 days prior, treated with stable oral glucose-lowering monotherapy (≤half the maximum approved dose in Japan) or managed by diet/exercise, and with HbA1c levels of 6.5–9.5% (monotherapy) or 7.0–10.0% (diet/exercise) were eligible. | Recent use of weekly GLP-1 receptor agonists, DPP-4 inhibitors, or thiazolidinediones within 90 days before screening; severe renal impairment (eGFR <30 mL/min/1.73 m²); and proliferative retinopathy or maculopathy needing acute treatment. |
| PIONEER 11, 2024 | 10/2019 - 10/2021 | Age ≥18 years (≥20 years in Taiwan), T2DM, and HbA1c 53-86 mmol/mol (7.0-10.0%) | Recent glucose-lowering or obesity medication (within 60 days, except 14-day insulin use); renal impairment (eGFR <60 mL/min/1.73 m²); history of pancreatitis, malignancy within 5 years, family (first-degree relative) or personal history of multiple endocrine neoplasia type 2 or medullary thyroid carcinoma, and uncontrolled or unstable diabetic retinopathy or maculopathy. |
| REWIND, 2017 | 08/2011 - 08/2013 | Men and women aged ≥50 years with type 2 diabetes (HbA1c ≤9.5%) on stable doses of up to two oral glucose-lowering drugs, with or without basal insulin, and BMI ≥23 kg/m² were eligible. Patients aged ≥ 50 had to have vascular disease (e.g., prior MI, stroke, revascularization, unstable angina, or myocardial ischemia); those aged ≥55 required myocardial ischemia, significant artery stenosis (>50%), left ventricular hypertrophy, eGFR <60 mL/min/1.73 m², or albuminuria; and those aged ≥60 needed at least two risk factors (smoking, dyslipidemia, hypertension, or abdominal obesity). | eGFR <15 mL/min/1.73 m², cancer in the past 5 years, severe hypoglycemia in the past year, life expectancy <1 year, recent coronary or cerebrovascular events (within 2 months), and planned revascularization. |

| | | | |
|---|---|---|---|
| SOUL, 2025 | 06/2019-03/2021 | Male or female, age equal to or above 50 years at the time of signing informed consent; Diagnosed with type 2 diabetes mellitus; HbA1c 6.5% - 10.0% (47 - 86 mmol/mol) (both inclusive) (latest available and no more than 30 days old local laboratory assessment based on medical records or point of care measurement); Presence of at least one: a) Coronary Heart Disease: Prior MI, coronary revascularization, documented ≥50% coronary stenosis, or documented ischemia. b) Cerebrovascular Disease: Prior stroke, carotid revascularization, or documented ≥50% carotid stenosis. c) Symptomatic Peripheral Artery Disease: Intermittent claudication (with ABI <0.85 or documented ≥50% peripheral stenosis), prior peripheral revascularization, or atherosclerotic amputation. d) Chronic Kidney Disease: eGFR <60 mL/min/1.73 m² (recent). | Any of the following: myocardial infarction, stroke, hospitalisation for unstable angina pectoris or transient ischaemic attack within the past 60 days prior to the day of screening; Planned coronary, carotid or peripheral artery revascularisation known on the day of screening; Heart failure presently classified as being in New York Heart Association Class IV; Treatment with any glucagon-like peptide-1 receptor agonist within 30 days before screening |
| SURPASS-1, 2021 | 06/2019 - 10/2020 | Age ≥18 years, T2DM with HbA1c ≥7% to ≤9.5%, BMI ≥23, and with stable weight (no change outside of 5%) during the previous 3 months with agreement to not initiate a diet or exercise programs during the study with the intent of reducing bodyweight other than the lifestyle and dietary measures for diabetes treatment. | T1DM, history of pancreatitis, history of proliferative diabetic retinopathy, diabetic maculopathy, or non-proliferative diabetic retinopathy that requires acute treatment, eGFR <30 mL/min/1.73m², and use of any oral antihyperglycemia medication for 3 months before screening. |
| SUSTAIN 1, 2017 | 02/2014 - 08/2014 | Age ≥18 years, T2DM with HbA1c 7-10% with diet and exercise alone | Glucose lowering drugs within 3 months; pancreatitis, family history of MEN2; impaired renal function (eGFR <30 mL/min per 1·73 m2); NYHA class IV HF, or any acute coronary or cerebrovascular events in the 90 days before randomization |

| Study | Dates | Inclusion | Exclusion |
|---|---|---|---|
| SUSTAIN 5, 2018 | 12/2014 - 11/2015 | Age ≥18 years or Age ≥20 years in Japan, T2DM with HbA1c 7.0-10.0%; stable dose basal insulin therapy alone or in com- bination with metformin for 90 days prior to screening | Other glucose lowering drugs in the 90 days prior to screening (excepting short-term bolus insulin therapy of <7 days); pancreatitis; hx of MTC/MEN2; eGFR <30; more than three episodes of severe hypoglycemia within the 6 months prior to screening; known proliferative retinopathy or maculopathy requiring acute treatment; or being pregnant, breastfeeding, or intending to become pregnant |
| SUSTAIN 6, 2016 | 02/2013 - 12/2013 | T2DM with HbA1c ≥7% had not been treated with an antihyperglycemic drug or had been treated with no more than two oral antihyperglycemic agents, with or without basal or premixed insulin; age ≥50 with established cardiovascular disease (previous cardiovascular, cerebrovascular, or peripheral vascular disease), chronic heart failure (New York Heart Association class II or III), or chronic kidney disease of stage 3 or age ≥60 with at least one cardiovascular risk factor | Treatment with DPP4i within 30days or GLP1RA/insulin within 90days, acute coronary/cerebrovascular event within 90days, planned revascularization of a coronary, carotid, or peripheral artery; or long-term dialysis |
| SUSTAIN 9, 2019 | 03/2017-12/2017 | Age ≥18 years or Age ≥20 years in Japan; T2DM with HbA1c 7.0-10%; stable dose SGLT2 therapy alone or in com- bination with metformin or SU for 90 days prior to screening | Pregnant, breast-feeding, or intending to become pregnant; treated for diabetes or obesity other than stated in the inclusion criteria within 90 days prior to screening (short-term insulin treatment for up to 14 days prior to screening is allowed); alanine aminotransferase > 2.5 × upper normal limit; family or personal history of multiple endocrine neoplasia type 2 or medullary thyroid carcinoma; history or presence of pancreatitis (acute or chronic); history of diabetic ketoacidosis; myocardial infarction, stroke, hospitalization for unstable angina, or transient ischaemic attack within 180 days prior to screening; NYHA Class IV; planned coronary, carotid, or |

| | | | peripheral artery revascularization known at screening; eGFR < 60 mL/min/1.73 m²; proliferative retinopathy or maculopathy requiring acute treatment, verified by fundus photography or dilated fundoscopy within 90 days prior to randomization; presence or history of malignant neoplasms within 5 years prior to screening (basal cell carcinoma, squamous cell carcinoma, and carcinoma in-situ are allowed). |
|---|---|---|---|
| O'Neil et al., 2018 | 10/2015 - 02/2016 | Adults ≥18 years with BMI ≥30 kg/m²; stable weight in past 90 day; undergone at least one previous unsuccessful non- surgical weight-loss attempt and been free from major depressive symptoms | Diabetes; major depression; endocrine obesity causes |
| SCALE™ Maintenance, 2013 | 10/2008 - 01/2009 | Age ≥18 years, BMI ≥30 or ≥27 with treated/untreated dyslipidemia or hypertension | Type 1/2 diabetes, fasting plasma glucose (FPG) ≥7 mmol at run-in; treatment with glucagon-like peptide-1 receptor agonists or medications causing significant weight gain/loss; bariatric surgery; history of idiopathic acute or chronic pancreatitis; history of major depressive disorder or other severe psychiatric disorders; or clinically significant active CVD. |
| SCALE™ Sleep Apnea, 2016 | 06/2012-06/2013 | BMI ≥ 30 kg/m²; stable body weight (less than 5% self-reported change during the previous 3 months); moderate or severe obstructive sleep apnoea (OSA); no CPAP (or other positive airway pressure) treatment for at least four weeks prior to screening; | Use GLP-1 receptor agonists, DDP-4 inhibitors or insulin within the last 3 months prior to screening; T1DM or T2DM; HbA1c ≥ 6.5%; significant craniofacial abnormalities that may cause OSA; respiratory and neuromuscular diseases ; use of central stimulants, hypnotics, mirtazapine, opioids, trazodone within the previous 3 months prior to screening; obesity induced by drug treatment; treatment with pramlintide, sibutramine, orlistat, zonisamide, topiramate or phentermine within the last 3 month prior to screening; previous surgical treatment for obesity; Calcitonin ≥ 50 ng/L; familial or |

| | | | personal history of Multiple Endocrine Neoplasia type 2 or familial Medullary Thyroid Carcinoma; history of non-familial Medullary Thyroid Carcinoma; history of chronic pancreatitis or idiopathic acute pancreatitis; history of Major Depressive Disorder or suicide attempts; SBP ≥ 160 mmHg and/or DBP ≥100 mmHg |
|---|---|---|---|
| SCALE™ - Diabetes, 2015 | 06/2011 - 01/2013 | Age ≥18 years, T2DM, BMI ≥27.0, treated with diet and exercise alone or in combination with 1 to 3 oral hypoglycemic agents (metformin, thiazolidinedione, sulfonylurea), stable body weight, HbA1c 7.0-10.0% | Use of GLP-1 receptor agonists, DPP-4i, insulin in the last 3 months, OADs other than MFM, sulfonylurea, glitazone in last 3 months, recurrent hypoglycemia, medications interfere glucose level (steroids) |
| SCALE™ - Obesity, 2015 | 06/2011 - 03/2013 | Age ≥18 years, BMI ≥30 or ≥27 with treated/untreated dyslipidemia or hypertension | Type 1/2 diabetes, medications causing weight changes, previous bariatric surgery, pancreatitis history, major psychiatric disorders, history of MTC/MEN2 |
| SCALE™ IBT, 2019 | 02/2017 - 06/2018 | BMI ≥30 kg/m², and age ≥18 years. | HbA1c ≥6.5% or diabetes diagnosis, recent cardiovascular events (MI, stroke in past 6 months), severe heart failure (NYHA III–IV), significant heart block, personal/family history of MTC or MEN2, pregnancy or inadequate contraception, recent use of weight-affecting medications (past 90 days), history of pancreatitis, major depressive disorder (past 2 years), suicide attempt, uncontrolled hypertension (≥180/110 mmHg), or malignancy (past 5 years, except non-melanoma skin cancer). |
| SCALE™ Insulin, 2020 | 02/2017 - 09/2018 | Age ≥18 years, T2DM, BMI ≥27 kg/m2, HbA1c ≥6.0% to ≤10%, stable basal insulin, ≤ 2 OADs; table body weight (maximum 5 kg self-reported weight change within 90 days before screening) | Type 1 diabetes, recurrent severe hypoglycemia within 1 year, use of DPP4i/GLP1RA/bolus insulin use/ medications affecting weight changes in the previous 90 days, recent CV events, history of MTC/MEN2, pancreatitis, pregnancy/breast-feeding |

| | | | |
|---|---|---|---|
| SELECT, 2023 | 10/2018 - 03/2021 | Age ≥45 years; BMI ≥27 kg/m2; Established CVD (prior MI and/or prior stroke and/or symptomatic PAD with ABI <0.85 at rest, peripheral arterial revascularization, or amputation due to atherosclerotic disease) | HbA1c ≥48 mmol/mol (6.5%); recent glucose-lowering medication use; History of type 1 or 2 diabetes; Recent CV events within 60 days; Planned revascularization; NYHA Class IV heart failure; Chronic/acute pancreatitis; End-stage renal disease; Recent malignancy; Pregnancy |
| STEP 1, 2021 | 06/2018 - 11/2018 | Age ≥18 years, BMI ≥30 or ≥27 with ≥1 weight-related condition (hypertension, dyslipidemia, obstructive sleep apnea, or cardiovascular disease) and a history of unsuccessful dietary efforts to lose weight were eligible | Diabetes, HbA1c ≥6.5%, history of chronic pancreatitis, acute pancreatitis within 180 days, previous surgical obesity treatment, use of antiobesity medication within 90 days |
| STEP 2, 2021 | 06/2018 - 11/2018 | Age ≥18 years, HbA1c 7-10%; BMI > ≥27; and a diagnosis of type 2 diabetes for at least 180 days, managed with diet and exercise alone or a stable dose of up to three oral glucose-lowering agents (metformin, sulfonylureas, SGLT2 inhibitors, or thiazolidinediones) for at least 90 days | Self-reported weight change ≥ 5 kg in 90 days; prior or planned obesity treatment (surgery or weight-loss device) during the trial |
| STEP 3, 2021 | 08/2018 - 04/2020 | Age ≥18 years, ≥1 unsuccessful dietary effort, BMI ≥30 or ≥27 with ≥1 weight-related comorbidity (cardiovascular disease, dyslipidemia, hypertension, or obstructive sleep apnea), reported 1 or more unsuccessful dietary efforts to lose weigh | Diabetes, HbA1c ≥6.5%, weight change >5kg within 90 days before screening, prior/planned obesity surgery |
| STEP 4, 2021 | 06/2018 - 03/2020 | Age ≥18 years, BMI ≥30 or ≥27 with ≥1 comorbidity (hypertension, dyslipidemia, obstructive sleep apnea, cardiovascular dis- ease; type 2 diabetes was excluded); ≥1 self-reported unsuccessful dietary effort | HbA1c ≥6.5%; weight change >5kg within 90 days of screening |

| STEP 5, 2022 | 08/2018 - 02/2019 | Age ≥18 years, BMI ≥30 kg/m2, or ≥27 kg/m2 with ≥1 weight-related comorbidity (hypertension, dyslipidemia, obstructive sleep apnea or cardiovascular disease); ≥1 self-reported unsuccessful dietary effort) | HbA1c ≥ 48 mmol/mol (6.5%); A self-reported change in body weight > 5 kg (11 lbs) within 90 days before screening irrespective of medical records |
|---|---|---|---|
| STEP 6, 2021 | 06/2018-11/2018 | age ≥ 18 years, BMI≥ 27.0 kg/m^2 with ≥ 2 weight related comorbidities (treated or untreated) or BMI ≥ 35.0 kg/m^2 with ≥ 1 weight related comorbidity (treated or untreated) ( JASSO ). At least one comorbidity should be hypertension or dyslipidaemia (Japan only: or T2D); history of at least one self-reported unsuccessful dietary effort to lose body weight; T2D at screening (Japan only): a) Diagnosed with T2D ≥180 days prior to the day of screening. b) HbA1c 7.0-10.0% | self-reported change in body weight > 5 kg within 90 days before screening; HbA1c ≥ 48 mmol/mol (6.5%); Japan only: eGFR) value < 30 mL/min/1.73 m^2 (< 60 mL/min/1.73 m^2 treated with SGLT2, uncontrolled and potentially unstable diabetic retinopathy or maculopathy. Verified by pupil-dilated fundus exam by an ophthalmologist or qualified provider within ≤ 90 days before screening. |
| STEP 7, 2024 | 12/2020 - 08/2022 | Age ≥18 years, participants without type 2 diabetes needed a BMI of at least 30 kg/m², or at least 27 kg/m² with conditions like high blood pressure, high cholesterol, sleep apnea, or heart disease. Those with type 2 diabetes had to be diagnosed at least 180 days before screening, have a BMI of at least 27 kg/m², and an HbA1c of 7.0–10.0%. They could be on diet and exercise alone or have been on stable treatment for at least 60 days with up to three oral diabetes medications, including metformin, α-glucosidase inhibitors, sulfonylureas, glinides, SGLT-2 inhibitors, or glitazones. | Weight change > 5 kg within 90 days, Unstable diabetic retinopathy or maculopathy, without type 2 diabetes at screening with HbA1c of 6·5% (48 mmol/mol) or higher |

| Study | Dates | Inclusion Criteria | Exclusion Criteria |
|---|---|---|---|
| STEP-HFpEF, 2023 | 03/2021 - 03/2022 | Age ≥18 years, LVEF ≥45%, BMI ≥30, NYHA class II-IV, KCCQ-CSS <90 points, 6-minute walk distance ≥100m, plus one of: 1) elevated LV filling pressures, 2) elevated natriuretic peptides with echo abnormalities, 3) heart failure hospitalization months 12 prior to screening and ongoing diuretics or echocardiographic abnormalities. | Weight change >5kg within 90 days before screening, history of diabetes, HbA1c ≥6.5% on medical record data within 3 months before screening or on a local laboratory value at the time of screening |
| SURMOUNT-1, 2022 | 12/2019 - 04/2022 | Age ≥18 years, BMI ≥30, or BMI ≥27 with at least one weight-related complication (e.g., hypertension, dyslipidemia, obstructive sleep apnea, or cardiovascular disease), and who reported one or more unsuccessful dietary effort to lose weight were eligible to participate | Diabetes, weight change >5kg within 90days before screening, previous or planned surgical treatment for obesity, and treatment with a medication that promotes weight loss within 90 days before screening. |
| SURMOUNT-2, 2023 | 03/2021 - 04/2023 | Age ≥18 years, BMI ≥27, T2DM with HbA1c 7-10% on stable therapy, either diet and exercise alone or oral antihyperglycemic medication, for at least 3 months before screening | Weight change >5kg within 3mo before screening, previous or planned surgical treatment for obesity, and treatment with anti- obesity medications, dipeptidyl peptidase-4 (DPP-4) inhibitors, oral glucagon-like peptide-1 receptor agonist, or any injectable therapy for type 2 diabetes within 3 months before screening |
| SURMOUNT-3, 2023 | 04/2021 - 09/2021 | Age ≥18 years, BMI ≥30 kg/m² or ≥27 kg/m² with at least one weight-related comorbidity (hypertension, dyslipidemia, obstructive sleep apnea, or cardiovascular disease), had a history of at least one unsuccessful dietary weight-loss attempt | Type 1 or type 2 diabetes, history of ketoacidosis/hyperosmolar coma, HbA1c ≥6.5%, fasting glucose ≥126 mg/dL, random glucose ≥200 mg/dL, recent weight change >5 kg, prior or planned obesity surgery (excluding liposuction >1 year ago), recent or planned endoscopic/device-based obesity therapies, renal impairment (eGFR <30 mL/min/1.73 m²), significant gastric emptying abnormalities or GI motility drugs, pancreatitis history, abnormal thyroid-stimulating hormone (TSH) levels unless stable on treatment, endocrinologic or genetic obesity, major depressive or psychiatric disorders within 2 years |

| | | | |
|---|---|---|---|
| | | | (unless stable), history of suicide attempt, PHQ-9 score ≥15, certain Columbia-Suicide Severity Rating Scale (C-SSRS) outcomes, uncontrolled hypertension (SBP ≥160 mmHg or DBP ≥100 mmHg), recent cardiovascular events, NYHA Class IV CHF, active liver disease or lab abnormalities (except stable NAFLD), elevated serum calcitonin, history/family history of MTC/MEN2, active or recent cancer (<5 years), contraindications to GLP-1RAs, conditions impairing protocol adherence, recent marijuana/THC use (unless agreed to abstain), recent organ transplant (except corneal), hematological disorders affecting HbA1c, recent systemic glucocorticoids or autoimmune abnormalities, medications causing weight gain, recent weight-loss drugs, contraceptive implant use <18 months, current enrollment in conflicting studies, prior participation in tirzepatide trials, and being study personnel or Lilly employees. |
| SURMOUNT-4, 2024 | 03/2021 - 05/2023 | Age ≥18 years, BMI ≥30 kg/m² or ≥27 kg/m² with at least one weight-related comorbidity (hypertension, dyslipidemia, obstructive sleep apnea, or cardiovascular disease), had a history of at least one unsuccessful dietary weight-loss attempt | DM; planned surgical treatment for obesity; weight loss; treatment with a medication that promotes weight loss within 3 months prior to enrollment. |
| SURMOUNT-CN, 2024 | 09/2021 - 12/2022 | Age ≥18 years, BMI ≥28 kg/m² or ≥24 kg/m² with at least one weight-related comorbidity (hypertension, dyslipidemia, obstructive sleep apnea, or cardiovascular disease), had a history of at least one unsuccessful dietary weight-loss attempt | Self-reported weight change >= 5 kg in 3 months; previous or planned surgical treatment for obesity, and treatment with medications or alternative remedies in- tended for weight reduction within 3 months before randomization |

| | | | |
|---|---|---|---|
| SURMOUNT-J, 2025 | 05/2021-06/2023 | Age >20, BMI of greater than or equal to ≥27 kg/m² and <less than 35 kg/m² with at least 2 obesity-related health problems or ≥35 kg/m² with at least 1 obesity-related health problems. Health problems are IGT, hyperlipidemia, or NAFLD; history of at least 1 self-reported unsuccessful dietary effort to lose body weight. | Diabetes; Acute or chronic liver disease other than NAFLD; self-reported change in body weight >5 kg within 3 months; have or plan to have endoscopic and/or device-based therapy for obesity or have had device removal within the last 6 months; eGFR <30 mL/min/1.73 m2; significant gastric emptying abnormality; history of chronic or acute pancreatitis; thyroid-stimulating hormone outside of the range of 0.4 to 6.0 µIU/mL; obesity induced by other endocrinologic disorders or diagnosed monogenetic or syndromic forms of obesity; history of significant active or unstable major depressive disorder or other severe psychiatric disorder within the last 2 years; cardiovascular condition within 3 months prior to randomization; family or personal history of medullary thyroid carcinoma or Multiple Endocrine Neoplasia Syndrome type 2. |
| ESSENCE, 2025 | 05/2021-04/2023 | Age above or equal to 18 years at the time of signing informed consent; Histological evidence of NASH based on a central pathologist evaluation of the baseline liver biopsy. The baseline liver biopsy can be a historical biopsy obtained within 180 days prior to the screening visit (V1); Histological evidence of fibrosis stage 2 or stage 3 according to the NASH CRN (Clinical Research Network) classification based on a central pathologist evaluation of the baseline liver biopsy; A histological NAS (Non-alcoholic fatty liver disease Activity Score) above or equal to 4 with a score of 1 or more in steatosis, lobular inflammation and hepatocyte ballooning based on a central pathologist evaluation of the baseline liver biopsy. | Documented causes of chronic liver disease other than non-alcoholic fatty liver disease (NAFLD); Positive HBsAg, positive anti-HIV, positive HCV RNA at screening (V2A) or any known presence of HCV RNA or HBsAg within 2 years of screening (V2A); Presence or history of ascites, variceal bleeding, hepatic encephalopathy, spontaneous bacterial peritonitis or liver transplantation at randomization; Known or suspected excessive consumption of alcohol (greater than 20 g/day for women or greater than 30 g/day for men) or alcohol dependence (assessed by the Alcohol Use Disorders Identification Test (AUDIT questionnaire)); Treatment with vitamin E (at doses greater than or equal to 800 IU/day) or pioglitazone or medications approved for treatment of NASH which has not been at a stable dose in the period from 90 days prior to the screening visit (V2A). |

| | | | In addition, for subjects with historical liver biopsies taken more than 90 days prior to screening, treatment should be at a stable dose from time of biopsy until screening. Treatment with GLP-1 RAs in the period from 90 days prior to the screening visit (V2A). In addition, for subjects with historical liver biopsies taken more than 90 days prior to screening, any treatment with GLP-1 RAs from time of biopsy until screening (V2A); Treatment with glucose-lowering agent(s) (other than GLP-1 RAs), lipid-lowering medication or weight loss medication not stable in the opinion of the investigator in the period from 90 days prior to the screening visit (V2A). In addition, for subjects with historical liver biopsies taken more than 90 days prior to screening, treatment should be at a stable dose in the opinion of the investigator from time of biopsy until screening. |
|---|---|---|---|
| Loomba et al., 2023 | 06/2019-04/2021 | 18 ≤ age ≤ 75 years; histologic evidence of NASH and fibrosis stage 4 (NASH CRN classification) based on central pathologist evaluation of a liver biopsy obtained within 360 days prior to screening; without prior NASH and F4 biopsy, liver stiffness > 14 kPa (FibroScan® at screening) required before trial-related liver biopsy; histological NAFLD activity score (NAS) ≥ 3 with lobular inflammation score ≥ 1 and hepatocyte ballooning score ≥ 1 (central pathologist evaluation); BMI ≥ 27 kg/m² | hepatic decompensation (e.g., ascites; variceal bleeding, hepatic encephalopathy, spontaneous bacterial peritonitis) or liver transplantation; gastroesophageal varices within ≤ 360 days before screening (subjects without known history and with FibroScan® ≥ 20 kPa and thrombocytes ≤ 150,000 require esophagogastroduodenoscopy); hepatocellular carcinoma, treatment with vitamin E ≥ 800 IU/day or pioglitazone not stable within 90 days prior to screening; treatment with GLP-1 receptor agonists within 90 days prior to screening, or treatment with other glucose-lowering agents or weight loss medications not stable within 28 days prior to screening. |
| SYNERGY-NASH, 2024 | 01/2020-01/2023 | 18< age < 80 years, BMI ≥27 kg/m² and ≤50 kg/m² with stable body weight for at least 3 | known or suspected alcohol abuse (>14 units/week for women and >21 units/week for men) or active |

| | |
|---|---|
| months; with or without T2DM, HbA1c ≤9.5%; willing to undergo baseline and endpoint liver biopsies; histologic diagnosis of NASH with stage 2 or 3 fibrosis by liver biopsy | substance abuse; cirrhosis or other forms of liver disease; heart attack, stroke, or hospitalization for congestive heart failure in the past 6 months; active cancer within the last 5 years, uncontrolled high blood pressure, eGFR <30 milliters/minute/1.73m²; for participants on metformin, eGFR <45 mL/min/1.73m²; type 1 diabetes; history of pancreatitis (acute or chronic); calcitonin ≥35 nanograms per liter; family or personal history of multiple endocrine neoplasia type 2 or medullary thyroid carcinoma; pregnant, breast-feeding, or intend to become pregnant |

**Abbreviations:** ABI, Ankle-Brachial Index; ACS, Acute Coronary Syndrome; ALT, Alanine Aminotransferase; AWARD, Assessment of Weekly Administration of Dulaglutide; BMI, Body Mass Index; CABG, Coronary Artery Bypass Grafting; CHF, Congestive Heart Failure; CKD-EPI, Chronic Kidney Disease Epidemiology Collaboration; CrCL, Creatinine Clearance; CVD, Cardiovascular Disease; DBP, Diastolic Blood Pressure; DKA, Diabetic Ketoacidosis; DM, Diabetes Mellitus; DPP-4i, Dipeptidyl Peptidase-4 Inhibitor; DURATION, Diabetes Therapy Utilization: Researching Changes in A1C, Weight, and Other Factors Through Intervention with Exenatide Once Weekly; eGFR, Estimated Glomerular Filtration Rate; ELIXA, Evaluation of Lixisenatide in Acute Coronary Syndrome; ESSENCE, Effect of Semaglutide in Subjects with Non-cirrhotic Non-alcoholic Steatohepatitis; EXSCEL, Exenatide Study of Cardiovascular Event Lowering; FPG, Fasting Plasma Glucose; GI, Gastrointestinal; GLP-1RA, Glucagon-Like Peptide-1 Receptor Agonist; HbA1c, Hemoglobin A1c; HF, Heart Failure; IBD, Inflammatory Bowel Disease; IGT, Impaired Glucose Tolerance; KCCQ-CSS, Kansas City Cardiomyopathy Questionnaire–Clinical Summary Score; LEAD, Liraglutide Effect and Action in Diabetes; LEADER, Liraglutide Effect and Action in Diabetes: Evaluation of Cardiovascular Outcome Results; LIRA-RENAL, Liraglutide in Patients with Type 2 Diabetes and Renal Impairment; LVEF, Left Ventricular Ejection Fraction; MACE, Major Adverse Cardiovascular Events; MASLD, Metabolic dysfunction-associated steatotic liver disease; MASH, Metabolic dysfunction-associated steatohepatitis; MEN2, Multiple Endocrine Neoplasia Type 2; MFM, Metformin; MI, Myocardial Infarction; MRI, Magnetic Resonance Imaging; MTC, Medullary Thyroid Carcinoma; NAFLD, Non-Alcoholic Fatty Liver Disease; NAS, NAFLD Activity Score; NASH, nonalcoholic steatohepatitis; NYHA, New York Heart Association; OAD, Oral Antidiabetic Drug; OSA, Obstructive Sleep Apnea; PAD, Peripheral Artery Disease; PCI, Percutaneous Coronary Intervention; PHQ-9, Patient Health Questionnaire-9; PIONEER, Peptide Innovation for Early Diabetes Treatment; REWIND, Researching Cardiovascular Events with a Weekly Incretin in Diabetes; SBP, Systolic Blood Pressure; SCALE, Satiety and Clinical Adiposity, Liraglutide Evidence; SELECT, Semaglutide Effects on Cardiovascular Outcomes in People with Overweight or Obesity; SGLT2i, Sodium-Glucose Cotransporter-2 Inhibitor; SMBG, Self-Monitoring of Blood Glucose; STEP, Semaglutide Treatment Effect in People with Obesity; SU, Sulfonylurea; SURMOUNT, Study of Tirzepatide in Participants with Obesity; SURPASS, Study of Tirzepatide in Participants with Type 2 Diabetes; SUSTAIN, Semaglutide Unabated Sustainability in Treatment of Type 2 Diabetes; T1DM, Type 1 Diabetes Mellitus; T2DM, Type 2 Diabetes Mellitus; TIA, Transient Ischemic Attack; TZD, Thiazolidinedione; UACR, Urinary Albumin-to-Creatinine Ratio.

Supplementary Table 5. Summary of risk of bias of included studies

| Trials (Study, Year) | RoB arising from randomization process | | RoB due to deviations from the intended intervention | | RoB due to missing outcome data | | RoB in measurement of the outcome | | RoB in selection of the reported result | | Overall RoB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AWARD-1, 2014 | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blind, Placebo controlled (Dulaglutide) | + | Dropout rates and reasons differed by group, but the results were not biased due to the intention-to-treat analysis. | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + | + |
| AWARD-10, 2018 | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + | + |
| AWARD-CHN3, 2023 | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + | + |

| Study | | Randomization | | Blinding | | Missing data | | Outcome assessment | | Event collection | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURATION-8, 2016 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| ELIXA, 2015 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| EXSCEL, 2017 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| FLOW, 2024 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |

| Study | | Allocation | | Blinding | | Incomplete outcome data | | Outcome assessment | | Event collection | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Frías et al., 2018 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| GetGoal-Duo1, 2013 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | ? | Events collected by non-systematic assessment. Term from MedDRA. | ? |
| GETGOAL-F1, 2013 | ? | Concern about allocation concealment | ? | Double-blind, Placebo controlled (week 0-24), Variable double-blind extension | + | Dropout rates differ by group, but the results were not biased due to the intention-to-treat analysis. | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | ? | Events collected by non-systematic assessment. Term from MedDRA. | ? |
| GetGoal-M, 2013 | ? | Concern about allocation concealment | ? | Double-blind, Placebo controlled (week 0-24), Variable double-blind extension | + | Dropout rates differ between groups, but the results were not biased due to the intention-to-treat analysis. | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | ? | Events collected by non-systematic assessment. Term from MedDRA. | ? |

| Study | | Randomization / Allocation | | Blinding | | Dropout / Missing data | | Outcome assessment | | Event collection | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GetGoal-S, 2014 | ? | Concern about allocation concealment | ? | Double-blind, Placebo controlled (week 0-24), Variable double-blind extension | + | Dropout rates differ between groups, but the results were not biased due to the intention-to-treat analysis. | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | ? | Events collected by non-systematic assessment. Term from MedDRA. | ? |
| LEADER®, 2016 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| Lingvay et al., 2018 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| LIRA-ADD2SGLT2i, 2020 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |



| Study | | Randomization | | Blinding | | Missing data | | Outcome assessment | | Event collection | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LIRA-RENAL, 2016 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| Vanderheiden et al., 2016 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| PIONEER 1, 2019 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| PIONEER 4, 2019 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PIONEER 6, 2019 | ⊕ | Randomization, allocation concealment, balanced baseline characteristics | ⊕ | Double-blinded, placebo-controlled | ⊕ | Missing data was balanced between groups, minimal dropouts between group | ⊕ | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | ⊕ | Events collected by systematic assessment. Term from MedDRA. | ⊕ |
| PIONEER 8, 2019 | ⊕ | Randomization, allocation concealment, balanced baseline characteristics | ⊕ | Double-blinded, placebo-controlled | ⊕ | Missing data was balanced between groups, minimal dropouts between group | ⊕ | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | ⊕ | Events collected by systematic assessment. Term from MedDRA. | ⊕ |
| PIONEER 9, 2020 | ⊕ | Randomization, allocation concealment, balanced baseline characteristics | ⊕ | Double-blinded, placebo-controlled (Oral Semaglutide) | ⊕ | Missing data was balanced between groups, minimal dropouts between group | ⊕ | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | ⊕ | Events collected by systematic assessment. Term from MedDRA. | ⊕ |
| PIONEER 11, 2024 | ⊕ | Randomization, allocation concealment, balanced baseline characteristics | ⊕ | Double-blinded, placebo-controlled | ⊕ | Missing data was balanced between groups, minimal dropouts between group | ⊕ | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | ⊕ | Events collected by systematic assessment. Term from MedDRA. | ⊕ |

| Study | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| REWIND, 2017 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| SOUL, 2025 | ? | Concern about allocation concealment | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | ? |
| SURPASS-1, 2021 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Higher discontinuation in higer treatment dosage group, but the results were not biased due to the intention-to-treat analysis. | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| SUSTAIN 1, 2017 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUSTAIN 5, 2018 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| SUSTAIN 6, 2016 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| SUSTAIN 9, 2019 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| O'Neil et al., 2018 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |

| Study | | Randomization | | Blinding | | Missing Data | | Outcome Assessment | | Event Collection | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCALE™ Maintenance, 2013 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| SCALE™ Sleep Apnea, 2016 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| SCALE™ - Diabetes, 2015 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Dropout rates differ by group, but the results were not biased due to the intention-to-treat analysis. | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| SCALE™ - Obesity, 2015 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Dropout rates and reasons differ by group, but the results were not biased due to the intention-to-treat analysis. | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |

| Study | | Selection bias | | Blinding | | Attrition bias | | Detection bias | | Outcome reporting | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCALE™ IBT, 2019 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| SCALE™ Insulin, 2020 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| SELECT, 2023 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| STEP 1, 2021 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| STEP 2, 2021 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| STEP 3, 2021 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| STEP 4, 2021 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| STEP 5, 2022 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |

| Study | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STEP 6, 2022 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| STEP 7. 2024 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| STEP-HFpEF, 2023 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| SURMOUNT-1, 2022 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Dropout rates and reasons differ by group, but the results were not biased due to the intention-to-treat analysis. | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |

| Study | | Randomization | | Blinding | | Missing data | | Outcome assessment | | Event collection | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SURMOUNT-2, 2023 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| SURMOUNT-3, 2023 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| SURMOUNT-4, 2024 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| SURMOUNT-CN, 2024 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |

| Study | | Randomization | | Blinding | | Missing Data | | Outcome Assessment | | Event Collection | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SURMOUNT-J, 2025 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| ESSENCE, 2025 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| Loomba et al., 2023 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |
| SYNERGY-NASH, 2024 | + | Randomization, allocation concealment, balanced baseline characteristics | + | Double-blinded, placebo-controlled | + | Missing data was balanced between groups, minimal dropouts between group | + | Unclear if outcome assessor was blinded, assessment was not influenced by knowledge of intervention | + | Events collected by systematic assessment. Term from MedDRA. | + |

**Abbreviations**: AWARD, Assessment of Weekly Administration of Dulaglutide; BMI, Body Mass Index; DBP, Diastolic Blood Pressure; DURATION, Diabetes Therapy Utilization: Researching Changes in A1C, Weight, and Other Factors Through Intervention with Exenatide Once Weekly; eGFR, Estimated Glomerular Filtration Rate; ELIXA, Evaluation of Lixisenatide in Acute Coronary Syndrome; ESSENCE, Effect of Semaglutide in Subjects with Non-cirrhotic Non-alcoholic Steatohepatitis; EXSCEL, Exenatide Study of Cardiovascular Event Lowering; FLOW, A Study of Semaglutide's Effects on Kidney Outcomes; GETGOAL, Glucagon-like Peptide-1 Receptor Agonist Evaluation in Type 2 Diabetes; GLP-1RA, Glucagon-Like Peptide-1 Receptor Agonist; HbA1c, Hemoglobin A1c; ITT, Intention-to-Treat; LEADER, Liraglutide Effect and Action in Diabetes: Evaluation of Cardiovascular Outcome Results; LIRA-RENAL, Liraglutide in Patients with Type 2 Diabetes and Renal Impairment; MASLD, Metabolic dysfunction-associated steatotic liver disease; MASH, Metabolic dysfunction-associated steatohepatitis; MedDRA, Medical Dictionary for Regulatory Activities; MEN2, Multiple Endocrine Neoplasia Type 2; MTC, Medullary Thyroid Carcinoma; NASH, Non-Alcoholic Steatohepatitis; NYHA, New York Heart Association; PIONEER, Peptide Innovation for Early Diabetes Treatment; REWIND, Researching Cardiovascular Events with a Weekly Incretin in Diabetes; RoB, Risk of Bias; SCALE, Satiety and Clinical Adiposity, Liraglutide Evidence; SELECT, Semaglutide Effects on Cardiovascular Outcomes in People with Overweight or Obesity; SGLT2i, Sodium-Glucose Cotransporter-2 Inhibitor; STEP, Semaglutide Treatment Effect in People with Obesity; SURMOUNT, Study of Tirzepatide in Participants With Obesity or Overweight; SURPASS, Study of Tirzepatide in Participants with Type 2 Diabetes; SUSTAIN, Semaglutide Unabated Sustainability in Treatment of Type 2 Diabetes.

## Supplementary Table 6. GRADE and Summary of Findings

| № of studies | Study design | Risk of bias | Inconsistency | Indirectness | Imprecision | Other considerations | GLP-1RA | Placebo | Relative (95% CI) | Absolute (95% CI) | Certainty | Importance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cholecystitis** | | | | | | | | | | | | |
| 40 | randomized trials | not serious[a] | not serious[b] | not serious[c] | serious[d] | none | 256/41828 (0.6%) | 176/34285 (0.5%) | RR 1.17 (0.79 to 1.73) | 1 more per 1,000 (from 1 fewer to 4 more) | ⊕⊕⊕◯ Moderate[a,b,c,d] | CRITICAL |
| **Cholelithiasis** | | | | | | | | | | | | |
| 37 | randomized trials | not serious[a] | not serious[e] | not serious[c] | not serious | none | 315/48664 (0.6%) | 187/41039 (0.5%) | RR 1.46 (1.09 to 1.97) | 2 more per 1,000 (from 0 fewer to 4 more) | ⊕⊕⊕⊕ High[a,c,e] | IMPORTANT |
| **Cholangitis** | | | | | | | | | | | | |
| 9 | randomized trials | not serious | not serious[e] | not serious[c] | serious[d] | none | 31/28489 (0.1%) | 17/27151 (0.1%) | RR 1.54 (0.79 to 3.01) | 0 fewer per 1,000 (from 0 fewer to 1 more) | ⊕⊕⊕◯ Moderate[c,d,e] | CRITICAL |
| **Cholestasis** | | | | | | | | | | | | |
| 11 | randomized trials | not serious | not serious[e] | not serious[c] | serious[d] | none | 17/35370 (0.0%) | 19/33533 (0.1%) | RR 0.86 (0.42 to 1.78) | 0 fewer per 1,000 (from 0 fewer to 0 fewer) | ⊕⊕⊕◯ Moderate[c,d,e] | IMPORTANT |
| **Pancreatitis** | | | | | | | | | | | | |
| 26 | randomized trials | not serious[a] | not serious[e] | not serious[c] | serious[d] | none | 167/49675 (0.3%) | 149/44136 (0.3%) | RR 0.95 (0.68 to 1.32) | 0 fewer per 1,000 (from 1 fewer to 1 more) | ⊕⊕⊕◯ Moderate[a,c,d,e] | CRITICAL |
| **GERD** | | | | | | | | | | | | |

| Certainty assessment | | | | | | | № of patients | | Effect | | Certainty | Importance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| № of studies | Study design | Risk of bias | Inconsistency | Indirectness | Imprecision | Other considerations | GLP-1RA | Placebo | Relative (95% CI) | Absolute (95% CI) | | |
| 33 | randomized trials | not serious[a] | serious[f] | not serious[c] | not serious | none | 469/44768 (1.0%) | 125/39689 (0.3%) | RR 2.19 (1.48 to 3.25) | 4 more per 1,000 (from 2 more to 7 more) | ⊕⊕⊕◯ Moderate[a,c,f] | IMPORTANT |

**Gastritis**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | randomized trials | not serious[a] | not serious[e] | not serious[c] | serious[d] | none | 108/40795 (0.3%) | 99/37294 (0.3%) | RR 0.93 (0.63 to 1.36) | 0 fewer per 1,000 (from 1 fewer to 1 more) | ⊕⊕⊕◯ Moderate[a,c,d,e] | IMPORTANT |

**Esophagitis**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | randomized trials | not serious[a] | not serious[e] | not serious[c] | serious[d] | none | 21/35576 (0.1%) | 12/33429 (0.0%) | RR 1.23 (0.59 to 2.54) | 0 fewer per 1,000 (from 0 fewer to 1 more) | ⊕⊕⊕◯ Moderate[a,c,d,e] | IMPORTANT |

**Gastrointestinal Ischemia**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | randomized trials | not serious | not serious[e] | not serious[c] | serious[d] | none | 36/39092 (0.1%) | 20/36795 (0.1%) | RR 1.43 (0.81 to 2.51) | 0 fewer per 1,000 (from 0 fewer to 1 more) | ⊕⊕⊕◯ Moderate[c,d,e] | CRITICAL |

**Gastrointestinal Hemorrhage**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | randomized trials | not serious[a] | serious[f] | not serious[c] | serious[d] | none | 271/40930 (0.7%) | 277/37682 (0.7%) | RR 0.83 (0.58 to 1.20) | 1 fewer per 1,000 (from 3 fewer to 1 more) | ⊕⊕◯◯ Low[a,c,d,f] | CRITICAL |

**Intestinal Obstruction**

| Certainty assessment | | | | | | | No of patients | | Effect | | Certainty | Importance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No of studies | Study design | Risk of bias | Inconsistency | Indirectness | Imprecision | Other considerations | GLP-1RA | Placebo | Relative (95% CI) | Absolute (95% CI) | | |
| 19 | randomized trials | not serious | not serious[b] | not serious[c] | serious[d] | none | 80/39830 (0.2%) | 86/36221 (0.2%) | RR 0.82 (0.51 to 1.33) | 0 fewer per 1,000 (from 1 fewer to 1 more) | ⊕⊕⊕◯ Moderate[b,c,d] | CRITICAL |

**Paralytic Ileus**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | randomized trials | not serious | not serious[e] | not serious[c] | serious[d] | none | 18/34100 (0.1%) | 20/32884 (0.1%) | RR 0.89 (0.39 to 2.01) | 0 fewer per 1,000 (from 0 fewer to 1 more) | ⊕⊕⊕◯ Moderate[c,d,e] | CRITICAL |

**Gastrointestinal Ulceration**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | randomized trials | not serious | not serious[b] | not serious[c] | serious[d] | none | 62/40633 (0.2%) | 70/36808 (0.2%) | RR 0.77 (0.46 to 1.29) | 0 fewer per 1,000 (from 1 fewer to 1 more) | ⊕⊕⊕◯ Moderate[b,c,d] | IMPORTANT |

**Gastrointestinal Perforation**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | randomized trials | not serious | not serious[e] | not serious[c] | serious[d] | none | 19/36796 (0.1%) | 26/34540 (0.1%) | RR 0.71 (0.34 to 1.48) | 0 fewer per 1,000 (from 0 fewer to 0 fewer) | ⊕⊕⊕◯ Moderate[c,d,e] | CRITICAL |

**Gastroparesis**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | randomized trials | not serious | not serious[e] | not serious[c] | serious[d] | none | 12/25872 (0.0%) | 5/25531 (0.0%) | RR 1.52 (0.57 to 4.03) | 0 fewer per 1,000 (from 0 fewer to 1 more) | ⊕⊕⊕◯ Moderate[c,d,e] | IMPORTANT |

Abbreviations: CI, confidence interval; RR, risk ratio; GERD, Gastroesophageal reflux disease; GRADE, Grading of Recommendations Assessment, Development and Evaluation

**Explanations:**

a. A small number of studies had some concerns about allocation concealment, extension periods, or reporting of outcomes, but the overall impact was minimal due to the large number of studies; no downgrade applied
b. Moderate heterogeneity observed, but overall findings are reasonably consistent.
c. The studies directly addressed the PICO (population, intervention, comparator, and outcome of interest); no concerns for indirectness.
d. Wide confidence intervals.
e. Findings were consistent across studies, with low statistical heterogeneity.
f. Substantial and significant heterogeneity.

Supplementary Table 7. Egger's test result for all outcomes

| Outcomes | Egger's test p-value |
| --- | --- |
| Cholecystitis | 0.924 |
| Cholelithiasis | 0.315 |
| Cholangitis | 0.881 |
| Cholestasis | 0.851 |
| Pancreatitis | 0.279 |
| Gastroesophageal Reflux Disease | 0.942 |
| Gastritis | 0.760 |
| Esophagitis | 0.673 |
| Gastrointestinal ischemia | 0.837 |
| Gastrointestinal hemorrhage | 0.161 |
| Intestinal obstruction | 0.212 |
| Paralytic ileus | 0.317 |
| Gastrointestinal ulceration | 0.367 |
| Gastrointestinal perforation | 0.665 |
| Gastroparesis | 0.356 |

Supplementary Table 8. Meta-regression on hemoglobin A1c changes and risk of biliary and gastrointestinal outcomes

| Outcomes | Risk ratio (95% CI) |
|---|---|
| Cholecystitis | 0.77 (0.38–1.56) |
| Cholelithiasis | 0.81 (0.38–1.72) |
| Cholangitis | 1.28 (0.05–33.33) |
| Cholestasis | 0.26 (0.01–5.26) |
| Pancreatitis | 0.84 (0.37–1.89) |
| Gastroesophageal Reflux Disease | 1.01 (0.38–2.63) |
| Gastritis | 1.49 (0.41–5.56) |
| Esophagitis | 0.73 (0.10–5.56) |
| Gastrointestinal ischemia | 1.00 (0.30–3.33) |
| Gastrointestinal hemorrhage | 0.71 (0.31–1.64) |
| Intestinal obstruction | 1.85 (0.28–12.50) |
| Paralytic ileus | 0.84 (0.01–50.00) |
| Gastrointestinal ulceration | 0.86 (0.21–3.57) |
| Gastrointestinal perforation | 1.01 (0.09–11.11) |
| Gastroparesis | 1.05 (0.09–16.67) |

Note: The risk ratio represents the risk of event per one unit reduction in hemoglobin A1c

Supplementary Figure 1: Forest plot summarizing the association between GLP-1RAs and cholecystitis.

| Study | GLP-1RA type | Treatment Yes | Treatment No | Control Yes | Control No | Risk Ratio with 95% CI | Weight (%) |
|---|---|---|---|---|---|---|---|
| FLOW | Semaglutide | 17 | 1,750 | 16 | 1,750 | 1.06 [0.54, 2.09] | 7.50 |
| PIONEER 1 | Semaglutide | 1 | 524 | 0 | 178 | 1.02 [0.04, 24.95] | 1.28 |
| PIONEER 6 | Semaglutide | 4 | 1,587 | 5 | 1,586 | 0.80 [0.22, 2.97] | 4.61 |
| PIONEER 11 | Semaglutide | 1 | 388 | 0 | 131 | 1.02 [0.04, 24.77] | 1.29 |
| SELECT | Semaglutide | 44 | 8,759 | 49 | 8,752 | 0.90 [0.60, 1.35] | 8.79 |
| STEP 1 | Semaglutide | 7 | 1,299 | 0 | 655 | 7.53 [0.43, 131.62] | 1.55 |
| STEP 2 | Semaglutide | 0 | 805 | 1 | 401 | 0.17 [0.01, 4.08] | 1.28 |
| STEP 3 | Semaglutide | 5 | 402 | 0 | 204 | 5.53 [0.31, 99.47] | 1.53 |
| STEP 4 | Semaglutide | 1 | 534 | 0 | 268 | 1.51 [0.06, 36.83] | 1.28 |
| STEP 5 | Semaglutide | 2 | 150 | 0 | 152 | 5.00 [0.24, 103.29] | 1.41 |
| STEP-HFpEF | Semaglutide | 1 | 262 | 0 | 266 | 3.03 [0.12, 74.14] | 1.28 |
| SUSTAIN 5 | Semaglutide | 1 | 262 | 0 | 133 | 1.52 [0.06, 37.13] | 1.29 |
| SUSTAIN 6 | Semaglutide | 4 | 1,644 | 14 | 1,635 | 0.29 [0.09, 0.87] | 5.43 |
| SURMOUNT-1 | Tirzepatide | 7 | 1,889 | 0 | 643 | 5.09 [0.29, 89.04] | 1.55 |
| SURMOUNT-2 | Tirzepatide | 3 | 620 | 2 | 313 | 0.76 [0.13, 4.52] | 3.19 |
| SURMOUNT-3 | Tirzepatide | 1 | 286 | 0 | 292 | 3.05 [0.12, 74.61] | 1.28 |
| SURMOUNT-4 | Tirzepatide | 0 | 335 | 3 | 332 | 0.14 [0.01, 2.75] | 1.47 |
| SURMOUNT-CN | Tirzepatide | 1 | 140 | 0 | 69 | 1.48 [0.06, 35.84] | 1.29 |
| SYNERGY-NASH | Tirzepatide | 1 | 141 | 0 | 48 | 1.03 [0.04, 24.82] | 1.29 |
| LEADER® | Liraglutide | 49 | 4,619 | 31 | 4,641 | 1.58 [1.01, 2.48] | 8.62 |
| LIRA-ADD2SGLT2i | Liraglutide | 1 | 201 | 0 | 100 | 1.49 [0.06, 36.31] | 1.29 |
| LIRA-RENAL | Liraglutide | 1 | 139 | 0 | 137 | 2.94 [0.12, 71.46] | 1.29 |
| Vanderheiden et al. | Liraglutide | 0 | 35 | 1 | 35 | 0.34 [0.01, 8.14] | 1.30 |
| O'Neil et al. | Liraglutide | 0 | 103 | 1 | 135 | 0.44 [0.02, 10.67] | 1.29 |
| SCALE™ Sleep Apnea | Liraglutide | 0 | 176 | 1 | 178 | 0.34 [0.01, 8.27] | 1.29 |
| SCALE™ - Diabetes | Liraglutide | 1 | 631 | 0 | 212 | 1.01 [0.04, 24.69] | 1.28 |
| SCALE™ - Obesity and Non-diabetes | Liraglutide | 6 | 951 | 1 | 486 | 3.05 [0.37, 25.29] | 2.51 |
| SCALE™ - Obesity and Pre-diabetes | Liraglutide | 15 | 1,509 | 1 | 754 | 7.43 [0.98, 56.15] | 2.68 |
| SCALE™ IBT | Liraglutide | 1 | 141 | 0 | 140 | 2.96 [0.12, 72.00] | 1.29 |
| AWARD-1 | Dulaglutide | 0 | 559 | 0 | 141 | 0.25 [0.01, 12.72] | 0.90 |
| AWARD-CHN3 | Dulaglutide | 1 | 143 | 0 | 147 | 3.06 [0.13, 74.55] | 1.29 |
| REWIND | Dulaglutide | 53 | 4,890 | 34 | 4,915 | 1.56 [1.02, 2.40] | 8.70 |
| DURATION-8 | Exenatide | 1 | 230 | 0 | 233 | 3.03 [0.12, 73.90] | 1.28 |
| ELIXA | Lixisenatide | 19 | 3,012 | 12 | 3,020 | 1.58 [0.77, 3.26] | 7.29 |
| GetGoal-Duo1 | Lixisenatide | 0 | 223 | 1 | 222 | 0.33 [0.01, 8.14] | 1.29 |
| GetGoal-F1 | Lixisenatide | 1 | 321 | 2 | 158 | 0.25 [0.02, 2.72] | 2.08 |
| GetGoal-M | Lixisenatide | 1 | 509 | 1 | 169 | 0.33 [0.02, 5.30] | 1.64 |
| GetGoal-S | Lixisenatide | 2 | 572 | 0 | 285 | 2.49 [0.12, 51.63] | 1.41 |
| PIONEER 4 | Semaglutide + Liraglutide | 1 | 568 | 0 | 142 | 0.75 [0.03, 18.38] | 1.28 |
| Frías et al. | Tirzepatide + Dulaglutide | 2 | 263 | 0 | 51 | 0.98 [0.05, 20.06] | 1.41 |
| Overall | | | | | | 1.17 [0.79, 1.73] | |

Heterogeneity: $\tau^2 = 0.40$, $I^2 = 46.70\%$, $H^2 = 1.88$

Test of $\theta = 0$: $z = 0.80$, $p = 0.42$

0.0   0.1   1.0   10.0

Random-effects Sidik-Jonkman model

Supplementary Figure 2: Forest plot summarizing the association between GLP-1RAs and cholelithiasis.

| Study | GLP-1RA type | Treatment Yes | Treatment No | Control Yes | Control No | | Risk Ratio with 95% CI | Weight (%) |
|---|---|---|---|---|---|---|---|---|
| FLOW | Semaglutide | 16 | 1,751 | 16 | 1,750 | | 1.00 [ 0.50, 1.99] | 8.28 |
| Loomba et al. | Semaglutide | 1 | 46 | 0 | 24 | | 1.56 [ 0.07, 36.97] | 0.84 |
| PIONEER 1 | Semaglutide | 1 | 524 | 0 | 178 | | 1.02 [ 0.04, 24.95] | 0.82 |
| PIONEER 6 | Semaglutide | 3 | 1,588 | 4 | 1,587 | | 0.75 [ 0.17, 3.35] | 3.13 |
| PIONEER 8 | Semaglutide | 2 | 544 | 0 | 184 | | 1.69 [ 0.08, 35.06] | 0.91 |
| PIONEER 11 | Semaglutide | 3 | 386 | 0 | 131 | | 2.37 [ 0.12, 45.57] | 0.95 |
| SELECT | Semaglutide | 61 | 8,742 | 43 | 8,758 | | 1.42 [ 0.96, 2.09] | 11.89 |
| STEP 1 | Semaglutide | 13 | 1,293 | 1 | 654 | | 6.52 [ 0.85, 49.73] | 1.88 |
| STEP 2 | Semaglutide | 2 | 803 | 0 | 402 | | 2.50 [ 0.12, 51.95] | 0.90 |
| STEP 3 | Semaglutide | 7 | 400 | 0 | 204 | | 7.54 [ 0.43, 131.31] | 1.01 |
| STEP 4 | Semaglutide | 5 | 530 | 2 | 266 | | 1.25 [ 0.24, 6.41] | 2.72 |
| STEP 5 | Semaglutide | 2 | 150 | 0 | 152 | | 5.00 [ 0.24, 103.29] | 0.91 |
| STEP 6 | Semaglutide | 2 | 297 | 0 | 101 | | 1.70 [ 0.08, 35.12] | 0.91 |
| STEP-HFpEF | Semaglutide | 3 | 260 | 2 | 264 | | 1.52 [ 0.26, 9.01] | 2.35 |
| SUSTAIN 1 | Semaglutide | 1 | 257 | 0 | 129 | | 1.51 [ 0.06, 36.71] | 0.82 |
| SUSTAIN 6 | Semaglutide | 10 | 1,638 | 9 | 1,640 | | 1.11 [ 0.45, 2.73] | 6.33 |
| SURMOUNT-1 | Tirzepatide | 11 | 1,885 | 3 | 640 | | 1.24 [ 0.35, 4.44] | 4.00 |
| SURMOUNT-2 | Tirzepatide | 3 | 620 | 1 | 314 | | 1.52 [ 0.16, 14.52] | 1.56 |
| SURMOUNT-4 | Tirzepatide | 0 | 335 | 0 | 335 | | 1.00 [ 0.02, 50.25] | 0.56 |
| SURMOUNT-J | Tirzepatide | 1 | 149 | 0 | 75 | | 1.51 [ 0.06, 36.63] | 0.82 |
| SYNERGY-NASH | Tirzepatide | 2 | 140 | 1 | 47 | | 0.68 [ 0.06, 7.29] | 1.42 |
| LEADER® | Liraglutide | 52 | 4,616 | 33 | 4,639 | | 1.58 [ 1.02, 2.43] | 11.33 |
| O'Neil et al. | Liraglutide | 0 | 103 | 0 | 136 | | 1.32 [ 0.03, 65.84] | 0.56 |
| SCALE™ Maintenance | Liraglutide | 2 | 210 | 0 | 210 | | 4.95 [ 0.24, 102.55] | 0.91 |
| SCALE™ Sleep Apnea | Liraglutide | 1 | 175 | 0 | 179 | | 3.05 [ 0.13, 74.39] | 0.82 |
| SCALE™ - Diabetes | Liraglutide | 4 | 628 | 0 | 212 | | 3.03 [ 0.16, 56.02] | 0.97 |
| SCALE™ - Obesity and Non-diabetes | Liraglutide | 8 | 949 | 1 | 486 | | 4.07 [ 0.51, 32.46] | 1.81 |
| SCALE™ - Obesity and Pre-diabetes | Liraglutide | 27 | 1,497 | 6 | 749 | | 2.23 [ 0.92, 5.38] | 6.47 |
| AWARD-1 | Dulaglutide | 1 | 558 | 0 | 141 | | 0.76 [ 0.03, 18.57] | 0.82 |
| AWARD-CHN3 | Dulaglutide | 1 | 143 | 0 | 147 | | 3.06 [ 0.13, 74.55] | 0.82 |
| REWIND | Dulaglutide | 51 | 4,892 | 57 | 4,892 | | 0.90 [ 0.62, 1.30] | 12.06 |
| DURATION-8 | Exenatide | 2 | 229 | 0 | 233 | | 5.04 [ 0.24, 104.48] | 0.91 |
| EXSCEL | Exenatide | 1 | 7,343 | 0 | 7,372 | | 3.01 [ 0.12, 73.91] | 0.82 |
| ELIXA | Lixisenatide | 14 | 3,017 | 7 | 3,025 | | 2.00 [ 0.81, 4.95] | 6.26 |
| GetGoal-M | Lixisenatide | 0 | 510 | 1 | 169 | | 0.11 [ 0.00, 2.73] | 0.82 |
| GetGoal-S | Lixisenatide | 1 | 573 | 0 | 285 | | 1.49 [ 0.06, 36.51] | 0.82 |
| PIONEER 4 | Semaglutide + Liraglutide | 1 | 568 | 0 | 142 | | 0.75 [ 0.03, 18.38] | 0.82 |
| Overall | | | | | | | 1.46 [ 1.09, 1.97] | |

Heterogeneity: $\tau^2$ = 0.15, $I^2$ = 29.36%, $H^2$ = 1.42

Test of $\theta$ = 0: z = 2.50, p = 0.01

0.0   0.1   1.0   10.0

Random-effects Sidik-Jonkman model

Supplementary Figure 3: Forest plot summarizing the association between GLP-1RAs and cholangitis.

| Study | GLP-1RA type | Treatment Yes | No | Control Yes | No | | Risk Ratio with 95% CI | Weight (%) |
|-------|-------------|------|------|-----|------|--|-----------------------|-----------|
| FLOW | Semaglutide | 4 | 1,763 | 4 | 1,762 | | 1.00 [ 0.25,  3.99] | 17.78 |
| PIONEER 6 | Semaglutide | 1 | 1,590 | 0 | 1,591 | | 3.00 [ 0.12, 73.59] | 4.13 |
| SELECT | Semaglutide | 8 | 8,795 | 6 | 8,795 | | 1.33 [ 0.46,  3.84] | 25.99 |
| SUSTAIN 6 | Semaglutide | 1 | 1,647 | 0 | 1,649 | | 3.00 [ 0.12, 73.63] | 4.13 |
| SURMOUNT-1 | Tirzepatide | 1 | 1,895 | 0 | 643 | | 1.02 [ 0.04, 24.97] | 4.13 |
| SYNERGY-NASH | Tirzepatide | 1 | 141 | 0 | 48 | | 1.03 [ 0.04, 24.82] | 4.17 |
| LEADER® | Liraglutide | 6 | 4,662 | 4 | 4,668 | | 1.50 [ 0.42,  5.32] | 20.34 |
| REWIND | Dulaglutide | 9 | 4,934 | 2 | 4,947 | | 4.51 [ 0.97, 20.84] | 15.19 |
| ELIXA | Lixisenatide | 0 | 3,031 | 1 | 3,031 | | 0.33 [ 0.01,  8.18] | 4.13 |
| Overall | | | | | | | 1.54 [ 0.79,  3.01] | |

Heterogeneity: $\tau^2 = 0.16$, $I^2 = 15.26\%$, $H^2 = 1.18$

Test of $\theta = 0$: z = 1.27, p = 0.20

Random-effects Sidik-Jonkman model

Supplementary Figure 4: Forest plot summarizing the association between GLP-1RAs and cholestasis.



| Study | GLP-1RA type | Treatment Yes | No | Control Yes | No | | Risk Ratio with 95% CI | Weight (%) |
|---|---|---|---|---|---|---|---|---|
| FLOW | Semaglutide | 0 | 1,767 | 3 | 1,763 | | 0.14 [ 0.01, 2.76] | 5.57 |
| SELECT | Semaglutide | 3 | 8,800 | 2 | 8,799 | | 1.50 [ 0.25, 8.97] | 13.62 |
| STEP 3 | Semaglutide | 1 | 406 | 0 | 204 | | 1.51 [ 0.06, 36.84] | 4.84 |
| SUSTAIN 6 | Semaglutide | 1 | 1,647 | 1 | 1,648 | | 1.00 [ 0.06, 15.98] | 6.31 |
| SURMOUNT-1 | Tirzepatide | 1 | 1,895 | 0 | 643 | | 1.02 [ 0.04, 24.97] | 4.83 |
| LEADER® | Liraglutide | 3 | 4,665 | 2 | 4,670 | | 1.50 [ 0.25, 8.98] | 13.62 |
| SCALE™ - Diabetes | Liraglutide | 1 | 631 | 0 | 212 | | 1.01 [ 0.04, 24.69] | 4.83 |
| REWIND | Dulaglutide | 4 | 4,939 | 8 | 4,941 | | 0.50 [ 0.15, 1.66] | 25.04 |
| DURATION-8 | Exenatide | 1 | 230 | 0 | 233 | | 3.03 [ 0.12, 73.90] | 4.84 |
| EXSCEL | Exenatide | 2 | 7,342 | 2 | 7,370 | | 1.00 [ 0.14, 7.12] | 11.68 |
| ELIXA | Lixisenatide | 0 | 3,031 | 1 | 3,031 | | 0.33 [ 0.01, 8.18] | 4.82 |
| **Overall** | | | | | | | 0.86 [ 0.42, 1.78] | |

Heterogeneity: $\tau^2 = 0.17$, $I^2 = 11.47\%$, $H^2 = 1.13$

Test of $\theta = 0$: z = -0.40, p = 0.69

0.0    0.1    1.0    10.0

Random-effects Sidik-Jonkman model

Supplementary Figure 5: Forest plot summarizing the association between GLP-1RAs and pancreatitis.

| Study | GLP-1RA type | Treatment Yes | Treatment No | Control Yes | Control No | Risk Ratio with 95% CI | Weight (%) |
|---|---|---|---|---|---|---|---|
| ESSENCE | Semaglutide | 3 | 797 | 2 | 393 | 0.74 [ 0.12, 4.41] | 2.93 |
| FLOW | Semaglutide | 8 | 1,759 | 9 | 1,757 | 0.89 [ 0.34, 2.30] | 7.38 |
| PIONEER 1 | Semaglutide | 1 | 524 | 0 | 178 | 1.02 [ 0.04, 24.95] | 1.02 |
| PIONEER 6 | Semaglutide | 1 | 1,590 | 2 | 1,589 | 0.50 [ 0.05, 5.51] | 1.74 |
| SELECT | Semaglutide | 19 | 8,784 | 25 | 8,776 | 0.76 [ 0.42, 1.38] | 11.64 |
| SOUL | Semaglutide | 18 | 4,607 | 21 | 4,804 | 0.86 [ 0.46, 1.61] | 11.17 |
| STEP 1 | Semaglutide | 2 | 1,304 | 0 | 655 | 2.51 [ 0.12, 52.20] | 1.13 |
| STEP 2 | Semaglutide | 0 | 805 | 1 | 401 | 0.17 [ 0.01, 4.08] | 1.02 |
| STEP-HFpEF | Semaglutide | 0 | 263 | 1 | 265 | 0.34 [ 0.01, 8.24] | 1.02 |
| SUSTAIN 6 | Semaglutide | 4 | 1,644 | 8 | 1,641 | 0.50 [ 0.15, 1.66] | 5.45 |
| SURMOUNT-1 | Tirzepatide | 2 | 1,894 | 1 | 642 | 0.68 [ 0.06, 7.47] | 1.74 |
| SURMOUNT-2 | Tirzepatide | 2 | 621 | 1 | 314 | 1.01 [ 0.09, 11.11] | 1.75 |
| SURMOUNT-3 | Tirzepatide | 1 | 286 | 1 | 291 | 1.02 [ 0.06, 16.19] | 1.34 |
| SYNERGY-NASH | Tirzepatide | 1 | 141 | 0 | 48 | 1.03 [ 0.04, 24.82] | 1.03 |
| LEADER® | Liraglutide | 32 | 4,636 | 30 | 4,642 | 1.07 [ 0.65, 1.75] | 13.14 |
| O'Neil et al. | Liraglutide | 0 | 103 | 1 | 135 | 0.44 [ 0.02, 10.67] | 1.03 |
| SCALE™ - Obesity and Non-diabetes | Liraglutide | 2 | 955 | 0 | 487 | 2.55 [ 0.12, 52.95] | 1.13 |
| SCALE™ - Obesity and Pre-diabetes | Liraglutide | 5 | 1,519 | 1 | 754 | 2.48 [ 0.29, 21.16] | 2.13 |
| SCALE™ Insulin | Liraglutide | 0 | 195 | 2 | 195 | 0.20 [ 0.01, 4.18] | 1.13 |
| AWARD-1 | Dulaglutide | 0 | 559 | 0 | 141 | 0.25 [ 0.01, 12.72] | 0.69 |
| REWIND | Dulaglutide | 24 | 4,919 | 15 | 4,934 | 1.60 [ 0.84, 3.05] | 10.95 |
| DURATION-8 | Exenatide | 1 | 230 | 0 | 233 | 3.03 [ 0.12, 73.90] | 1.02 |
| EXSCEL | Exenatide | 37 | 7,307 | 22 | 7,350 | 1.69 [ 1.00, 2.86] | 12.67 |
| ELIXA | Lixisenatide | 2 | 3,029 | 5 | 3,027 | 0.40 [ 0.08, 2.06] | 3.37 |
| GetGoal-S | Lixisenatide | 1 | 573 | 1 | 284 | 0.50 [ 0.03, 7.91] | 1.34 |
| Frías et al | Tirzepatide + Dulaglutide | 1 | 264 | 0 | 51 | 0.59 [ 0.02, 14.20] | 1.03 |
| **Overall** | | | | | | 0.95 [ 0.68, 1.32] | |

Heterogeneity: $\tau^2 = 0.16$, $I^2 = 29.32\%$, $H^2 = 1.41$

Test of $\theta = 0$: $z = -0.33$, $p = 0.74$

0.0    0.1    1.0    10.0

Random-effects Sidik-Jonkman model

Supplementary Figure 6: Forest plot summarizing the association between GLP-1RAs and gastroesophageal reflux disease.

| Study | GLP-1RA type | Treatment Yes | Treatment No | Control Yes | Control No | | Risk Ratio with 95% CI | Weight (%) |
|---|---|---|---|---|---|---|---|---|
| ESSENCE | Semaglutide | 60 | 740 | 7 | 388 | | 4.23 [ 1.95, 9.17] | 5.71 |
| FLOW | Semaglutide | 3 | 1,764 | 2 | 1,764 | | 1.50 [ 0.25, 8.96] | 2.91 |
| Loomba et al. | Semaglutide | 3 | 44 | 1 | 23 | | 1.53 [ 0.17, 13.95] | 2.21 |
| PIONEER 6 | Semaglutide | 1 | 1,590 | 0 | 1,591 | | 3.00 [ 0.12, 73.59] | 1.25 |
| PIONEER 8 | Semaglutide | 1 | 545 | 0 | 184 | | 1.01 [ 0.04, 24.80] | 1.25 |
| PIONEER 9 | Semaglutide | 5 | 141 | 0 | 49 | | 3.74 [ 0.21, 66.47] | 1.49 |
| SELECT | Semaglutide | 12 | 8,791 | 13 | 8,788 | | 0.92 [ 0.42, 2.02] | 5.67 |
| STEP 1 | Semaglutide | 82 | 1,224 | 20 | 635 | | 2.06 [ 1.27, 3.32] | 6.60 |
| STEP 3 | Semaglutide | 25 | 382 | 4 | 200 | | 3.13 [ 1.11, 8.88] | 4.84 |
| STEP 4 | Semaglutide | 5 | 530 | 1 | 267 | | 2.50 [ 0.29, 21.33] | 2.31 |
| STEP 5 | Semaglutide | 16 | 136 | 6 | 146 | | 2.67 [ 1.07, 6.63] | 5.26 |
| SUSTAIN 5 | Semaglutide | 1 | 262 | 0 | 133 | | 1.52 [ 0.06, 37.13] | 1.26 |
| SUSTAIN 6 | Semaglutide | 6 | 1,642 | 1 | 1,648 | | 6.00 [ 0.72, 49.81] | 2.35 |
| SURMOUNT-3 | Tirzepatide | 19 | 268 | 7 | 285 | | 2.76 [ 1.18, 6.47] | 5.45 |
| SURMOUNT-4 | Tirzepatide | 4 | 331 | 1 | 334 | | 4.00 [ 0.45, 35.60] | 2.24 |
| SURMOUNT-J | Tirzepatide | 2 | 148 | 0 | 75 | | 2.52 [ 0.12, 51.77] | 1.37 |
| SYNERGY-NASH | Tirzepatide | 9 | 133 | 0 | 48 | | 6.51 [ 0.39, 109.80] | 1.53 |
| LEADER® | Liraglutide | 11 | 4,657 | 13 | 4,659 | | 0.85 [ 0.38, 1.89] | 5.61 |
| Lingvay et al. | Liraglutide | 4 | 189 | 0 | 129 | | 6.03 [ 0.33, 111.07] | 1.46 |
| O'Neil et al | Liraglutide | 8 | 95 | 0 | 136 | | 22.39 [ 1.31, 383.58] | 1.52 |
| SCALE™ Sleep Apnea | Liraglutide | 10 | 166 | 1 | 178 | | 10.17 [ 1.32, 78.61] | 2.46 |
| SCALE™ - Diabetes | Liraglutide | 0 | 632 | 1 | 211 | | 0.11 [ 0.00, 2.74] | 1.25 |
| SCALE™ - Obesity and Non-diabetes | Liraglutide | 47 | 910 | 9 | 478 | | 2.66 [ 1.31, 5.38] | 5.93 |
| SCALE™ - Obesity and Pre-diabetes | Liraglutide | 102 | 1,422 | 19 | 736 | | 2.66 [ 1.64, 4.31] | 6.60 |
| SCALE™ Insulin | Liraglutide | 10 | 185 | 2 | 195 | | 5.05 [ 1.12, 22.76] | 3.53 |
| AWARD-1 | Dulaglutide | 0 | 559 | 0 | 141 | | 0.25 [ 0.01, 12.72] | 0.89 |
| AWARD-CHN3 | Dulaglutide | 3 | 141 | 0 | 147 | | 7.14 [ 0.37, 137.10] | 1.43 |
| REWIND | Dulaglutide | 9 | 4,934 | 6 | 4,943 | | 1.50 [ 0.53, 4.22] | 4.87 |
| DURATION-8 | Exenatide | 1 | 230 | 0 | 233 | | 3.03 [ 0.12, 73.90] | 1.25 |
| EXSCEL | Exenatide | 6 | 7,338 | 9 | 7,363 | | 0.67 [ 0.24, 1.88] | 4.87 |
| ELIXA | Lixisenatide | 3 | 3,028 | 1 | 3,031 | | 3.00 [ 0.31, 28.83] | 2.14 |
| GetGoal-S | Lixisenatide | 1 | 573 | 0 | 285 | | 1.49 [ 0.06, 36.51] | 1.25 |
| PIONEER 4 | Semaglutide + Liraglutide | 0 | 569 | 1 | 141 | | 0.08 [ 0.00, 2.04] | 1.25 |
| Overall | | | | | | | 2.19 [ 1.48, 3.25] | |

Heterogeneity: $\tau^2 = 0.55$, $I^2 = 59.33\%$, $H^2 = 2.46$

Test of $\theta = 0$: $z = 3.91$, $p = 0.00$

0.0   0.1   1.0   10.0

Random-effects Sidik-Jonkman model

Supplementary Figure 7: Forest plot summarizing the association between GLP-

1RAs and gastritis.

| Study | GLP-1RA type | Treatment | | Control | | | Risk Ratio with 95% CI | Weight (%) |
|---|---|---|---|---|---|---|---|---|
| | | Yes | No | Yes | No | | | |
| FLOW | Semaglutide | 5 | 1,762 | 3 | 1,763 | | 1.67 [ 0.40,  6.96] | 5.41 |
| PIONEER 6 | Semaglutide | 1 | 1,590 | 0 | 1,591 | | 3.00 [ 0.12, 73.59] | 1.34 |
| SELECT | Semaglutide | 19 | 8,784 | 17 | 8,784 | | 1.12 [ 0.58,  2.15] | 13.51 |
| STEP 2 | Semaglutide | 1 | 804 | 0 | 402 | | 1.50 [ 0.06, 36.74] | 1.34 |
| STEP 5 | Semaglutide | 0 | 152 | 1 | 151 | | 0.33 [ 0.01,  8.12] | 1.35 |
| SUSTAIN 1 | Semaglutide | 1 | 257 | 0 | 129 | | 1.51 [ 0.06, 36.71] | 1.34 |
| SUSTAIN 6 | Semaglutide | 3 | 1,645 | 4 | 1,645 | | 0.75 [ 0.17,  3.35] | 5.05 |
| SURMOUNT-J | Tirzepatide | 0 | 150 | 1 | 74 | | 0.17 [ 0.01,  4.07] | 1.35 |
| SYNERGY-NASH | Tirzepatide | 1 | 141 | 2 | 46 | | 0.17 [ 0.02,  1.82] | 2.31 |
| LEADER® | Liraglutide | 24 | 4,644 | 24 | 4,648 | | 1.00 [ 0.57,  1.76] | 15.02 |
| O'Neil et al. | Liraglutide | 0 | 103 | 0 | 136 | | 1.32 [ 0.03, 65.84] | 0.91 |
| SCALE™ - Obesity and Non-diabetes | Liraglutide | 0 | 957 | 0 | 487 | | 0.51 [ 0.01, 25.63] | 0.91 |
| SCALE™ - Obesity and Pre-diabetes | Liraglutide | 2 | 1,522 | 0 | 755 | | 2.48 [ 0.12, 51.56] | 1.48 |
| AWARD-1 | Dulaglutide | 1 | 558 | 0 | 141 | | 0.76 [ 0.03, 18.57] | 1.34 |
| AWARD-CHN3 | Dulaglutide | 2 | 142 | 1 | 146 | | 2.04 [ 0.19, 22.27] | 2.29 |
| REWIND | Dulaglutide | 17 | 4,926 | 18 | 4,931 | | 0.95 [ 0.49,  1.83] | 13.38 |
| DURATION-8 | Exenatide | 0 | 231 | 1 | 232 | | 0.34 [ 0.01,  8.21] | 1.34 |
| EXSCEL | Exenatide | 5 | 7,339 | 15 | 7,357 | | 0.33 [ 0.12,  0.92] | 8.71 |
| ELIXA | Lixisenatide | 8 | 3,023 | 7 | 3,025 | | 1.14 [ 0.42,  3.15] | 8.69 |
| GetGoal-F1 | Lixisenatide | 15 | 307 | 5 | 155 | | 1.49 [ 0.55,  4.03] | 8.89 |
| GetGoal-M | Lixisenatide | 1 | 509 | 0 | 170 | | 1.00 [ 0.04, 24.53] | 1.34 |
| GetGoal-S | Lixisenatide | 1 | 573 | 0 | 285 | | 1.49 [ 0.06, 36.51] | 1.34 |
| PIONEER 4 | Semaglutide + Liraglutide | 1 | 568 | 0 | 142 | | 0.75 [ 0.03, 18.38] | 1.34 |
| **Overall** | | | | | | | 0.93 [ 0.63,  1.36] | |

Heterogeneity: $\tau^2$ = 0.17, $I^2$ = 25.29%, $H^2$ = 1.34

Test of $\theta$ = 0: z = -0.37, p = 0.71

0.0   0.1   1.0   10.0

Random-effects Sidik-Jonkman model

Supplementary Figure 8: Forest plot summarizing the association between GLP-1RAs and esophagitis.



Random-effects Sidik-Jonkman model

Supplementary Figure 9: Forest plot summarizing the association between GLP-1RAs and gastrointestinal ischemia.

| Study | GLP-1RA type | Treatment Yes | Treatment No | Control Yes | Control No | Risk Ratio with 95% CI | Weight (%) |
|---|---|---|---|---|---|---|---|
| FLOW | Semaglutide | 2 | 1,765 | 0 | 1,766 | 5.00 [ 0.24, 104.01] | 3.28 |
| PIONEER 6 | Semaglutide | 2 | 1,589 | 1 | 1,590 | 2.00 [ 0.18, 22.03] | 5.10 |
| SELECT | Semaglutide | 10 | 8,793 | 6 | 8,795 | 1.67 [ 0.61, 4.58] | 21.37 |
| STEP 1 | Semaglutide | 1 | 1,305 | 0 | 655 | 1.51 [ 0.06, 36.91] | 2.97 |
| STEP 6 | Semaglutide | 1 | 298 | 0 | 101 | 1.02 [ 0.04, 24.84] | 2.98 |
| STEP-HFpEF | Semaglutide | 0 | 263 | 1 | 265 | 0.34 [ 0.01, 8.24] | 2.97 |
| SUSTAIN 6 | Semaglutide | 2 | 1,646 | 2 | 1,647 | 1.00 [ 0.14, 7.09] | 7.38 |
| SUSTAIN 9 | Semaglutide | 1 | 149 | 0 | 151 | 3.02 [ 0.12, 73.54] | 2.98 |
| SURPASS-1 | Tirzepatide | 1 | 362 | 0 | 115 | 0.96 [ 0.04, 23.31] | 2.98 |
| LEADER® | Liraglutide | 5 | 4,663 | 4 | 4,668 | 1.25 [ 0.34, 4.66] | 14.50 |
| SCALE™ Maintenance | Liraglutide | 1 | 211 | 0 | 210 | 2.97 [ 0.12, 72.54] | 2.97 |
| SCALE™ - Obesity and Non-diabetes | Liraglutide | 0 | 957 | 0 | 487 | 0.51 [ 0.01, 25.63] | 2.01 |
| SCALE™ - Obesity and Pre-diabetes | Liraglutide | 1 | 1,523 | 0 | 755 | 1.49 [ 0.06, 36.46] | 2.97 |
| REWIND | Dulaglutide | 6 | 4,937 | 4 | 4,945 | 1.50 [ 0.42, 5.32] | 15.40 |
| EXSCEL | Exenatide | 1 | 7,343 | 1 | 7,371 | 1.00 [ 0.06, 16.05] | 3.90 |
| ELIXA | Lixisenatide | 2 | 3,029 | 0 | 3,032 | 5.00 [ 0.24, 104.14] | 3.28 |
| GetGoal-Duo1 | Lixisenatide | 0 | 223 | 1 | 222 | 0.33 [ 0.01, 8.14] | 2.97 |
| **Overall** | | | | | | 1.43 [ 0.81, 2.51] | |

Heterogeneity: $\tau^2 = 0.12$, $I^2 = 8.72\%$, $H^2 = 1.10$

Test of $\theta = 0$: $z = 1.24$, $p = 0.22$

0.1    1.0    10.0

Random-effects Sidik-Jonkman model

Supplementary Figure 10: Forest plot summarizing the association between GLP-1RAs and gastrointestinal hemorrhage.

| Study | GLP-1RA type | Treatment Yes | Treatment No | Control Yes | Control No | | Risk Ratio with 95% CI | Weight (%) |
|---|---|---|---|---|---|---|---|---|
| FLOW | Semaglutide | 19 | 1,748 | 24 | 1,742 | | 0.79 [ 0.43, 1.44] | 9.41 |
| PIONEER 6 | Semaglutide | 6 | 1,585 | 5 | 1,586 | | 1.20 [ 0.37, 3.92] | 5.43 |
| PIONEER 8 | Semaglutide | 1 | 545 | 0 | 184 | | 1.01 [ 0.04, 24.80] | 1.19 |
| PIONEER 9 | Semaglutide | 1 | 145 | 1 | 48 | | 0.34 [ 0.02, 5.26] | 1.55 |
| SELECT | Semaglutide | 43 | 8,760 | 47 | 8,754 | | 0.91 [ 0.61, 1.38] | 10.84 |
| STEP 2 | Semaglutide | 1 | 804 | 0 | 402 | | 1.50 [ 0.06, 36.74] | 1.19 |
| SUSTAIN 1 | Semaglutide | 0 | 258 | 1 | 128 | | 0.17 [ 0.01, 4.08] | 1.19 |
| SUSTAIN 6 | Semaglutide | 15 | 1,633 | 11 | 1,638 | | 1.36 [ 0.63, 2.96] | 8.04 |
| SURMOUNT-2 | Tirzepatide | 1 | 622 | 2 | 313 | | 0.25 [ 0.02, 2.78] | 1.97 |
| SURMOUNT-3 | Tirzepatide | 1 | 286 | 0 | 292 | | 3.05 [ 0.12, 74.61] | 1.19 |
| SURMOUNT-J | Tirzepatide | 0 | 150 | 1 | 74 | | 0.17 [ 0.01, 4.07] | 1.19 |
| SYNERGY-NASH | Tirzepatide | 2 | 140 | 3 | 45 | | 0.23 [ 0.04, 1.31] | 3.22 |
| LEADER® | Liraglutide | 46 | 4,622 | 48 | 4,624 | | 0.96 [ 0.64, 1.43] | 10.91 |
| LIRA-ADD2SGLT2i | Liraglutide | 1 | 201 | 0 | 100 | | 1.49 [ 0.06, 36.31] | 1.19 |
| LIRA-RENAL | Liraglutide | 0 | 140 | 2 | 135 | | 0.20 [ 0.01, 4.04] | 1.31 |
| SCALE™ - Obesity and Non-diabetes | Liraglutide | 0 | 957 | 0 | 487 | | 0.51 [ 0.01, 25.63] | 0.82 |
| SCALE™ - Obesity and Pre-diabetes | Liraglutide | 2 | 1,522 | 1 | 754 | | 0.99 [ 0.09, 10.91] | 1.97 |
| SCALE™ Insulin | Liraglutide | 0 | 195 | 2 | 195 | | 0.20 [ 0.01, 4.18] | 1.31 |
| AWARD-10 | Dulaglutide | 1 | 282 | 0 | 140 | | 1.49 [ 0.06, 36.33] | 1.19 |
| AWARD-CHN3 | Dulaglutide | 1 | 143 | 0 | 147 | | 3.06 [ 0.13, 74.55] | 1.19 |
| REWIND | Dulaglutide | 48 | 4,895 | 45 | 4,904 | | 1.07 [ 0.71, 1.60] | 10.90 |
| EXSCEL | Exenatide | 64 | 7,280 | 62 | 7,310 | | 1.04 [ 0.73, 1.47] | 11.29 |
| ELIXA | Lixisenatide | 18 | 3,013 | 20 | 3,012 | | 0.90 [ 0.48, 1.70] | 9.12 |
| GetGoal-Duo1 | Lixisenatide | 0 | 223 | 1 | 222 | | 0.33 [ 0.01, 8.14] | 1.19 |
| GetGoal-M | Lixisenatide | 0 | 510 | 1 | 169 | | 0.11 [ 0.00, 2.73] | 1.19 |
| **Overall** | | | | | | | 0.83 [ 0.58, 1.20] | |

Heterogeneity: $\tau^2 = 0.28$, $I^2 = 57.75\%$, $H^2 = 2.37$
Test of $\theta = 0$: $z = -0.97$, $p = 0.33$

0.0    0.1    1.0    10.0

Random-effects Sidik-Jonkman model

Supplementary Figure 11: Forest plot summarizing the association between GLP-1RAs and intestinal obstruction.



| Study | GLP-1RA type | Treatment Yes | Treatment No | Control Yes | Control No | Risk Ratio with 95% CI | Weight (%) |
|---|---|---|---|---|---|---|---|
| FLOW | Semaglutide | 6 | 1,761 | 4 | 1,762 | 1.50 [ 0.42, 5.30] | 8.53 |
| SELECT | Semaglutide | 24 | 8,779 | 18 | 8,783 | 1.33 [ 0.72, 2.45] | 15.68 |
| STEP 2 | Semaglutide | 1 | 804 | 0 | 402 | 1.50 [ 0.06, 36.74] | 2.02 |
| STEP 3 | Semaglutide | 0 | 407 | 1 | 203 | 0.17 [ 0.01, 4.09] | 2.02 |
| STEP 4 | Semaglutide | 0 | 535 | 1 | 267 | 0.17 [ 0.01, 4.09] | 2.02 |
| STEP 6 | Semaglutide | 0 | 299 | 1 | 100 | 0.11 [ 0.00, 2.76] | 2.03 |
| STEP-HFpEF | Semaglutide | 1 | 262 | 1 | 265 | 1.01 [ 0.06, 16.09] | 2.62 |
| SUSTAIN 6 | Semaglutide | 2 | 1,646 | 2 | 1,647 | 1.00 [ 0.14, 7.09] | 4.65 |
| SURMOUNT-1 | Tirzepatide | 0 | 1,896 | 1 | 642 | 0.11 [ 0.00, 2.77] | 2.02 |
| SURMOUNT-3 | Tirzepatide | 1 | 286 | 1 | 291 | 1.02 [ 0.06, 16.19] | 2.62 |
| SURMOUNT-4 | Tirzepatide | 2 | 333 | 1 | 334 | 2.00 [ 0.18, 21.95] | 3.35 |
| SYNERGY-NASH | Tirzepatide | 1 | 141 | 0 | 48 | 1.03 [ 0.04, 24.82] | 2.04 |
| LEADER® | Liraglutide | 13 | 4,655 | 14 | 4,658 | 0.93 [ 0.44, 1.97] | 13.82 |
| SCALE™ Sleep Apnea | Liraglutide | 0 | 176 | 1 | 178 | 0.34 [ 0.01, 8.27] | 2.03 |
| SCALE™ - Obesity and Non-diabetes | Liraglutide | 0 | 957 | 0 | 487 | 0.51 [ 0.01, 25.63] | 1.39 |
| SCALE™ - Obesity and Pre-diabetes | Liraglutide | 1 | 1,523 | 0 | 755 | 1.49 [ 0.06, 36.46] | 2.02 |
| REWIND | Dulaglutide | 14 | 4,929 | 25 | 4,924 | 0.56 [ 0.29, 1.08] | 15.12 |
| EXSCEL | Exenatide | 14 | 7,330 | 13 | 7,359 | 1.08 [ 0.51, 2.30] | 13.82 |
| ELIXA | Lixisenatide | 0 | 3,031 | 2 | 3,030 | 0.20 [ 0.01, 4.17] | 2.22 |
| Overall | | | | | | 0.82 [ 0.51, 1.33] | |

Heterogeneity: $\tau^2 = 0.28$, $I^2 = 35.27\%$, $H^2 = 1.54$

Test of $\theta = 0$: $z = -0.80$, $p = 0.43$

0.0    0.1    1.0    10.0

Random-effects Sidik-Jonkman model

Supplementary Figure 12: Forest plot summarizing the association between GLP-1RAs and paralytic ileus.

| Study | GLP-1RA type | Treatment Yes | No | Control Yes | No | | Risk Ratio with 95% CI | Weight (%) |
|---|---|---|---|---|---|---|---|---|
| FLOW | Semaglutide | 2 | 1,765 | 0 | 1,766 | | 5.00 [ 0.24, 104.01] | 6.32 |
| SELECT | Semaglutide | 3 | 8,800 | 4 | 8,797 | | 0.75 [ 0.17, 3.35] | 18.72 |
| SUSTAIN 6 | Semaglutide | 0 | 1,648 | 1 | 1,648 | | 0.33 [ 0.01, 8.18] | 5.76 |
| SURMOUNT-1 | Tirzepatide | 1 | 1,895 | 0 | 643 | | 1.02 [ 0.04, 24.97] | 5.76 |
| LEADER® | Liraglutide | 5 | 4,663 | 9 | 4,663 | | 0.56 [ 0.19, 1.66] | 26.53 |
| REWIND | Dulaglutide | 2 | 4,941 | 4 | 4,945 | | 0.50 [ 0.09, 2.73] | 15.86 |
| EXSCEL | Exenatide | 3 | 7,341 | 2 | 7,370 | | 1.51 [ 0.25, 9.01] | 14.74 |
| ELIXA | Lixisenatide | 2 | 3,029 | 0 | 3,032 | | 5.00 [ 0.24, 104.14] | 6.32 |
| Overall | | | | | | | 0.89 [ 0.39, 2.01] | |

Heterogeneity: $\tau^2 = 0.34$, $I^2 = 25.90\%$, $H^2 = 1.35$

Test of $\theta = 0$: z = -0.28, p = 0.78

0.1    1.0    10.0

Random-effects Sidik-Jonkman model

Supplementary Figure 13: Forest plot summarizing the association between GLP-

1RAs and gastrointestinal ulceration.

| Study | GLP-1RA type | Treatment Yes | No | Control Yes | No | | Risk Ratio with 95% CI | Weight (%) |
|---|---|---|---|---|---|---|---|---|
| FLOW | Semaglutide | 1 | 1,766 | 3 | 1,763 | | 0.33 [ 0.03,  3.20] | 4.05 |
| PIONEER 6 | Semaglutide | 1 | 1,590 | 1 | 1,590 | | 1.00 [ 0.06, 15.97] | 2.90 |
| SELECT | Semaglutide | 9 | 8,794 | 16 | 8,785 | | 0.56 [ 0.25,  1.27] | 12.93 |
| STEP 1 | Semaglutide | 1 | 1,305 | 0 | 655 | | 1.51 [ 0.06, 36.91] | 2.26 |
| STEP 2 | Semaglutide | 1 | 804 | 0 | 402 | | 1.50 [ 0.06, 36.74] | 2.26 |
| STEP 7 | Semaglutide | 0 | 249 | 1 | 125 | | 0.17 [ 0.01,  4.13] | 2.27 |
| SUSTAIN 6 | Semaglutide | 4 | 1,644 | 4 | 1,645 | | 1.00 [ 0.25,  3.99] | 8.00 |
| SURMOUNT-1 | Tirzepatide | 0 | 1,896 | 1 | 642 | | 0.11 [ 0.00,  2.77] | 2.26 |
| SURMOUNT-4 | Tirzepatide | 1 | 334 | 0 | 335 | | 3.00 [ 0.12, 73.38] | 2.26 |
| SURMOUNT-J | Tirzepatide | 1 | 149 | 0 | 75 | | 1.51 [ 0.06, 36.63] | 2.27 |
| SYNERGY-NASH | Tirzepatide | 0 | 142 | 1 | 47 | | 0.11 [ 0.00,  2.76] | 2.28 |
| LEADER® | Liraglutide | 15 | 4,653 | 16 | 4,656 | | 0.94 [ 0.46,  1.90] | 14.13 |
| SCALE™ - Diabetes | Liraglutide | 1 | 631 | 0 | 212 | | 1.01 [ 0.04, 24.69] | 2.26 |
| SCALE™ Insulin | Liraglutide | 0 | 195 | 1 | 196 | | 0.34 [ 0.01,  8.22] | 2.27 |
| AWARD-1 | Dulaglutide | 1 | 558 | 0 | 141 | | 0.76 [ 0.03, 18.57] | 2.27 |
| REWIND | Dulaglutide | 11 | 4,932 | 15 | 4,934 | | 0.73 [ 0.34,  1.60] | 13.34 |
| EXSCEL | Exenatide | 7 | 7,337 | 4 | 7,368 | | 1.76 [ 0.51,  6.00] | 9.14 |
| ELIXA | Lixisenatide | 8 | 3,023 | 6 | 3,026 | | 1.33 [ 0.46,  3.84] | 10.58 |
| PIONEER 4 | Semaglutide + Liraglutide | 0 | 569 | 1 | 141 | | 0.08 [ 0.00,  2.04] | 2.27 |
| **Overall** | | | | | | | 0.77 [ 0.46,  1.29] | |

Heterogeneity: $\tau^2 = 0.35$, $I^2 = 35.96\%$, $H^2 = 1.56$

Test of $\theta = 0$: z = -1.00, p = 0.32

0.0   0.1   1.0   10.0

Random-effects Sidik-Jonkman model

Supplementary Figure 14: Forest plot summarizing the association between GLP-1RAs and gastrointestinal perforation.



Supplementary Figure 15: Forest plot summarizing the association between GLP-1RAs and gastroparesis.



| Study | GLP-1RA type | Treatment Yes | No | Control Yes | No | | Risk Ratio with 95% CI | Weight (%) |
|---|---|---|---|---|---|---|---|---|
| FLOW | Semaglutide | 1 | 1,766 | 0 | 1,766 | | 3.00 [ 0.12, 73.55] | 8.58 |
| Loomba et al. | Semaglutide | 1 | 46 | 0 | 24 | | 1.56 [ 0.07, 36.97] | 8.76 |
| PIONEER 6 | Semaglutide | 0 | 1,591 | 1 | 1,590 | | 0.33 [ 0.01, 8.18] | 8.58 |
| PIONEER 8 | Semaglutide | 1 | 545 | 0 | 184 | | 1.01 [ 0.04, 24.80] | 8.60 |
| SUSTAIN 6 | Semaglutide | 1 | 1,647 | 0 | 1,649 | | 3.00 [ 0.12, 73.63] | 8.58 |
| SURMOUNT-3 | Tirzepatide | 0 | 287 | 1 | 291 | | 0.34 [ 0.01, 8.29] | 8.60 |
| LEADER® | Liraglutide | 5 | 4,663 | 1 | 4,671 | | 5.00 [ 0.58, 42.82] | 17.41 |
| REWIND | Dulaglutide | 1 | 4,942 | 0 | 4,949 | | 3.00 [ 0.12, 73.71] | 8.58 |
| EXSCEL | Exenatide | 1 | 7,343 | 1 | 7,371 | | 1.00 [ 0.06, 16.05] | 11.15 |
| ELIXA | Lixisenatide | 1 | 3,030 | 1 | 3,031 | | 1.00 [ 0.06, 15.99] | 11.15 |
| **Overall** | | | | | | | 1.52 [ 0.57, 4.03] | |

Heterogeneity: $\tau^2$ = 0.23, $I^2$ = 9.08%, $H^2$ = 1.10

Test of $\theta$ = 0: z = 0.84, p = 0.40

0.1    1.0    10.0

Random-effects Sidik-Jonkman model

Supplementary Figure 16. Funnel plot assessing publication bias for studies on cholecystitis



Supplementary Figure 17. Funnel plot assessing publication bias for studies on cholelithiasis



Supplementary Figure 18. Funnel plot assessing publication bias for studies on cholangitis



Supplementary Figure 19. Funnel plot assessing publication bias for studies on cholestasis



Supplementary Figure 20. Funnel plot assessing publication bias for studies on pancreatitis



Supplementary Figure 21. Funnel plot assessing publication bias for studies on gastroesophageal reflux disease



Supplementary Figure 22. Funnel plot assessing publication bias for studies on gastritis



Supplementary Figure 23. Funnel plot assessing publication bias for studies on esophagitis



Supplementary Figure 24. Funnel plot assessing publication bias for studies on gastrointestinal ischemia



Supplementary Figure 25. Funnel plot assessing publication bias for studies on gastrointestinal hemorrhage



Supplementary Figure 26. Funnel plot assessing publication bias for studies on intestinal obstruction



Supplementary Figure 27. Funnel plot assessing publication bias for studies on paralytic ileus



Supplementary Figure 28. Funnel plot assessing publication bias for studies on gastrointestinal ulceration



Supplementary Figure 29. Funnel plot assessing publication bias for studies on gastrointestinal perforation



Supplementary Figure 30. Funnel plot assessing publication bias for studies on gastroparesis



Supplementary Figure 31: Forest plot summarizing the association between GLP-1RAs and cholecystitis in subgroup analysis.

| Subgroup | Number of Studies | Cases for GLP-1RA | At Risk for GLP-1RA | Cases for Control | At Risk for Control | | RR (95% CI) | P-value |
|---|---|---|---|---|---|---|---|---|
| **Population** | | | | | | | | |
| Diabetes Mellitus | 21 | 160 | 22599 | 117 | 19926 | | 1.07 (0.70-1.62) | .68 |
| Overweight/obesity | 18 | 95 | 19087 | 59 | 14311 | | 1.54 (0.76-3.13) | |
| MASH/MASLD | 1 | 1 | 142 | 0 | 48 | | 1.03 (0.04-24.82) | |
| **GLP-1RA or dual agonist** | | | | | | | | |
| GLP-1RA | 34 | 242 | 37951 | 171 | 32412 | | 1.20 (0.80-1.81) | .81 |
| Dual agonist | 7 | 14 | 3621 | 5 | 1748 | | 1.03 (0.32-3.31) | |
| **Weight loss or non-weight loss** | | | | | | | | |
| Weight loss | 31 | 177 | 31060 | 126 | 24819 | | 1.17 (0.74-1.84) | .93 |
| Non-weight loss | 10 | 79 | 10512 | 50 | 9341 | | 1.22 (0.58-2.57) | |
| **Dose** | | | | | | | | |
| Low-dose | 15 | 38 | 9243 | 38 | 7454 | | 0.82 (0.45-1.47) | .16 |
| High-dose | 33 | 218 | 32329 | 141 | 28463 | | 1.39 (0.89-2.15) | |
| **Duration of action** | | | | | | | | |
| Short-acting | 19 | 104 | 16209 | 57 | 12709 | | 1.24 (0.71-2.14) | .86 |
| Long-acting | 21 | 152 | 25363 | 119 | 21400 | | 1.15 (0.66-2.01) | |

0.1 0.25 0.5 1 2 4 8

Favor GLP-1RA    Favor Placebo

Supplementary Figure 32: Forest plot summarizing the association between GLP-1RAs and cholelithiasis in subgroup analysis.

| Subgroup | Number of Studies | Cases for GLP-1RA | At Risk for GLP-1RA | Cases for Control | At Risk for Control | | RR (95% CI) | P-value |
|---|---|---|---|---|---|---|---|---|
| **Population** | | | | | | | | |
| Diabetes Mellitus | 17 | 160 | 29297 | 127 | 26771 | | 1.21 (0.81-1.81) | .31 |
| Overweight/obesity | 18 | 152 | 19176 | 59 | 14196 | | 1.87 (1.23-2.84) | |
| MASH/MASLD | 2 | 3 | 169 | 1 | 72 | | 0.92 (0.13-6.22) | |
| **GLP-1RA or dual agonist** | | | | | | | | |
| GLP-1RA | 32 | 296 | 45220 | 182 | 39441 | | 1.51 (1.09-1.97) | .52 |
| Dual agonist | 5 | 17 | 3129 | 5 | 1411 | | 1.16 (0.46-3.00) | |
| **Weight loss or non-weight loss** | | | | | | | | |
| Weight loss | 29 | 244 | 31084 | 122 | 24588 | | 1.52 (1.12-2.07) | .73 |
| Non-weight loss | 8 | 71 | 17265 | 65 | 16264 | | 1.30 (0.55-3.05) | |
| **Dose** | | | | | | | | |
| Low-dose | 17 | 49 | 17062 | 34 | 15066 | | 1.11 (0.69-1.79) | .19 |
| High-dose | 28 | 266 | 31287 | 158 | 27648 | | 1.54 (1.16-2.32) | |
| **Duration of action** | | | | | | | | |
| Short-acting | 15 | 119 | 15888 | 52 | 12312 | | 1.68 (0.99-2.85) | .45 |
| Long-acting | 22 | 196 | 32461 | 135 | 28540 | | 1.32 (0.93-1.88) | |

0.1  0.25 0.5  1   2   4   8

Favor GLP-1RA   Favor Placebo

Supplementary Figure 33: Forest plot summarizing the association between GLP-

1RAs and cholangitis in subgroup analysis.

| Subgroup | Number of Studies | Cases for GLP-1RA | At Risk for GLP-1RA | Cases for Control | At Risk for Control | | RR (95% CI) | P-value |
|---|---|---|---|---|---|---|---|---|
| Population | | | | | | | | |
| Diabetes Mellitus | 6 | 21 | 17648 | 11 | 17659 | | 1.72 (0.71-4.21) | .89 |
| Overweight/obesity | 2 | 9 | 10699 | 6 | 9444 | | 1.30 (0.48-3.55) | |
| MASH/MASLD | 1 | 1 | 142 | 0 | 48 | | 1.03 (0.04-24.82) | |
| GLP-1RA or dual agonist | | | | | | | | |
| GLP-1RA | 7 | 29 | 26422 | 17 | 26443 | | 1.61 (0.77-3.35) | .71 |
| Dual agonist | 2 | 2 | 2036 | 0 | 691 | | 1.02 (0.11-9.76) | |
| Weight loss or non-weight loss | | | | | | | | |
| Weight loss | 7 | 22 | 20493 | 14 | 19156 | | 1.35 (0.70-2.61) | .81 |
| Non-weight loss | 2 | 9 | 7965 | 3 | 7978 | | 1.82 (0.16-20.50) | |
| Dose | | | | | | | | |
| Low-dose | 5 | 7 | 6359 | 4 | 5693 | | 1.30 (0.42-3.97) | .70 |
| High-dose | 6 | 24 | 22099 | 13 | 22132 | | 1.70 (0.74-3.94) | |
| Duration of action | | | | | | | | |
| Short-acting | 3 | 7 | 9283 | 5 | 9290 | | 1.31 (0.33-5.17) | .79 |
| Long-acting | 6 | 24 | 19175 | 12 | 17844 | | 1.63 (0.76-3.51) | |

0.1 0.25 0.5 1 2 4 8

Favor GLP-1RA  Favor Placebo

Supplementary Figure 34: Forest plot summarizing the association between GLP-

1RAs and cholestasis in subgroup analysis.

| Subgroup | Number of Studies | Cases for GLP-1RA | At Risk for GLP-1RA | Cases for Control | At Risk for Control | | RR (95% CI) | P-value |
|---|---|---|---|---|---|---|---|---|
| **Population** | | | | | | | | |
| Diabetes Mellitus | 7 | 11 | 23632 | 17 | 23673 | | 0.74 (0.30-1.84) | .47 |
| Overweight/obesity | 4 | 6 | 11738 | 2 | 9650 | | 1.32 (0.37-4.76) | |
| MASH/MASLD | - | - | - | - | - | | | |
| **GLP-1RA or dual agonist** | | | | | | | | |
| GLP-1RA | 10 | 16 | 33458 | 19 | 32871 | | 0.86 (0.40-1.82) | .92 |
| Dual agonist | 1 | 1 | 1895 | 0 | 643 | | 1.02 (0.04-24.97) | |
| **Weight loss or non-weight loss** | | | | | | | | |
| Weight loss | 7 | 10 | 19811 | 8 | 17939 | | 1.05 (0.39-2.80) | .59 |
| Non-weight loss | 4 | 7 | 15542 | 11 | 15575 | | 0.70 (0.23-2.10) | |
| **Dose** | | | | | | | | |
| Low-dose | 5 | 4 | 12252 | 6 | 11657 | | 0.78 (0.20-3.03) | .82 |
| High-dose | 7 | 13 | 23101 | 13 | 22500 | | 0.94 (0.40-2.16) | |
| **Duration of action** | | | | | | | | |
| Short-acting | 3 | 4 | 6327 | 3 | 7913 | | 1.02 (0.24-4.43) | .81 |
| Long-acting | 8 | 13 | 27026 | 16 | 25601 | | 0.83 (0.35-1.93) | |

0.1  0.25 0.5  1  2  4  8

Favor GLP-1RA   Favor Placebo

Supplementary Figure 35: Forest plot summarizing the association between GLP-1RAs and pancreatitis in subgroup analysis.

| Subgroup | Number of Studies | Cases for GLP-1RA | At Risk for GLP-1RA | Cases for Control | At Risk for Control | | RR (95% CI) | P-value |
|---|---|---|---|---|---|---|---|---|
| Population | | | | | | | | |
| Diabetes Mellitus | 13 | 130 | 31971 | 113 | 30744 | | 1.02 (0.70-1.49) | .83 |
| Overweight/obesity | 11 | 33 | 16762 | 34 | 12949 | | 0.81 (0.39-1.68) | |
| MASH/MASLD | 2 | 4 | 942 | 2 | 443 | | 0.80 (0.17-3.80) | |
| GLP-1RA or dual agonist | | | | | | | | |
| GLP-1RA | 22 | 160 | 48356 | 146 | 42692 | | 0.94 (0.65-1.36) | .91 |
| Dual agonist | 5 | 7 | 3152 | 3 | 1346 | | 0.87 (0.26-2.95) | |
| Weight loss or non-weight loss | | | | | | | | |
| Weight loss | 20 | 102 | 32637 | 106 | 28018 | | 0.83 (0.58-1.21) | .32 |
| Non-weight loss | 7 | 65 | 16671 | 43 | 16020 | | 1.23 (0.62-2.44) | |
| Dose | | | | | | | | |
| Low-dose | 13 | 73 | 20370 | 65 | 19149 | | 0.97 (0.62-1.51) | .98 |
| High-dose | 19 | 94 | 29138 | 87 | 26435 | | 0.96 (0.63-1.47) | |
| Duration of action | | | | | | | | |
| Short-acting | 10 | 62 | 17931 | 63 | 16095 | | 0.85 (0.49-1.49) | .65 |
| Long-acting | 16 | 105 | 31577 | 86 | 27892 | | 1.00 (0.66-1.53) | |

0.1  0.25 0.5  1  2  4  8

Favor GLP-1RA  Favor Placebo

Supplementary Figure 36: Forest plot summarizing the association between GLP-1RAs and gastroesophageal reflux disease in subgroup analysis.

| Subgroup | Number of Studies | Cases for GLP-1RA | At Risk for GLP-1RA | Cases for Control | At Risk for Control | RR (95% CI) | P-value |
|---|---|---|---|---|---|---|---|
| Population | | | | | | | |
| Diabetes Mellitus | 16 | 55 | 28217 | 33 | 26474 | 1.47 (0.76-2.82) | 20 |
| Overweight/obesity | 14 | 342 | 15562 | 84 | 12748 | 2.61 (1.52-4.46) | |
| MASH/MASLD | 3 | 72 | 989 | 8 | 467 | 3.79 (1.55-9.24) | |
| GLP-1RA or dual agonist | | | | | | | |
| GLP-1RA | 29 | 435 | 43419 | 117 | 38822 | 2.09 (1.35-3.22) | 39 |
| Dual agonist | 4 | 34 | 880 | 8 | 742 | 3.06 (1.42-6.57) | |
| Weight loss or non-weight loss | | | | | | | |
| Weight loss | 26 | 446 | 27496 | 109 | 23421 | 2.39 (1.54-3.71) | 27 |
| Non-weight loss | 7 | 23 | 16803 | 16 | 16143 | 1.38 (0.57-3.34) | |
| Dose | | | | | | | |
| Low-dose | 13 | 33 | 14363 | 13 | 13499 | 1.70 (0.77-3.75) | 48 |
| High-dose | 25 | 436 | 29936 | 113 | 26599 | 2.36 (1.53-3.66) | |
| Duration of action | | | | | | | |
| Short-acting | 14 | 203 | 14702 | 47 | 12003 | 2.26 (1.00-5.10) | 87 |
| Long-acting | 19 | 266 | 29597 | 78 | 27561 | 2.10 (1.42-3.11) | |

0.1  0.25 0.5  1   2   4   8

Favor GLP-1RA  Favor Placebo

Supplementary Figure 37: Forest plot summarizing the association between GLP-1RAs and gastritis in subgroup analysis.

| Subgroup | Number of Studies | Cases for GLP-1RA | At Risk for GLP-1RA | Cases for Control | At Risk for Control | | RR (95% CI) | P-value |
|---|---|---|---|---|---|---|---|---|
| Population | | | | | | | | |
| Diabetes Mellitus | 15 | 85 | 28159 | 78 | 26438 | | 0.97 (0.65-1.43) | .37 |
| Overweight/obesity | 7 | 22 | 12494 | 19 | 10808 | | 0.95 (0.39-2.26) | |
| MASH/MASLD | 1 | 1 | 142 | 2 | 48 | | 0.17 (0.62-1.44) | |
| GLP-1RA or dual agonist | | | | | | | | |
| GLP-1RA | 21 | 107 | 40396 | 96 | 37075 | | 0.99 (0.70-1.40) | .07 |
| Dual agonist | 2 | 1 | 291 | 3 | 120 | | 0.17 (0.03-1.13) | |
| Weight loss or non-weight loss | | | | | | | | |
| Weight loss | 14 | 58 | 23079 | 52 | 20753 | | 0.95 (0.55-1.66) | .87 |
| Non-weight loss | 9 | 50 | 17608 | 47 | 16442 | | 0.90 (0.53-1.52) | |
| Dose | | | | | | | | |
| Low-dose | 11 | 16 | 13957 | 26 | 13522 | | 0.66 (0.31-1.41) | .26 |
| High-dose | 17 | 92 | 26730 | 76 | 24478 | | 1.07 (0.74-1.54) | |
| Duration of action | | | | | | | | |
| Short-acting | 10 | 53 | 13796 | 36 | 11394 | | 1.15 (0.73-1.82) | .26 |
| Long-acting | 13 | 55 | 26891 | 63 | 25801 | | 0.77 (0.45-1.32) | |

0.1  0.25  0.5   1   2   4   8

Favor GLP-1RA   Favor Placebo

Supplementary Figure 38: Forest plot summarizing the association between GLP-

1RAs and esophagitis in subgroup analysis.

| Subgroup | Number of Studies | Cases for GLP-1RA | At Risk for GLP-1RA | Cases for Control | At Risk for Control | | RR (95% CI) | P-value |
|---|---|---|---|---|---|---|---|---|
| **Population** | | | | | | | | |
| Diabetes Mellitus | 9 | 13 | 24735 | 9 | 23937 | | 1.15 (0.47-2.79) | .89 |
| Overweight/obesity | 2 | 5 | 10699 | 3 | 9444 | | 1.27 (0.33-4.93) | |
| MASH/MASLD | 1 | 3 | 142 | 0 | 48 | | 2.40 (0.13-45.60) | |
| **GLP-1RA or dual agonist** | | | | | | | | |
| GLP-1RA | 10 | 17 | 33521 | 12 | 32726 | | 1.18 (0.54-2.59) | .79 |
| Dual agonist | 2 | 4 | 2034 | 0 | 691 | | 1.52 (0.18-14.30) | |
| **Weight loss or non-weight loss** | | | | | | | | |
| Weight loss | 7 | 14 | 19111 | 8 | 17642 | | 1.27 (0.50-3.19) | .92 |
| Non-weight loss | 5 | 7 | 16444 | 4 | 15775 | | 1.17 (0.35-3.88) | |
| **Dose** | | | | | | | | |
| Low-dose | 7 | 6 | 12594 | 5 | 11685 | | 0.88 (0.28-2.69) | .37 |
| High-dose | 8 | 15 | 22961 | 7 | 22584 | | 1.64 (0.71-3.78) | |
| **Duration of action** | | | | | | | | |
| Short-acting | 4 | 7 | 9857 | 4 | 9576 | | 1.44 (0.33-6.29) | .78 |
| Long-acting | 8 | 14 | 25698 | 8 | 23841 | | 1.13 (0.49-2.62) | |

0.1 0.25 0.5 1 2 4 8

Favor GLP-1RA   Favor Placebo

Supplementary Figure 39: Forest plot summarizing the association between GLP-1RAs and gastrointestinal ischemia in subgroup analysis.

| Subgroup | Number of Studies | Cases for GLP-1RA | At Risk for GLP-1RA | Cases for Control | At Risk for Control | | RR (95% CI) | P-value |
|---|---|---|---|---|---|---|---|---|
| **Population** | | | | | | | | |
| Diabetes Mellitus | 10 | 22 | 25728 | 13 | 25520 | | 1 47 (0.71-3 03) | 92 |
| Overweight/obesity | 7 | 14 | 13364 | 7 | 11275 | | 1.38 (0.57-3.35) | |
| MASH/MASLD | . | . | . | . | . | | | |
| **GLP-1RA or dual agonist** | | | | | | | | |
| GLP-1RA | 16 | 35 | 38694 | 20 | 36660 | | 1.43 (0.81-2.51) | .80 |
| Dual agonist | 1 | 1 | 362 | 0 | 115 | | 0.96 (0.04-23.31) | |
| **Weight loss or non-weight loss** | | | | | | | | |
| Weight loss | 13 | 27 | 23524 | 14 | 21205 | | 1.44 (0.76-2.73) | .94 |
| Non-weight loss | 4 | 9 | 15532 | 6 | 15570 | | 1.36 (0.39-4.78) | |
| **Dose** | | | | | | | | |
| Low-dose | 7 | 9 | 12633 | 4 | 12741 | | 1.61 (0.56-4.60) | .81 |
| High-dose | 12 | 27 | 26223 | 16 | 24250 | | 1.38 (0.72-2.63) | |
| **Duration of action** | | | | | | | | |
| Short-acting | 7 | 11 | 12195 | 6 | 10964 | | 1.43 (0.52-3 90) | 99 |
| Long-acting | 10 | 25 | 26861 | 14 | 25811 | | 1.44 (0 73-2.62) | |

0.1  0.25 0.5  1   2   4   8

Favor GLP-1RA  Favor Placebo

Supplementary Figure 40: Forest plot summarizing the association between GLP-

1RAs and gastrointestinal hemorrhage in subgroup analysis.

| Subgroup | Number of Studies | Cases for GLP-1RA | At Risk for GLP-1RA | Cases for Control | At Risk for Control | | RR (95% CI) | P-value |
|---|---|---|---|---|---|---|---|---|
| **Population** | | | | | | | | |
| Diabetus Mellitus | 16 | 221 | 27444 | 221 | 26310 | | 0.93 (0.62-1.37) | .28 |
| Overweight/obesity | 8 | 48 | 13344 | 53 | 11324 | | 0.71 (0.31-1.65) | |
| MASH/MASLD | 1 | 2 | 142 | 3 | 48 | | 0.23 (0.04-1.31) | |
| **GLP-1RA or dual agonist** | | | | | | | | |
| GLP-1RA | 21 | 267 | 39461 | 271 | 36681 | | 0.92 (0.65-1.28) | .21 |
| Dual agonist | 4 | 4 | 1198 | 6 | 724 | | 0.35 (0.08-1.51) | |
| **Weight loss or non-weight loss** | | | | | | | | |
| Weight loss | 18 | 139 | 24313 | 148 | 21501 | | 0.78 (0.50-1.23) | .65 |
| Non-weight loss | 7 | 132 | 16346 | 129 | 15904 | | 0.94 (0.49-1.80) | |
| **Dose** | | | | | | | | |
| Low-dose | 12 | 108 | 14214 | 110 | 13610 | | 0.83 (0.48-1.45) | .99 |
| High-dose | 18 | 163 | 26445 | 173 | 24769 | | 0.84 (0.53-1.33) | |
| **Duration of action** | | | | | | | | |
| Short-acting | 12 | 75 | 13658 | 81 | 11516 | | 0.78 (0.45-1.35) | .78 |
| Long-acting | 13 | 196 | 27001 | 196 | 25889 | | 0.87 (0.53-1.44) | |

0.1  0.25 0.5  1   2   4   8

Favor GLP-1RA  Favor Placebo

Supplementary Figure 41: Forest plot summarizing the association between GLP-

1RAs and intestinal obstruction in subgroup analysis.

| Subgroup | Number of Studies | Cases for GLP-1RA | At Risk for GLP-1RA | Cases for Control | At Risk for Control | | RR (95% CI) | P-value |
|---|---|---|---|---|---|---|---|---|
| **Population** | | | | | | | | |
| Diabetes Mellitus | 6 | 49 | 23401 | 60 | 23440 | | 0.85 (0.51-1.44) | .93 |
| Overweight/obesity | 12 | 30 | 16287 | 26 | 12733 | | 0.72 (0.32-1.63) | |
| MASH/MASLD | 1 | 1 | 142 | 0 | 48 | | 1.03 (0.04-24.82) | |
| **GLP-1RA or dual agonist** | | | | | | | | |
| GLP-1RA | 15 | 76 | 37094 | 83 | 34820 | | 0.83 (0.51-1.35) | .96 |
| Dual agonist | 4 | 4 | 2656 | 3 | 1315 | | 0.81 (0.16-3.96) | |
| **Weight loss or non-weight loss** | | | | | | | | |
| Weight loss | 16 | 52 | 24460 | 46 | 20622 | | 0.88 (0.49-1.58) | .65 |
| Non-weight loss | 3 | 28 | 15290 | 40 | 15313 | | 0.70 (0.32-1.56) | |
| **Dose** | | | | | | | | |
| Low-dose | 7 | 23 | 12598 | 21 | 11960 | | 1.02 (0.49-2.10) | .55 |
| High-dose | 16 | 57 | 27152 | 67 | 25367 | | 0.77 (0.45-1.33) | |
| **Duration of action** | | | | | | | | |
| Short-acting | 5 | 14 | 10342 | 17 | 9108 | | 0.77 (0.32-1.85) | .86 |
| Long-acting | 14 | 66 | 29406 | 69 | 27027 | | 0.84 (0.47-1.49) | |

0.1  0.25 0.5  1  2  4  8

Favor GLP-1RA   Favor Placebo

Supplementary Figure 42: Forest plot summarizing the association between GLP-

1RAs and paralytic ileus in subgroup analysis.

| Subgroup | Number of Studies | Cases for GLP-1RA | At Risk for GLP-1RA | Cases for Control | At Risk for Control | | RR (95% CI) | P-value |
|---|---|---|---|---|---|---|---|---|
| Population | | | | | | | | |
| Diabetes Mellitus | 6 | 14 | 23401 | 16 | 23440 | | 0.95 (0.34-2.67) | .83 |
| Overweight/obesity | 2 | 4 | 10699 | 4 | 9444 | | 0.79 (0.20-3.08) | |
| MASH/MASLD | - | - | - | - | - | | | |
| GLP-1RA or dual agonist | | | | | | | | |
| GLP-1RA | 7 | 17 | 32187 | 20 | 32221 | | 0.90 (0.37-2.15) | .94 |
| Dual agonist | 1 | 1 | 1895 | 0 | 643 | | 1.02 (0.04-24.97) | |
| Weight loss or non-weight loss | | | | | | | | |
| Weight loss | 5 | 11 | 18771 | 14 | 17517 | | 0.76 (0.28-2.06) | .62 |
| Non-weight loss | 3 | 7 | 15311 | 6 | 15347 | | 1.18 (0.28-4.87) | |
| Dose | | | | | | | | |
| Low-dose | 4 | 6 | 12019 | 3 | 11427 | | 1.46 (0.35-6.06) | .42 |
| High-dose | 5 | 12 | 22063 | 17 | 22060 | | 0.72 (0.29-1.80) | |
| Duration of action | | | | | | | | |
| Short-acting | 2 | 7 | 7692 | 9 | 7695 | | 1.05 (0.39-2.01) | .89 |
| Long-acting | 6 | 11 | 26390 | 11 | 25169 | | 0.90 (0.35-2.35) | |

0.1 0.25 0.5 1 2 4 8

Favor GLP-1RA  Favor Placebo

Supplementary Figure 43: Forest plot summarizing the association between GLP-1RAs and gastrointestinal ulceration in subgroup analysis.

| Subgroup | Number of Studies | Cases for GLP-1RA | At Risk for GLP-1RA | Cases for Control | At Risk for Control | | RR (95% CI) | P-value |
|---|---|---|---|---|---|---|---|---|
| **Population** | | | | | | | | |
| Diabetes Mellitus | 9 | 48 | 26120 | 50 | 25314 | | 0.90 (0.51-1.61) | .40 |
| Overweight/obesity | 9 | 14 | 14371 | 19 | 11446 | | 0.65 (0.26-1.63) | |
| MASH/MASLD | 1 | 0 | 142 | 1 | 48 | | 0.11 (0.00-2.76) | |
| **GLP-1RA or dual agonist** | | | | | | | | |
| GLP-1RA | 15 | 60 | 38050 | 68 | 35639 | | 0.82 (0.51-1.32) | .62 |
| Dual agonist | 4 | 2 | 2521 | 2 | 1099 | | 0.49 (0.07-3.48) | |
| **Weight loss or non-weight loss** | | | | | | | | |
| Weight loss | 15 | 35 | 24721 | 45 | 21269 | | 0.63 (0.33-1.21) | .26 |
| Non-weight loss | 4 | 27 | 15850 | 25 | 15469 | | 1.05 (0.57-1.93) | |
| **Dose** | | | | | | | | |
| Low-dose | 10 | 16 | 14734 | 15 | 13814 | | 0.85 (0.35-2.04) | .82 |
| High-dose | 15 | 46 | 25837 | 58 | 24372 | | 0.76 (0.46-1.23) | |
| **Duration of action** | | | | | | | | |
| Short-acting | 6 | 25 | 10661 | 25 | 9821 | | 0.84 (0.35-2.01) | .80 |
| Long-acting | 13 | 37 | 29910 | 45 | 26917 | | 0.73 (0.39-1.40) | |

0.1  0.25 0.5  1   2   4   8
Favor GLP-1RA  Favor Placebo

Supplementary Figure 44: Forest plot summarizing the association between GLP-1RAs and gastrointestinal perforation in subgroup analysis.

| Subgroup | Number of Studies | Cases for GLP-1RA | At Risk for GLP-1RA | Cases for Control | At Risk for Control | RR (95% CI) | P-value |
|---|---|---|---|---|---|---|---|
| **Population** | | | | | | | |
| Diabetes Melitus | 6 | 17 | 23401 | 18 | 23440 | 0.97 (0.46-2.01) | .12 |
| Overweight/obesity | 5 | 2 | 13395 | 8 | 11100 | 0.28 (0.07-1.12) | |
| MASH/MASLD | . | . | . | . | . | . | |
| **GLP-1RA or dual agonist** | | | | | | | |
| GLP-1RA | 11 | 19 | 36777 | 26 | 34514 | 0.71 (0.34-1.48) | . |
| Dual agonist | . | . | . | . | . | . | |
| **Weight loss or non-weight loss** | | | | | | | |
| Weight loss | 8 | 11 | 21457 | 15 | 19172 | 0.65 (0.24-1.75) | .83 |
| Non-weight loss | 3 | 8 | 15310 | 11 | 15342 | 0.75 (0.27-2.14) | |
| **Dose** | | | | | | | |
| Low-dose | 4 | 6 | 11155 | 10 | 11179 | 0.67 (0.21-2.14) | .90 |
| High-dose | 8 | 13 | 25622 | 17 | 23736 | 0.73 (0.31-1.75) | |
| **Duration of action** | | | | | | | |
| Short-acting | 4 | 8 | 10172 | 8 | 8938 | 0.86 (0.29-2.59) | .70 |
| Long-acting | 7 | 11 | 26605 | 18 | 25576 | 0.65 (0.24-1.73) | |

0.1  0.25 0.5  1  2  4  8

Favor GLP-1RA  Favor Placebo

Supplementary Figure 45: Forest plot summarizing the association between GLP-

1RAs and gastroparesis in subgroup analysis.

| Subgroup | Number of Studies | Cases for GLP-1RA | At Risk for GLP-1RA | Cases for Control | At Risk for Control | | RR (95% CI) | P-value |
|---|---|---|---|---|---|---|---|---|
| Population | | | | | | | | |
| Diabetes Mellitus | 8 | 11 | 25538 | 4 | 25215 | | 1.77 (0.61-5.15) | .63 |
| Overweight/obesity | 1 | 0 | 287 | 1 | 292 | | 0.34 (0.01-8.29) | |
| MASH/MASLD | 1 | 1 | 47 | 0 | 24 | | 1.56 (0.07-36.97) | |
| GLP-1RA or dual agonist | | | | | | | | |
| GLP-1RA | 9 | 12 | 25573 | 4 | 25235 | | 1.75 (0.64-4.80) | .34 |
| Dual agonist | 1 | 0 | 287 | 1 | 291 | | 0.34 (0.01-8.29) | |
| Weight loss or non-weight loss | | | | | | | | |
| Weight loss | 7 | 9 | 10545 | 3 | 10175 | | 1.57 (0.47-5.27) | .89 |
| Non-weight loss | 3 | 3 | 15315 | 2 | 15351 | | 1.35 (0.25-7.31) | |
| Dose | | | | | | | | |
| Low-dose | 5 | 4 | 12892 | 2 | 12560 | | 1.23 (0.29-5.17) | .71 |
| High-dose | 5 | 8 | 12968 | 3 | 12966 | | 1.78 (0.46-6.90) | |
| Duration of action | | | | | | | | |
| Short-acting | 4 | 7 | 9829 | 3 | 9476 | | 1.46 (0.32-6.66) | .97 |
| Long-acting | 6 | 5 | 16031 | 2 | 16050 | | 1.53 (0.41-5.63) | |

0.1  0.25 0.5  1  2  4  8

Favor GLP-1RA    Favor Placebo

Supplementary Figure 46: Bubble plot showing the association between HbA1c reduction and cholecystitis.



Supplementary Figure 47: Bubble plot showing the association between HbA1c reduction and cholelithiasis.



Supplementary Figure 48: Bubble plot showing the association between HbA1c reduction and cholangitis.



Supplementary Figure 49: Bubble plot showing the association between HbA1c

reduction and cholestasis.



Supplementary Figure 50: Bubble plot showing the association between HbA1c reduction and pancreatitis.



Supplementary Figure 51: Bubble plot showing the association between HbA1c

reduction and gastroesophageal reflux disease.



Supplementary Figure 52: Bubble plot showing the association between HbA1c reduction and gastritis.



Supplementary Figure 53: Bubble plot showing the association between HbA1c

reduction and esophagitis.



Supplementary Figure 54: Bubble plot showing the association between HbA1c reduction and gastrointestinal ischemia.



Supplementary Figure 55: Bubble plot showing the association between HbA1c reduction and gastrointestinal hemorrhage.



Supplementary Figure 56: Bubble plot showing the association between HbA1c reduction and intestinal obstruction.



Supplementary Figure 57: Bubble plot showing the association between HbA1c

reduction and paralytic ileus.



Supplementary Figure 58: Bubble plot showing the association between HbA1c reduction and gastrointestinal ulceration.



Supplementary Figure 59: Bubble plot showing the association between HbA1c reduction and gastrointestinal perforation.



Supplementary Figure 60: Bubble plot showing the association between HbA1c reduction and gastroparesis.

