# EXHIBIT 54D

# HHS Public Access

Author manuscript

*Ann Intern Med.* Author manuscript; available in PMC 2025 December 20.

# Comparative gastrointestinal safety of dulaglutide, semaglutide, and tirzepatide in adults with type 2 diabetes

**Salvatore Crisafulli, PhD**[1,2,*], **Wajd Alkabbani, PhD**[1,3,*], **Julie M. Paik, MD, ScD, MPH**[1,4,5], **Katsiaryna Bykov, PharmD, ScD**[1], **Ali Tavakkoli, MD**[6], **Robert J. Glynn, PhD**[1], **Phyo T. Htoo, MD, PhD**[1], **Elaine W. Yu, MD, MMSC**[7,8], **Gianluca Trifirò, MD, PhD**[2], **Deborah J. Wexler, MD, MSc**[9], **Elisabetta Patorno, MD, DrPH**[1]

[1.]Division of Pharmacoepidemiology and Pharmacoeconomics, Department of Medicine, Brigham and Women's Hospital and Harvard Medical School, Boston, MA, USA

[2.]Department of Diagnostics and Public Health, University of Verona, Verona, Italy

[3.]School of Pharmacy, University of Waterloo, Waterloo, Ontario, Canada

[4.]Division of Renal (Kidney) Medicine, Department of Medicine, Brigham and Women's Hospital, Boston, MA, USA

[5.]New England Geriatric Research Education and Clinical Center, VA Boston Healthcare System, Boston, MA, USA

[6.]Division of General and GI Surgery, Brigham and Women's Hospital, Boston, MA, USA

[7.]Endocrine Unit, Massachusetts General Hospital and Harvard Medical School, Boston, MA, USA

[8.]Mongan Institute, Massachusetts General Hospital, Boston, MA, USA

[9.]Diabetes Unit, Massachusetts General Hospital and Harvard Medical School, Boston, MA, USA

## Abstract

**Background:** The comparative gastrointestinal safety across glucagon-like peptide-1 (GLP-1) receptor agonists (RAs) and tirzepatide is still unclear.

**Correspondence:** Dr. Elisabetta Patorno, Division of Pharmacoepidemiology and Pharmacoeconomics, Department of Medicine, Brigham and Women's Hospital and Harvard Medical School, 1620 Tremont St, Boston, MA, USA; epatorno@bwh.harvard.edu.
[*]equal contribution as first authors

Conflict of Interest Disclosures:

Dr. Tavakkoli is a cofounder and consultant for AltrixBio, a pre-clinical start-up focused on diabetes treatment, and also receives royalties from UpToDate. Dr. Yu is principal investigator of a research grant to the Massachusetts General Hospital from Amgen Inc, not related to the topic of this work, and she receives royalties from UpToDate. Dr. Trifirò has served, over the last 3 years, on advisory boards/seminars funded by Sanofi, MSD, Eli Lilly, Sobi, Celgene, Daiichi Sankyo, Novo Nordisk, Gilead, and Amgen on topics not related to content of this paper; he is also the scientific coordinator of the academic spin-off "INSPIRE srl," which has received funding from several pharmaceutical companies (Kiowa Kirin, Shionogi, Shire, Novo Nordisk, and Daiichi Sankyo) for conducting observational studies and additional consultancy services on topics not related to content of this paper. Additionally, he is currently a consultant for Viatris in a legal case concerning a topic not related to the content of this paper. Dr Wexler reports consultancy for Novo Nordisk serving as a data monitoring committee member for SOUL and FLOW trials and receives royalties from UpToDate. Dr Patorno is principal investigator of a research grant to the Brigham and Women's Hospital from Boehringer Ingelheim, not related to the topic of this work. She receives royalties from UpToDate. The remaining authors have no conflicts of interest to disclose.

Author Manuscript  Author Manuscript  Author Manuscript  Author Manuscript

Crisafulli et al.                                                                                                    Page 2

**Objective:** To compare the risk of severe gastrointestinal adverse events across dulaglutide, subcutaneous semaglutide, and tirzepatide in patients with type 2 diabetes (T2D) in routine clinical practice.

**Design:** New-user, active comparator cohort study.

**Setting:** Population-based study.

**Participants:** Adults with T2D initiating dulaglutide, subcutaneous semaglutide, and tirzepatide between January 1, 2019, and August 30, 2024, in three cohorts corresponding to three pairwise comparisons.

**Measurements:** The primary outcome was a composite of acute pancreatitis, biliary disease, bowel obstruction, gastroparesis, and severe constipation. Secondary outcomes of interest were the individual components of the primary outcome. Patients were 1:1 propensity score-matched within each comparison. We calculated hazard ratios (HR) with 95% confidence intervals (CIs).

**Results:** There were 65,238 matched pairs in the semaglutide vs. dulaglutide cohort, 20,893 in the tirzepatide vs. dulaglutide cohort, and 46,620 in the tirzepatide vs. semaglutide cohort. The HR of gastrointestinal events was 0.96 [95% CI, 0.87 to 1.06] in the semaglutide vs. dulaglutide cohort; 0.96 [95% CI, 0.77 to 1.20] in the tirzepatide vs dulaglutide cohort; 1.07 [95% CI, 0.90 to 1.26] in the tirzepatide vs. semaglutide cohort.

**Limitation:** Possible residual confounding by glycemic control and body mass index.

**Conclusions:** These findings suggest that dulaglutide, semaglutide, and tirzepatide have comparable gastrointestinal safety profiles in adults with T2D. This study provides clinicians with evidence to weigh the benefits and risks of these medications.

**Primary Funding Source:** National Institute of Diabetes and Digestive and Kidney Diseases.

### Keywords

GLP-1 receptor agonists; tirzepatide; type 2 diabetes; gastrointestinal adverse events; real-world evidence

## Introduction

Glucagon-like peptide-1 (GLP-1) receptor agonists (RAs) and tirzepatide, a dual agonist for the GLP-1 and glucose-dependent insulinotropic polypeptide (GIP) receptors, have rapidly modified the therapeutic approach in patients with type 2 diabetes (T2D) and obesity (1,2). This is due to their unprecedented beneficial effects on weight management (3,4) and the demonstrated reduction in the risk of cardiovascular and renal disease in these populations (5-9).

Randomized controlled trials (RCTs) exploring the efficacy of dulaglutide (10), subcutaneous semaglutide (11,12), and tirzepatide (13,14) for T2D and/or obesity treatment have shown that these medications are associated with an increased risk of gastrointestinal (GI) adverse events (AE). These primarily include nausea, diarrhea, vomiting, and constipation, with most cases being mild-to-moderate in severity. Increased risks for serious

AE such as pancreatitis or biliary disease with semaglutide and dulaglutide have also been reported (15).

Head-to-head trials comparing these three medications in patients with T2D have demonstrated broadly comparable proportions of mild-to-moderate GI AEs (13,16-18). However, it remains uncertain whether these findings can be generalized outside the controlled environment of RCTs. Additionally, evidence on the risk of serious GI AEs in patients receiving GLP-1 RAs is limited, since existing RCTs were not powered to assess rare events.

Therefore, the aim of this study was to evaluate dulaglutide, subcutaneous semaglutide, and tirzepatide in head-to-head comparisons with respect to the risk of severe GI AEs among patients with T2D in clinical practice.

## Methods

### Data source

This study was conducted using data from Optum's de-identified Clinformatics® Data Mart Database, a US commercial claims database containing longitudinal patient-level information on demographics, health enrollment status, and all reimbursed medical services (e.g., inpatient and outpatient diagnoses and procedures and pharmacy dispensing of prescription drugs). The Mass General Brigham Institutional Review Board approved this study, and a data license agreement was in place.

### Study design and population

In this new-user, active-comparator cohort study within a target trial emulation framework, we emulated three equal allocation clinical trials using three separate cohorts comparing patients who started subcutaneous semaglutide vs. dulaglutide from January 1, 2019, to August 30, 2024, tirzepatide vs. dulaglutide from May 1, 2022, to August 30, 2024, and tirzepatide vs. subcutaneous semaglutide from May 1, 2022, to August 30, 2024 (Supplement Tables 1-3). Eligible study participants were patients aged ≥ 18 years with T2D (19). Cohort entry date was the date of a newly filled prescription of dulaglutide, subcutaneous semaglutide, or tirzepatide. Patients were required to have continuous enrollment during the 365-day period before and including the cohort entry date, and to have no exposure to any GLP-1 RAs during this period. Patients were excluded if they had any diagnosis or procedure related to biliary disease, bowel obstruction, pancreatitis, constipation, gastroparesis or autonomic neuropathy at any time prior to cohort entry. Additionally, patients were excluded if they had a diagnosis of type 1 diabetes, secondary or gestational diabetes, organ transplant, multiple endocrine neoplasia type 2, or end-stage renal disease during the 365-day period before and including cohort entry. Additional exclusion criteria were a history of bariatric or abdominal surgery, the use of metoclopramide or erythromycin, or admission to a nursing home during the 365-day period before and including cohort entry (Supplement Figure 1).

### Study follow-up

Patients were followed starting on the day after cohort entry until the occurrence of one of the following events: an outcome event, end of continuous health plan enrollment, index drug discontinuation (defined as the day following the last prescription's supply + 60 days), switching to a comparator drug or other GLP-1 RAs (including oral semaglutide), death, or end of the study period (i.e., August 30, 2024), whichever came first. We adopted a 60-day grace period to allow for real-world treatment initiation, titration and prescription logistics, while maintaining clinical relevance.

### Study outcomes

The primary outcome was a composite of severe GI AEs, including acute pancreatitis, biliary disease, bowel obstruction, gastroparesis, and severe constipation, resulting in an inpatient and/or emergency room encounter. Secondary outcomes were the individual components of the primary outcome, grouped into pancreaticobiliary (acute pancreatitis and biliary disease) and GI motility-related (bowel obstruction, gastroparesis, and severe constipation) outcomes. Study outcomes were identified using 10th revision of the International Classification of Diseases (ICD-10) codes (Supplement Table 4).

### Baseline covariates

Potential confounders were considered and measured during the 365 days before and including cohort entry date. Selected covariates included patient demographics, frailty level as measured by the validated claims-based frailty index (20,21), combined comorbidity score (22,23), lifestyle factors, proxies of diabetes severity and complications, comorbidities, medication use, and indicators of healthcare resource utilization (see Supplement Tables 5-7 for a complete list of covariates). Hemoglobin A1c laboratory test results, used as a proxy for diabetes severity and glycemic control, were available for approximately 58% of the patients included in each cohort.

### Statistical analysis

We used propensity score (PS) methodology to account for confounding. PSs were calculated within each cohort using multivariable logistic regression models predicting the probability of exposure to a medication of interest vs. a comparator, conditioning on all covariates listed in Supplement Tables 5-7, except for hemoglobin A1c laboratory test results. Subsequently, we 1:1 PS-matched patients within each cohort utilizing the nearest neighbor approach without replacement with a maximum caliper of 0.01 of the PS (24). Exposed and referent patients were sorted in ascending order of PS, and each exposed patient was matched to the referent with the smallest absolute PS difference among the two nearest neighbors. Once matched, both patients were removed from the pool, and the process was repeated iteratively to ensure unique pairings. To evaluate balance between the exposure groups, we calculated standardized mean differences for each covariate both before and after matching, considering values >0.10 to indicate meaningful differences (25,26). For each cohort, we calculated the number of incident GI AEs and the incidence rates (IR)/1,000 person-years, along with 95% confidence intervals (CIs), for both exposure groups. The appropriateness of the proportional hazards assumption was confirmed using Schoenfeld

Author Manuscript    Author Manuscript    Author Manuscript    Author Manuscript

residuals (27). Additionally, we estimated rate differences (RD)/1,000 person-years and hazard ratios (HRs) with 95% CIs using Cox proportional hazards regression models in both unmatched and 1:1 PS-matched cohorts. To visualize and compare the risk of incident GI AEs over time in each study cohort, we plotted cumulative incidence curves.

### Sensitivity and subgroup analyses

Several predefined sensitivity analyses were conducted to assess the robustness of our results. First, as an alternative to 1:1 PS matching, we balanced drug groups using fine stratification weighting, (28) which retains larger proportion of the study population in the adjusted analysis, therefore increasing the precision of the effect estimates. For this analysis, to ensure clinical equipoise within a population, the non-overlapping regions of the PS distributions were trimmed, and the tails of the PS distribution were further trimmed using Stürmer 5% asymmetric trimming (29). Finally, 50 strata were created based on the PS distribution of the exposed group. Patients in the exposure group were assigned a weight of 1 and those in the referent group were weighted in proportion to the number of exposure users in their corresponding stratum. Second, we further accounted for the impact of potential informative censoring by conducting a stabilized inverse probability of censoring weighted (IPCW) analysis which creates a pseudo-population in which censoring is independent of the measured covariates. Third, to further examine the impact of potential informative censoring, we conducted an intention-to-treat analysis, which followed patients according to their initial exposure group without censoring for treatment discontinuation or switching, up to 365 days. Fourth, the grace period used in the primary analysis to define treatment discontinuation was reduced from 60 to 30 and 14 days, respectively, to reduce potential exposure misclassification. Fifth, to evaluate the robustness of primary findings to potential residual confounding by diabetes severity, we adjusted the main analysis for hemoglobin A1c values, restricting to patients for whom this information was available. For this analysis, PSs were re-estimated via logistic regression models including hemoglobin A1c level and 1:1 PS matching was re-performed. Finally, using 1:1 PS matching, we compared dulaglutide, subcutaneous semaglutide, and tirzepatide to sodium-glucose cotransporter-2 inhibitors (SGLT-2i), to contextualize the observed GI safety patterns with respect to an external comparator with a different mechanism of action and safety profile from that of GLP-1 RA or tirzepatide.

To investigate potential treatment effect modification, we conducted the following prespecified subgroup analyses: age (<65 years vs. ≥65 years), sex, body mass index (BMI) (<30 and ≥30 kg/m$^2$, restricting to patients with BMI information), insulin use, recent opioid use (i.e., opioid use during the 90 days before and including cohort entry date), frailty (20,21) (non-frail and pre-frail/frail), and HbA1c levels (<8% and ≥8%, restricting to patients with HbA1c laboratory test results available). We also conducted a subgroup analysis by year of cohort entry (2019-2021 and 2022-2024) for the subcutaneous semaglutide vs. dulaglutide cohort, to account for the rapidly evolving prescribing patterns of individual GLP-1 RAs. For all subgroup analyses, PSs were re-estimated and 1:1 PS matching was performed within each specific subgroup (30).

Author Manuscript

Author Manuscript

Author Manuscript

Author Manuscript

All analyses were conducted using Aetion Evidence Platform (2021; Aetion Inc) (31), and SAS statistical software, version 9.4 (SAS Institute Inc.).

## Results

### Characteristics of study cohorts

After inclusion and exclusion criteria were applied, we identified 143,085 subcutaneous semaglutide vs. 76,213 dulaglutide initiators, 46,762 tirzepatide vs. 29,431 dulaglutide initiators, and 46,676 tirzepatide vs. 102,366 subcutaneous semaglutide initiators (Supplement Figure 2). In the subcutaneous semaglutide vs. dulaglutide cohort, before matching, dulaglutide initiators were slightly older than subcutaneous semaglutide initiators (mean age [SD]: 62.4 [12.0] vs. 61.6 [12.0] years, respectively). Additionally, dulaglutide initiators were more likely to have lower BMI, to have diagnosis of diabetic neuropathy and hyperglycemia, and to have higher values of hemoglobin A1c (Supplement Table 5). In the tirzepatide vs. dulaglutide cohort, before matching, patients initiating dulaglutide were older (mean age [SD]: 64.2 [11.6] vs. 60.1 [12.3] years, respectively), and were more likely to be taking angiotensin-converting enzyme (ACE) inhibitors, angiotensin receptor blockers (ARBs), and statins, and to have lower BMI. They were also more likely to have diagnoses of hyperglycemia, diabetes complications (i.e., diabetic neuropathy, diabetic nephropathy, and diabetic retinopathy), chronic kidney disease (CKD), hypertensive nephropathy, to experience more events requiring emergency department admission, and to have higher values of hemoglobin A1c. Conversely, they were less likely to have obstructive sleep apnea, anxiety disorders, or dementia, and to receive antibiotics or antiemetics (Supplement Table 6). In the tirzepatide vs. subcutaneous semaglutide cohort, before matching, study groups were well balanced on most covariates. Subcutaneous semaglutide initiators were older (mean age [SD]: 62.6 [11.8] vs. 60.2 [12.3] years, respectively) and were more likely to receive statins (Supplement Table 7).

After 1:1 PS matching, there were 65,238 matched pairs in the subcutaneous semaglutide vs. dulaglutide cohort, 20,893 matched pairs in the tirzepatide vs. dulaglutide cohort, and 46,620 matched pairs in the tirzepatide vs. subcutaneous semaglutide cohort. All baseline characteristics in the three cohorts were well balanced, with standardized mean differences <0.10, except for HbA1c levels, which remained imbalanced in the cohorts comparing subcutaneous semaglutide vs. dulaglutide (mean [SD]: 8.2% [1.9] vs. 8.5% [1.9], respectively) and tirzepatide vs. dulaglutide (mean [SD]: 7.8% [1.8] vs. 8.3% [1.9], respectively) (selected characteristics are presented in Table 1; all characteristics are presented in Supplement Tables 5-7). Median duration of follow-up was 183 [IQR, 106-375] days for the subcutaneous semaglutide vs. dulaglutide cohort, 171 [IQR, 88-315] days for the tirzepatide vs. dulaglutide cohort, and 163 [90-294] days for the tirzepatide vs. subcutaneous semaglutide cohort. Censoring reasons are presented in Supplement Table 8.

### Incidence rates and relative hazards of severe GI adverse events

After 1:1 PS matching, in the subcutaneous semaglutide vs. dulaglutide cohort, the primary outcome occurred in 695 patients (IR/1,000 person-years = 12.07 [95% CI, 11.19 to 13.01]) in the subcutaneous semaglutide group and in 754 patients (IR/1,000 person-years = 12.49

[95% CI, 11.62 to 13.42]) in the dulaglutide group (RD/1,000 person-years = −0.42 [95% CI, −1.69 to 0.85]), with similar risk of severe GI AEs among adults receiving subcutaneous semaglutide compared with dulaglutide (HR, 0.96 [95% CI, 0.87 to 1.06]) (Table 2).

Similarly, in the tirzepatide vs. dulaglutide cohort, severe GI AEs occurred in 169 patients (IR/1,000 person-years = 12.01 [95% CI, 10.27 to 13.97]) receiving tirzepatide and in 156 patients (IR/1,000 person-years = 12.66 [95% CI, 10.75 to 14.81]) receiving dulaglutide (RD/1,000 person-years = −0.65 [95% CI, −3.34 to 2.04], with similar risk of severe GI AEs among adults receiving tirzepatide compared with dulaglutide (HR, 0.96 [95% CI, 0.77 to 1.20]) (Table 2).

We also observed similar risks of severe GI AEs when comparing tirzepatide vs. subcutaneous semaglutide, with GI AEs occurring in 298 patients in the tirzepatide group (IR/1,000 person-years, 10.56 [95% CI, 9.39 to 11.83]) and in 260 patients in the subcutaneous semaglutide group (IR/1,000 person-years, 9.96 [95% CI, 8.78 to 11.24]). This resulted in an RD/1,000 person-years = 0.60 (95% CI, −1.10 to 2.30) and a HR = 1.07 (95% CI, 0.90 to 1.26) (Table 2). Cumulative incidence curves for all three cohorts are presented in Figure 1.

Findings were consistent for secondary outcomes, with no difference in the risk of pancreaticobiliary outcomes or GI motility-related outcomes across dulaglutide, subcutaneous semaglutide, or tirzepatide in the three study cohorts (Table 2 and Supplement Table 9).

### Subgroup and sensitivity analyses

Within each cohort, findings were consistent across all subgroups (Figure 2 and Supplement Figure 3) and sensitivity analyses (Figure 3 and Supplement Table 10), including an analysis that adjusted for baseline hemoglobin A1c level. We observed higher IRs of GI AEs in the subgroups of patients using insulin and those with recent opioid use, while still observing the same treatment effects (Figure 2).

Results of the sensitivity analysis using SGLT-2i as the comparator showed an increased risk of GI AEs for subcutaneous semaglutide (HR, 1.22 [95% CI, 1.09 to 1.37]), tirzepatide (HR, 1.53 [95% CI, 1.21 to 1.93]), and dulaglutide (HR, 1.36 [95% CI, 1.21 to 1.53]), driven by an increase in the risk of GI motility-related outcomes. No differences concerning the risk of pancreaticobiliary outcomes were observed (Supplement Table 11). The median duration of follow-up for subcutaneous semaglutide, tirzepatide, and dulaglutide was comparable to that of SGLT-2 inhibitors. Censoring reasons are presented in Supplement Table 12.

## Discussion

In this large cohort study, we observed no difference in severe GI AEs risk among people with T2D starting treatment with dulaglutide, subcutaneous semaglutide, or tirzepatide. These findings were consistent across multiple subgroup and sensitivity analyses. Furthermore, we confirmed an increased risk of severe GI AEs, particularly GI

Author Manuscript

Author Manuscript

Author Manuscript

Author Manuscript

motility-related outcomes, when comparing individual GLP-1 RAs and tirzepatide with a different medication class, i.e., SGLT-2i.

Previous RCTs and observational studies (32-35) have suggested that initiating treatment with GLP-1 RA or tirzepatide is associated with an increased risk of GI AEs, primarily driven by gastroparesis and severe constipation. A mechanism potentially explaining this increased risk is the ability of these medications to enhance the activity of incretin hormones (i.e., GLP-1 and GIP), delaying gastric emptying and reducing GI motility (36). While confirming this increase in risk when compared with SGLT-2i, our study did not find evidence of a difference in the risk of severe GI AEs when dulaglutide, subcutaneous semaglutide, and tirzepatide were compared with each other.

Overall, the results of this study align with evidence from head-to-head RCTs, which showed comparable GI safety profiles for the three medications (13,16-18). However, GI AEs reported from RCTs were generally mild-to-moderate in severity, and mostly involved nausea, diarrhea, vomiting, and constipation. Additionally, the low incidence of rare outcomes, e.g., acute pancreatitis, in recent RCTs, including the SURPASS J-mono trial comparing tirzepatide vs. dulaglutide (17), the SURPASS-2 trial comparing tirzepatide vs. subcutaneous semaglutide (13), and the SUSTAIN 7 trial comparing subcutaneous semaglutide vs. dulaglutide (16), prevented a conclusive assessment concerning the presence or absence of differences in GI safety across individual medications.

A recent cohort study using electronic health record data, which compared tirzepatide and semaglutide for weight loss in 18,386 PS-matched patients who were overweight or had obesity, reported no increased risk of GI AEs, including bowel obstruction, biliary disease, gastroparesis, and pancreatitis (37), which is consistent with our findings. However, the study included a population with mixed treatment indications (most patients on semaglutide had T2D, whereas only half of patients on tirzepatide had the condition). The study also had apparent imbalances in potential confounding factors related to diabetes severity, did not exclude patients with a history of GI AEs or GI conditions at baseline, and may have misclassified pre-existing GI conditions as new events during the study follow-up. Additionally, the study population was not large, which limited precision of estimated effects and precluded detection of potentially small differences in risk of severe GI events between semaglutide and tirzepatide.

Our study complements existing information by providing meaningful real-world evidence on the risk of severe GI events in users of GLP-1 RA or tirzepatide in routine clinical practice, leveraging a study population with comparable treatment indications (all study participants) and similar baseline risk for study outcomes, in the setting of a new-user active comparator study designed within a target trial emulation framework. Furthermore, we had an opportunity to explore treatment effects across population subgroups, including older adults, patients with BMI > 30 kg/m$^2$, and patients with recent opioid use.

Findings of this study should be interpreted considering several limitations. First, the study outcomes were ascertained using diagnostic codes that have not been validated in claims data, which might introduce potential for outcome misclassification. Additionally,

Author Manuscript

Crisafulli et al. Page 9

the potential under-recording of GI AEs in claims databases should be acknowledged. However, we expect our focus on severe GI events and the restriction to individuals without previous history of GI events or related conditions enhanced the specificity of our outcome definitions. Similarly, given the high comparability of study cohorts at baseline, we expect any measurement error of the study outcomes to be non-differential, and thus unlikely affecting relative risk estimates. Second, although the study population was restricted to patients with the same treatment indication for GLP-1 RA and tirzepatide, i.e., T2D, and the analyses were adjusted for a high number of potential confounders and confounder proxies, it is not possible to fully rule out potential residual confounding by factors not completely measured in claims data, e.g., BMI or hemoglobin A1c level. However, subgroup and sensitivity analyses which adjusted for BMI or hemoglobin A1c level within the subset of the population with this information available, produced consistent findings with the primary analysis. In addition, since there were more individuals not prescribed other diabetes medications in the subcutaneous semaglutide and tirzepatide groups compared to dulaglutide, it is possible that the duration, severity or even true prevalence of diabetes were lower in these groups. Third, it was not possible to explore the association between the specific dose of dulaglutide, subcutaneous semaglutide, tirzepatide and the study outcomes, since it is not possible to accurately characterize the dose regimen of these medications from pharmacy dispensations. Fourth, subgroup analyses might have had limited statistical power to detect small yet clinically significant treatment effect heterogeneity due to the low number of events. Fifth, as the median follow-up for the three cohorts ranged from 5.4 to 6.1 months, we were unable to explore GI safety profile associated with long-term use of study medications. Lastly, as we limited our study population to patients with T2D, the findings of this study might not be generalizable to all users of GLP-1 RA or tirzepatide in routine clinical practice.

## Conclusions

In this large observational study based on nationwide US data, dulaglutide, subcutaneous semaglutide, and tirzepatide showed comparable GI safety profiles in patients with T2D initiating treatment with these medications. Findings from this study may help clinicians balance the benefits and risks of frequently used GLP-1 RA, i.e., dulaglutide and subcutaneous semaglutide, as well as tirzepatide in routine clinical practice.

## Supplementary Material

Refer to Web version on PubMed Central for supplementary material.

## Grant Support:

This study was supported by a research grant from the National Institute of Diabetes and Digestive and Kidney Diseases (R01DK138036; PI: Patorno). EP is also supported by research grants from the Patient Centered Outcomes Research Institute (DB-2020C2-20326) and the Food and Drug Administration (5U01FD007213), not related to the topic of this work. JMP is supported by National Institutes of Health grants R01DK135706 and R01AR075117. KB is supported by National Institutes of Health grant K01AG068365.

Crisafulli et al.                                                                                                           Page 10

**Role of the Funder/Sponsor:**

The funders had no role in the design and conduct of the study; collection, management, analysis, and interpretation of the data; preparation, review, or approval of the manuscript; and decision to submit the manuscript for publication.

# References

1. Htike ZZ, Zaccardi F, Papamargaritis D, Webb DR, Khunti K, Davies MJ. Efficacy and safety of glucagon-like peptide-1 receptor agonists in type 2 diabetes: A systematic review and mixed-treatment comparison analysis. Diabetes Obes Metab. 2017 Apr;19(4):524–36. [PubMed: 27981757]

2. Andraos J, Muhar H, Smith SR. Beyond glycemia: Comparing tirzepatide to GLP-1 analogues. Rev Endocr Metab Disord. 2023;24(6):1089–101. [PubMed: 37526853]

3. Watanabe JH, Kwon J, Nan B, Reikes A. Trends in glucagon-like peptide 1 receptor agonist use, 2014 to 2022. J Am Pharm Assoc (2003). 2024;64(1):133–8. [PubMed: 37821008]

4. Powell J, Taylor J. Use of Dulaglutide, Semaglutide, and Tirzepatide in Diabetes and Weight Management. Clin Ther. 2024 Mar;46(3):289–92. [PubMed: 38310052]

5. Kalyani RR. Glucose-Lowering Drugs to Reduce Cardiovascular Risk in Type 2 Diabetes. N Engl J Med. 2021 Apr 1;384(13):1248–60. [PubMed: 33789013]

6. Marx N, Grant PJ, Cosentino F. Compelling evidence for SGLT2 inhibitors and GLP-1 receptor agonists as first-line therapy in patients with diabetes at very high/high cardiovascular risk. Eur Heart J. 2020 Jan 7;41(2):329–30. [PubMed: 31800036]

7. Lincoff AM, Brown-Frandsen K, Colhoun HM, Deanfield J, Emerson SS, Esbjerg S, et al. Semaglutide and Cardiovascular Outcomes in Obesity without Diabetes. N Engl J Med. 2023 Dec 14;389(24):2221–32. [PubMed: 37952131]

8. Solini A, Tricò D, Del Prato S. Incretins and cardiovascular disease: to the heart of type 2 diabetes? Diabetologia. 2023 Oct;66(10):1820–31. [PubMed: 37542009]

9. Chen JJ, Wu CY, Jenq CC, Lee TH, Tsai CY, Tu HT, et al. Association of Glucagon-Like Peptide-1 Receptor Agonist vs Dipeptidyl Peptidase-4 Inhibitor Use With Mortality Among Patients With Type 2 Diabetes and Advanced Chronic Kidney Disease. JAMA Netw Open. 2022 Mar 1;5(3):e221169. [PubMed: 35254430]

10. Frias JP, Bonora E, Nevarez Ruiz L, Li YG, Yu Z, Milicevic Z, et al. Efficacy and Safety of Dulaglutide 3.0 mg and 4.5 mg Versus Dulaglutide 1.5 mg in Metformin-Treated Patients With Type 2 Diabetes in a Randomized Controlled Trial (AWARD-11). Diabetes Care. 2021 Mar;44(3):765–73. [PubMed: 33397768]

11. Lingvay I, Desouza CV, Lalic KS, Rose L, Hansen T, Zacho J, et al. A 26-Week Randomized Controlled Trial of Semaglutide Once Daily Versus Liraglutide and Placebo in Patients With Type 2 Diabetes Suboptimally Controlled on Diet and Exercise With or Without Metformin. Diabetes Care. 2018 Sep;41(9):1926–37. [PubMed: 30026333]

12. Qin W, Yang J, Deng C, Ruan Q, Duan K. Efficacy and safety of semaglutide 2.4 mg for weight loss in overweight or obese adults without diabetes: An updated systematic review and meta-analysis including the 2-year STEP 5 trial. Diabetes Obes Metab. 2024 Mar;26(3):911–23. [PubMed: 38016699]

13. Frías JP, Davies MJ, Rosenstock J, Pérez Manghi FC, Fernández Landó L, Bergman BK, et al. Tirzepatide versus Semaglutide Once Weekly in Patients with Type 2 Diabetes. N Engl J Med. 2021 Aug 5;385(6):503–15. [PubMed: 34170647]

14. Jastreboff AM, Aronne LJ, Ahmad NN, Wharton S, Connery L, Alves B, et al. Tirzepatide Once Weekly for the Treatment of Obesity. N Engl J Med. 2022 Jul 21;387(3):205–16. [PubMed: 35658024]

15. He L, Wang J, Ping F, Yang N, Huang J, Li Y, et al. Association of Glucagon-Like Peptide-1 Receptor Agonist Use With Risk of Gallbladder and Biliary Diseases: A Systematic Review and Meta-analysis of Randomized Clinical Trials. JAMA Intern Med. 2022 May 1;182(5):513–9. [PubMed: 35344001]

Author Manuscript    Author Manuscript    Author Manuscript    Author Manuscript

Author Manuscript

Author Manuscript

Author Manuscript

Author Manuscript

16. Pratley RE, Aroda VR, Lingvay I, Lüdemann J, Andreassen C, Navarria A, et al. Semaglutide versus dulaglutide once weekly in patients with type 2 diabetes (SUSTAIN 7): a randomised, open-label, phase 3b trial. Lancet Diabetes Endocrinol. 2018 Apr;6(4):275–86. [PubMed: 29397376]

17. Inagaki N, Takeuchi M, Oura T, Imaoka T, Seino Y. Efficacy and safety of tirzepatide monotherapy compared with dulaglutide in Japanese patients with type 2 diabetes (SURPASS J-mono): a double-blind, multicentre, randomised, phase 3 trial. Lancet Diabetes Endocrinol. 2022 Sep;10(9):623–33. [PubMed: 35914543]

18. Karagiannis T, Malandris K, Avgerinos I, Stamati A, Kakotrichi P, Liakos A, et al. Subcutaneously administered tirzepatide vs semaglutide for adults with type 2 diabetes: a systematic review and network meta-analysis of randomised controlled trials. Diabetologia. 2024 Jul;67(7):1206–22. [PubMed: 38613667]

19. Khokhar B, Jette N, Metcalfe A, Cunningham CT, Quan H, Kaplan GG, et al. Systematic review of validated case definitions for diabetes in ICD-9-coded and ICD-10-coded data in adult populations. BMJ Open. 2016 Aug 5;6(8):e009952.

20. Kim DH, Schneeweiss S, Glynn RJ, Lipsitz LA, Rockwood K, Avorn J. Measuring Frailty in Medicare Data: Development and Validation of a Claims-Based Frailty Index. J Gerontol A Biol Sci Med Sci. 2018 Jun;73(7):980–7. [PubMed: 29244057]

21. Gautam N, Bessette L, Pawar A, Levin R, Kim DH. Updating International Classification of Diseases 9th Revision to 10th Revision of a Claims-Based Frailty Index. J Gerontol A Biol Sci Med Sci. 2021 Jun 14;76(7):1316–7. [PubMed: 32529241]

22. Gagne JJ, Glynn RJ, Avorn J, Levin R, Schneeweiss S. A combined comorbidity score predicted mortality in elderly patients better than existing scores. J Clin Epidemiol. 2011 Jul;64(7):749–59. [PubMed: 21208778]

23. Sun JW, Rogers JR, Her Q, Welch EC, Panozzo CA, Toh S, et al. Adaptation and Validation of the Combined Comorbidity Score for ICD-10-CM. Med Care. 2017 Dec;55(12):1046–51. [PubMed: 29087983]

24. Ripollone JE, Huybrechts KF, Rothman KJ, Ferguson RE, Franklin JM. Implications of the Propensity Score Matching Paradox in Pharmacoepidemiology. Am J Epidemiol. 2018 Sep 1;187(9):1951–61. [PubMed: 29750409]

25. Austin PC. Balance diagnostics for comparing the distribution of baseline covariates between treatment groups in propensity-score matched samples. Stat Med. 2009 Nov 10;28(25):3083–107. [PubMed: 19757444]

26. Franklin JM, Rassen JA, Ackermann D, Bartels DB, Schneeweiss S. Metrics for covariate balance in cohort studies of causal effects. Stat Med. 2014 May 10;33(10):1685–99. [PubMed: 24323618]

27. Lin DY, Wei LJ, Ying Z. Checking the Cox model with cumulative sums of martingale-based residuals. Biometrika. 1993;80(3):557–72.

28. Desai RJ, Rothman KJ, Bateman BT, Hernandez-Diaz S, Huybrechts KF. A Propensity-score-based Fine Stratification Approach for Confounding Adjustment When Exposure Is Infrequent. Epidemiology. 2017 Mar;28(2):249–57. [PubMed: 27922533]

29. Stürmer T, Webster-Clark M, Lund JL, Wyss R, Ellis AR, Lunt M, et al. Propensity Score Weighting and Trimming Strategies for Reducing Variance and Bias of Treatment Effect Estimates: A Simulation Study. Am J Epidemiol. 2021 Aug 1;190(8):1659–70. [PubMed: 33615349]

30. Wang SV, Jin Y, Fireman B, Gruber S, He M, Wyss R, et al. Relative Performance of Propensity Score Matching Strategies for Subgroup Analyses. Am J Epidemiol. 2018 Aug 1;187(8):1799–807. [PubMed: 29554199]

31. Aetion. Evidence Platform®. Software for real-world data analysis. [Internet]. Available from: http://aetion.com.

32. Faillie JL, Yin H, Yu OHY, Herrero A, Altwegg R, Renoux C, et al. Incretin-Based Drugs and Risk of Intestinal Obstruction Among Patients With Type 2 Diabetes. Clin Pharmacol Ther. 2022 Jan;111(1):272–82. [PubMed: 34587280]

33. Liu L, Chen J, Wang L, Chen C, Chen L. Association between different GLP-1 receptor agonists and gastrointestinal adverse reactions: A real-world disproportionality study based on

Author Manuscript

Author Manuscript

Author Manuscript

Author Manuscript

FDA adverse event reporting system database. Front Endocrinol (Lausanne). 2022;13:1043789. [PubMed: 36568085]

34. Tong K, Yin S, Yu Y, Yang X, Hu G, Zhang F, et al. Gastrointestinal adverse events of tirzepatide in the treatment of type 2 diabetes mellitus: A meta-analysis and trials sequential analysis. Medicine (Baltimore). 2023 Oct 27;102(43):e35488. [PubMed: 37904345]

35. Sodhi M, Rezaeianzadeh R, Kezouh A, Etminan M. Risk of Gastrointestinal Adverse Events Associated With Glucagon-Like Peptide-1 Receptor Agonists for Weight Loss. JAMA. 2023 Nov 14;330(18):1795–7. [PubMed: 37796527]

36. Jalleh RJ, Rayner CK, Hausken T, Jones KL, Camilleri M, Horowitz M. Gastrointestinal effects of GLP-1 receptor agonists: mechanisms, management, and future directions. Lancet Gastroenterol Hepatol. 2024 Oct;9(10):957–64. [PubMed: 39096914]

37. Rodriguez PJ, Goodwin Cartwright BM, Gratzl S, Brar R, Baker C, Gluckman TJ, et al. Semaglutide vs Tirzepatide for Weight Loss in Adults With Overweight or Obesity. JAMA Intern Med. 2024 Sep 1;184(9):1056–64. [PubMed: 38976257]

Crisafulli et al. Page 13



**Figure 1.**

Cumulative incidence function plots for severe GI adverse events among patients initiating (A) subcutaneous semaglutide vs. dulaglutide, (B) tirzepatide vs. dulaglutide, (C) tirzepatide vs. subcutaneous semaglutide after 1:1 propensity score matching.

Author Manuscript    Author Manuscript    Author Manuscript    Author Manuscript

Crisafulli et al.                                                                                                    Page 14

| | Exposure IR per 1000 PY | Referent IR per 1000 PY | HR (95% CI) | RD per 1000 PY (95% CI) |
|---|---|---|---|---|
| **Semaglutide vs. dulaglutide** | | | | |
| Primary analysis | 12.07 | 12.49 | 0.96 (0.87 to 1.06) | -0.42 (-1.69 to 0.85) |
| **Age** | | | | |
| Age <65 y | 9.45 | 10.40 | 0.90 (0.77 to 1.06) | -0.95 (-2.51 to 0.60) |
| Age ≥65 y | 15.22 | 15.02 | 1.00 (0.87 to 1.15) | 0.20 (-1.87 to 2.27) |
| **Sex** | | | | |
| Female | 14.05 | 14.46 | 0.97 (0.84 to 1.11) | -0.41 (-2.38 to 1.57) |
| Male | 10.34 | 10.86 | 0.94 (0.81 to 1.10) | -0.53 (-2.15 to 1.10) |
| **BMI** | | | | |
| BMI <30 kg/m² | 15.35 | 17.18 | 0.88 (0.64 to 1.23) | 0.03 (-0.85 to 0.92) |
| BMI ≥30 kg/m² | 12.53 | 13.05 | 0.95 (0.81 to 1.13) | -0.01 (-0.59 to 0.57) |
| **Insulin use** | | | | |
| Insulin | 18.10 | 17.20 | 1.04 (0.88 to 1.23) | 0.90 (-2.01 to 3.80) |
| No insulin | 9.39 | 10.79 | 0.87 (0.76 to 0.99) | -1.40 (-2.75 to -0.04) |
| **Recent opioid use** | | | | |
| Recent opioid use | 20.72 | 20.97 | 0.98 (0.78 to 1.23) | -1.54 (-5.93 to 2.84) |
| No recent opioid use | 10.52 | 11.54 | 0.91 (0.81 to 1.02) | -1.02 (-2.30 to 0.26) |
| **Frailty score** | | | | |
| Nonfrail (<0.15) | 7.48 | 8.24 | 0.90 (0.76 to 1.07) | -0.30 (-1.06 to 0.47) |
| Frail (≥0.15) | 18.12 | 18.76 | 0.96 (0.84 to 1.09) | 0.39 (-0.93 to 1.71) |
| **Hemoglobin A₁c values** | | | | |
| <8% | 10.85 | 11.82 | 0.91 (0.74 to 1.14) | -0.98 (-3.43 to 1.47) |
| ≥8% | 13.13 | 13.68 | 0.95 (0.80 to 1.14) | -0.54 (-2.97 to 1.88) |
| **Year of cohort entry*** | | | | |
| 2019-2021 | 12.41 | 12.11 | 1.01 (0.88 to 1.15) | 0.30 (-1.32 to 1.93) |
| 2022-2024 | 13.14 | 13.33 | 0.96 (0.82 to 1.13) | -0.19 (-2.33 to 1.95) |
| **Tirzepatide vs. dulaglutide** | | | | |
| Primary analysis | 12.01 | 12.66 | 0.96 (0.77 to 1.20) | -0.65 (-3.34 to 2.04) |
| **Age** | | | | |
| Age <65 y | 10.85 | 10.52 | 1.03 (0.74 to 1.44) | 0.33 (-3.21 to 3.87) |
| Age ≥65 y | 14.99 | 14.84 | 1.03 (0.78 to 1.37) | 1.00 (-1.55 to 3.55) |
| **Sex** | | | | |
| Female | 14.46 | 14.56 | 1.02 (0.77 to 1.35) | 1.33 (-1.34 to 4.01) |
| Male | 11.05 | 11.99 | 0.94 (0.68 to 1.29) | -0.94 (-4.65 to 2.77) |
| **BMI** | | | | |
| BMI <30 kg/m² | 11.73 | 16.05 | 0.74 (0.32 to 1.69) | -4.32 (-15.68 to 7.04) |
| BMI ≥30 kg/m² | 14.13 | 13.68 | 1.04 (0.74 to 1.44) | 0.45 (-4.13 to 5.02) |
| **Insulin use** | | | | |
| Insulin | 19.40 | 15.95 | 1.21 (0.81 to 1.81) | 3.37 (-0.91 to 7.65) |
| No insulin | 9.91 | 11.70 | 0.87 (0.66 to 1.13) | -1.79 (-4.65 to 1.06) |
| **Recent opioid use** | | | | |
| Recent opioid use | 27.70 | 24.04 | 1.17 (0.74 to 1.86) | 4.40 (-3.40 to 12.21) |
| No recent opioid use | 10.75 | 11.48 | 0.95 (0.74 to 1.21) | -0.73 (-3.45 to 1.99) |
| **Frailty score** | | | | |
| Nonfrail (<0.15) | 8.20 | 10.56 | 0.80 (0.57 to 1.11) | -2.36 (-5.44 to 0.72) |
| Frail (≥0.15) | 19.30 | 16.42 | 1.20 (0.90 to 1.59) | 2.88 (-2.14 to 7.91) |
| **Hemoglobin A₁c values** | | | | |
| <8% | 11.11 | 10.72 | 1.06 (0.70 to 1.61) | 0.39 (-4.11 to 4.89) |
| ≥8% | 16.16 | 14.29 | 1.17 (0.78 to 1.76) | 1.88 (-4.32 to 8.07) |
| **Tirzepatide vs. semaglutide** | | | | |
| Primary analysis | 10.56 | 9.96 | 1.07 (0.90 to 1.26) | 0.60 (-1.10 to 2.30) |
| **Age** | | | | |
| Age <65 y | 8.06 | 8.89 | 0.91 (0.72 to 1.16) | -0.83 (-2.86 to 1.21) |
| Age ≥65 y | 14.11 | 12.90 | 1.10 (0.88 to 1.38) | 1.21 (-1.81 to 4.24) |
| **Sex** | | | | |
| Female | 11.73 | 10.66 | 1.11 (0.89 to 1.38) | 1.07 (-1.36 to 3.51) |
| Male | 9.27 | 9.07 | 1.03 (0.80 to 1.33) | 0.20 (-2.17 to 2.57) |
| **BMI** | | | | |
| BMI <30 kg/m² | 10.00 | 9.80 | 1.04 (0.49 to 2.22) | 0.20 (-7.27 to 7.67) |
| BMI ≥30 kg/m² | 12.52 | 11.36 | 1.11 (0.88 to 1.39) | 1.16 (-1.53 to 3.85) |
| **Insulin use** | | | | |
| Insulin | 17.12 | 15.87 | 1.08 (0.78 to 1.50) | 1.25 (-4.15 to 6.64) |
| No insulin | 9.18 | 9.26 | 1.03 (0.85 to 1.25) | 0.08 (-1.69 to 1.84) |
| **Recent opioid use** | | | | |
| Recent opioid use | 19.87 | 20.56 | 0.97 (0.68 to 1.37) | -0.69 (-7.75 to 6.38) |
| No recent opioid use | 9.40 | 9.05 | 1.04 (0.87 to 1.26) | 0.35 (-1.37 to 2.07) |
| **Frailty score** | | | | |
| Nonfrail (<0.15) | 6.50 | 7.00 | 0.94 (0.72 to 1.22) | -0.49 (-2.28 to 1.29) |
| Frail (≥0.15) | 14.92 | 16.72 | 1.13 (0.91 to 1.40) | 1.80 (-1.54 to 5.14) |
| **Hemoglobin A₁c values** | | | | |
| <8% | 9.80 | 9.38 | 1.06 (0.81 to 1.39) | 0.42 (-2.16 to 3.01) |
| ≥8% | 13.27 | 12.64 | 1.07 (0.75 to 1.52) | 0.63 (-3.94 to 5.19) |

HR axis: 0,25  0,5  1  2  4    RD axis: -20  0  20

**Figure 2.**

Number of GI adverse events, incidence rates, rate differences and hazard ratios among subgroups of patients initiating (A) subcutaneous semaglutide vs. dulaglutide, (B) tirzepatide vs. dulaglutide, (C) tirzepatide vs. subcutaneous semaglutide after 1:1 propensity score matching.

Abbreviations: BMI, body mass index; CI, confidence interval; HbA1c, hemoglobin A1c; HR, hazard ratio; IR, incidence rate; PY, person-years; RD, rate difference.

*The subgroup analysis by year of cohort of entry was conducted only for the subcutaneous semaglutide vs. dulaglutide cohort, as a longer study period was available for this cohort compared to the others.

*Ann Intern Med.* Author manuscript; available in PMC 2025 December 20.

Author Manuscript    Author Manuscript    Author Manuscript    Author Manuscript

Crisafulli et al.                                                                                                                                              Page 15



**Figure 3.**

Sensitivity analyses: GI adverse events, incidence rates, rate differences and hazard ratios of patients initiating (A) subcutaneous semaglutide vs. dulaglutide, (B) tirzepatide vs. dulaglutide, (C) tirzepatide vs. subcutaneous semaglutide after 1:1 propensity score matching.

Abbreviations: CI, confidence interval; HbA1c, hemoglobin A1c; HR, hazard ratio; IPCW, inverse probability of censoring weighted; IR, incidence rate; ITT, intention-to-treat; PY, person-years; RD, rate difference.

*Ann Intern Med.* Author manuscript; available in PMC 2025 December 20.

**Table 1.**

Selected baseline characteristics of study participants in the three study cohorts after 1:1 propensity score matching.[*]

| Characteristic | Semaglutide vs. dulaglutide | | Tirzepatide vs. dulaglutide | | Tirzepatide vs. semaglutide | |
|---|---|---|---|---|---|---|
| | Semaglutide (N= 65,238) | Dulaglutide (N= 65,238) | Tirzepatide (N= 20,893) | Dulaglutide (N= 20,893) | Tirzepatide (N= 46,620) | Semaglutide (N= 46,620) |
| Age, mean (SD), years | 61.8 (11.8) | 61.9 (12.0) | 62.7 (11.6) | 62.8 (11.9) | 60.2 (12.3) | 60.2 (12.4) |
| Female, n (%) | 32,189 (49.3) | 32,182 (49.3) | 10,577 (50.6) | 10,533 (50.4) | 24,805 (53.2) | 24,714 (53.0) |
| **Race, n (%)** | | | | | | |
| Asian | 1,456 (2.2) | 1,519 (2.3) | 401 (1.9) | 407 (2.0) | 773 (1.7) | 767 (1.6) |
| Black | 7,596 (11.6) | 7,562 (11.6) | 2,274 (10.9) | 2,298 (11.0) | 4,444 (9.5) | 4,457 (9.6) |
| White | 34,091 (52.3) | 33,976 (52.1) | 10,791 (51.6) | 10,704 (51.2) | 23,309 (50.0) | 23,344 (50.1) |
| Other | 22,095 (33.9) | 22,181 (34.0) | 7,427 (35.6) | 7,484 (35.8) | 18,094 (38.8) | 18,052 (38.7) |
| **Frailty score, n (%)** | | | | | | |
| Non-frail (0.00-0.14) | 37,113 (56.9) | 36,944 (56.6) | 12,055 (57.7) | 12,002 (57.4) | 27,589 (59.2) | 27,459 (58.9) |
| Pre-frail (0.15-0.24) | 26,177 (40.1) | 26,343 (40.4) | 8,274 (39.6) | 8,327 (39.9) | 17,959 (38.5) | 18,082 (38.8) |
| Frail ( 0.25) | 1,948 (3.0) | 1,951 (3.0) | 564 (2.7) | 564 (2.7) | 1,072 (2.3) | 1,079 (2.3) |
| **CCS, mean (SD)** [†] | 1.5 (2.0) | 1.5 (2.0) | 1.4 (2.0) | 1.4 (2.0) | 1.3 (1.9) | 1.3 (1.9) |
| **Lifestyle factors, n (%)** | | | | | | |
| Substance use disorder | 1,541 (2.4) | 1,582 (2.4) | 492 (2.4) | 504 (2.4) | 1,065 (2.3) | 1,095 (2.3) |
| Smoking | 13,954 (21.4) | 13,917 (21.3) | 4,427 (21.2) | 4,417 (21.1) | 9,448 (20.3) | 9,572 (20.5) |
| Alcohol use disorder | 824 (1.3) | 829 (1.3) | 255 (1.2) | 258 (1.2) | 550 (1.2) | 571 (1.2) |
| **BMI, n (%)** | | | | | | |
| 24.9 kg/m$^2$ | 594 (0.9) | 601 (0.9) | 158 (0.8) | 148 (0.7) | 193 (0.4) | 204 (0.4) |
| 25-29.9 kg/m$^2$ | 4,524 (6.9) | 4,530 (6.9) | 1,373 (6.6) | 1,359 (6.5) | 2,328 (5.0) | 2,363 (5.1) |
| 30-39.9 kg/m$^2$ | 13,986 (21.4) | 13,931 (21.4) | 4,455 (21.3) | 4,528 (21.7) | 11,034 (23.7) | 11,092 (23.8) |
| 40-49.9 kg/m$^2$ | 7,392 (11.3) | 7,313 (11.2) | 2,480 (11.9) | 2,448 (11.7) | 7,484 (16.1) | 7,388 (15.8) |
| 50-59.9 kg/m$^2$ | 2,339 (3.6) | 2,317 (3.6) | 799 (3.8) | 790 (3.8) | 2,786 (6.0) | 2,735 (5.9) |
| Missing | 36,403 (55.8) | 36,546 (56.0) | 11,628 (55.7) | 11,620 (55.6) | 22,795 (48.9) | 22,838 (49.0) |
| **Diabetes medications, n (%)** | | | | | | |
| Metformin | 49,289 (75.6) | 49,152 (75.3) | 15,068 (72.1) | 14,964 (71.6) | 31,505 (67.6) | 31,538 (67.6) |
| Insulin | 18,093 (27.7) | 17,900 (27.4) | 4,845 (23.2) | 4,843 (23.2) | 8,024 (17.2) | 7,896 (16.9) |
| No use of other diabetes medications | 6,234 (9.6) | 6,425 (9.8) | 2,769 (13.3) | 2,830 (13.5) | 9,379 (20.1) | 9,313 (20.0) |
| **Diabetes-related conditions, n (%)** | | | | | | |
| Hypoglycemia | 12,116 (18.6) | 12,167 (18.7) | 4,200 (20.1) | 4,262 (20.4) | 8,894 (19.1) | 8,823 (18.9) |
| Diabetic neuropathy | 14,084 (21.6) | 14,063 (21.6) | 4,155 (19.9) | 4,157 (19.9) | 7,155 (15.3) | 7,115 (15.3) |
| Diabetic nephropathy | 11,962 (18.3) | 11,976 (18.4) | 3,694 (17.7) | 3,664 (17.5) | 6,350 (13.6) | 6,337 (13.6) |
| Diabetic retinopathy | 6,863 (10.5) | 6,786 (10.4) | 2,028 (9.7) | 2,046 (9.8) | 3,304 (7.1) | 3,271 (7.0) |
| **Comorbidities, n (%)** | | | | | | |
| GERD | 2,237 (3.4) | 2,229 (3.4) | 663 (3.2) | 661 (3.2) | 1,807 (3.9) | 1,783 (3.8) |

*Ann Intern Med*. Author manuscript; available in PMC 2025 December 20.

Crisafulli et al.

| Characteristic | Semaglutide vs. dulaglutide | | Tirzepatide vs. dulaglutide | | Tirzepatide vs. semaglutide | |
| --- | --- | --- | --- | --- | --- | --- |
| | Semaglutide (N= 65,238) | Dulaglutide (N= 65,238) | Tirzepatide (N= 20,893) | Dulaglutide (N= 20,893) | Tirzepatide (N= 46,620) | Semaglutide (N= 46,620) |
| Inflammatory bowel conditions | 1,514 (2.3) | 1,495 (2.3) | 463 (2.2) | 467 (2.2) | 1,022 (2.2) | 1,039 (2.2) |
| Obstructive sleep apnea | 13,891 (21.3) | 13,839 (21.2) | 4,647 (22.2) | 4,619 (22.1) | 12,153 (26.1) | 12,203 (26.2) |
| Osteoarthritis | 13,774 (21.1) | 13,859 (21.2) | 4,687 (22.4) | 4,699 (22.5) | 10,711 (23.0) | 10,710 (23.0) |
| **Other drug use, n (%)** | | | | | | |
| Proton pump inhibitors | 15,423 (23.6) | 15,434 (23.7) | 4,979 (23.8) | 4,943 (23.7) | 11,271 (24.2) | 11,262 (24.2) |
| $H_2$-blockers | 2,439 (3.7) | 2,463 (3.8) | 777 (3.7) | 776 (3.7) | 1,464 (3.1) | 1,474 (3.2) |
| Antibiotics | 18,921 (29.0) | 18,865 (28.9) | 6,147 (29.4) | 6,146 (29.4) | 15,457 (33.2) | 15,474 (33.2) |
| Antiemetics | 3,874 (5.9) | 3,906 (6.0) | 1,435 (6.9) | 1,394 (6.7) | 4,028 (8.6) | 4,014 (8.6) |
| Muscle relaxants | 9,723 (14.9) | 9,662 (14.8) | 3,307 (15.8) | 3,285 (15.7) | 7,958 (17.1) | 8,084 (17.3) |
| Statins | 49,754 (76.3) | 49,694 (76.2) | 15,748 (75.4) | 15,759 (75.4) | 32,097 (68.8) | 32,310 (69.3) |
| Previous use of opioids[§] | 12,794 (19.6) | 12,786 (19.6) | 3,967 (19.0) | 3,842 (18.4) | 9,244 (19.8) | 9,341 (20.0) |
| Recent use of opioids[∥] | 7,974 (12.2) | 7,894 (12.1) | 2,351 (11.3) | 2,376 (11.4) | 5,343 (11.5) | 5,358 (11.5) |
| **Healthcare utilization, n (%)** | | | | | | |
| Hospital admissions | 4,229 (6.5) | 4,204 (6.4) | 1,143 (5.5) | 1,196 (5.7) | 2,363 (5.1) | 2,357 (5.1) |
| Emergency department visits | 9,305 (14.3) | 9,320 (14.3) | 3,113 (14.9) | 3,070 (14.7) | 5,557 (11.9) | 5,604 (12.0) |
| Gastroenterologist visits | 6,461 (9.9) | 6,457 (9.9) | 2,085 (10.0) | 2,083 (10.0) | 5,393 (11.6) | 5,341 (11.5) |
| Cardiologist visits | 18,294 (28.0) | 18,274 (28.0) | 5,836 (27.9) | 5,889 (28.2) | 13,495 (28.9) | 13,613 (29.2) |
| Internist visits | 59,250 (90.8) | 59,270 (90.9) | 18,514 (88.6) | 18,517 (88.6) | 41,315 (88.6) | 41,274 (88.5) |
| Colonoscopy | 5,064 (7.8) | 5,041 (7.7) | 1,736 (8.3) | 1,735 (8.3) | 4,273 (9.2) | 4,250 (9.1) |
| **Laboratory test results, mean (SD)** | | | | | | |
| $HbA_{1c}$ % | 8.2 (1.9) | 8.5 (1.9) | 7.8 (1.8) | 8.3 (1.9) | 7.6 (1.7) | 7.6 (1.7) |
| Missing | 28,130 (43.1) | 28,785 (44.1) | 8,632 (41.3) | 9,064 (43.4) | 19,552 (41.9) | 19,556 (41.9) |

Abbreviations: BMI, body mass index; CCS, combined comorbidity score; GERD, gastroesophageal reflux disease; GI, gastrointestinal; $HbA_{1c}$, hemoglobin $A_{1c}$; SD, standard deviation.

[*] After 1:1 propensity score matching, all covariates were well balanced at baseline (i.e., standardized mean differences <0.10), except for $HbA_{1c}$, Mean $HbA_{1c}$ values were not balanced in the cohorts comparing subcutaneous semaglutide vs. dulaglutide (standardized mean difference: −0.185) and tirzepatide vs. dulaglutide (standardized mean difference: −0.266).

[†] The combined comorbidity score estimates 1-year mortality. The score ranges from −2 to 20. Lower values are associated with lower mortality risk, while higher values are associated with higher mortality risk.

[§] Defined as the use of opioids during the 90 days before and including cohort entry date.

[∥] Defined as the use of opioids between 365 days and 91 days before cohort entry date.

**Table 2.**

Number of events, incidence rates, rate differences and hazard ratios for GI adverse events among patients initiating (A) subcutaneous semaglutide vs. dulaglutide, (B) tirzepatide vs. dulaglutide, (C) tirzepatide vs. subcutaneous semaglutide after 1:1 propensity score matching.

| | Semaglutide vs. dulaglutide | | Tirzepatide vs. dulaglutide | | Tirzepatide vs. semaglutide | |
| --- | --- | --- | --- | --- | --- | --- |
| | Semaglutide (N=65,238) | Dulaglutide (N=65,238) | Tirzepatide (N=20,893) | Dulaglutide (N=20,893) | Tirzepatide (N=46,620) | Semaglutide (N=46,620) |
| **Primary outcome** | | | | | | |
| **GI adverse events** | | | | | | |
| Total events | 695 | 754 | 169 | 156 | 298 | 260 |
| IR/1,000 PY | 12.07 | 12.49 | 12.01 | 12.66 | 10.56 | 9.96 |
| HR (95% CI) | 0.96 (0.87 to 1.06) | Reference | 0.96 (0.77 to 1.20) | Reference | 1.07 (0.90 to 1.26) | Reference |
| RD/1,000 PY (95% CI) | −0.42 (−1.69 to 0.85) | Reference | −0.65 (−3.34 to 2.04) | Reference | 0.60 (−1.10 to 2.30) | Reference |
| **Secondary outcomes** | | | | | | |
| **Pancreaticobiliary outcomes** | | | | | | |
| Total events | 129 | 128 | 29 | 26 | 49 | 41 |
| IR/1,000 PY | 2.23 | 2.11 | 2.05 | 2.10 | 1.73 | 1.57 |
| HR (95% CI) | 1.05 (0.83 to 1.35) | Reference | 0.97 (0.57 to 1.64) | Reference | 1.10 (0.72 to 1.66) | Reference |
| RD/1,000 PY (95% CI) | −0.42 (−1.69 to 0.85) | Reference | −0.05 (−1.15 to 1.05) | Reference | 0.16 (−0.52 to 0.84) | Reference |
| **GI motility-related outcomes** | | | | | | |
| Total events | 581 | 638 | 143 | 130 | 253 | 223 |
| IR/1,000 PY | 10.08 | 10.56 | 10.16 | 10.54 | 8.96 | 8.54 |
| HR (95% CI) | 0.95 (0.85 to 1.06) | Reference | 0.98 (0.77 to 1.24) | Reference | 1.06 (0.88 to 1.27) | Reference |
| RD/1,000 PY (95% CI) | −0.47 (−1.63 to 0.68) | Reference | −0.39 (−2.85 to 2.07) | Reference | 0.42 (−1.15 to 1.99) | Reference |

Abbreviations: CI, confidence interval; GI, gastrointestinal; HR, hazard ratio; IR, incidence rate; PY, person-years; RD, rate difference.

Author Manuscript    Author Manuscript    Author Manuscript    Author Manuscript

**Supplementary Material**

**Title:** Comparative gastrointestinal safety of dulaglutide, semaglutide, and tirzepatide in patients with type 2 diabetes

**Authors:** Salvatore Crisafulli, PhD[1,2]*; Wajd Alkabbani, PhD[1,3]*; Julie M. Paik, MD, ScD, MPH[1,4,5]; Katsiaryna Bykov, PharmD, ScD[1]; Ali Tavakkoli, MD[6]; Robert J. Glynn, PhD[1]; Phyo T. Htoo, MD, PhD[1]; Elaine W. Yu, MD, MMSC[7,8]; Gianluca Trifirò, MD, PhD[2]; Deborah J. Wexler, MD, MSc[9]; Elisabetta Patorno, MD, DrPH[1]

1. Division of Pharmacoepidemiology and Pharmacoeconomics, Department of Medicine, Brigham and Women's Hospital and Harvard Medical School, Boston, MA, USA
2. Department of Diagnostics and Public Health, University of Verona, Verona, Italy
3. School of Pharmacy, University of Waterloo, Waterloo, Ontario, Canada
4. Division of Renal (Kidney) Medicine, Department of Medicine, Brigham and Women's Hospital, Boston, MA, USA
5. New England Geriatric Research Education and Clinical Center, VA Boston Healthcare System, Boston, MA, USA
6. Division of General and GI Surgery, Brigham and Women's Hospital, Boston, MA, USA
7. Endocrine Unit, Massachusetts General Hospital and Harvard Medical School, Boston, MA, USA
8. Mongan Institute, Massachusetts General Hospital, Boston, MA, USA
9. Diabetes Unit, Massachusetts General Hospital and Harvard Medical School, Boston, MA, USA

*equal contribution as first authors

**Corresponding author:** Dr. Elisabetta Patorno, Division of Pharmacoepidemiology and Pharmacoeconomics, Department of Medicine, Brigham and Women's Hospital and Harvard Medical School, 1620 Tremont St, Boston, MA, USA (e-mail: epatorno@bwh.harvard.edu).

| Supplement Table 1 | Target trial design framework for subcutaneous semaglutide vs. dulaglutide. |
|---|---|
| Supplement Table 2 | Target trial design framework for tirzepatide vs. dulaglutide. |
| Supplement Table 3 | Target trial design framework for tirzepatide vs. subcutaneous semaglutide. |
| Supplement Table 4 | Gastrointestinal adverse events outcome definitions. |
| Supplement Table 5 | Full list of baseline characteristics in patients with type 2 diabetes, stratified by subcutaneous semaglutide vs. dulaglutide initiation in the pooled cohort, before and after 1:1 propensity score matching. |
| Supplement Table 6 | Full list of baseline characteristics in patients with type 2 diabetes, stratified by tirzepatide vs. dulaglutide initiation in the pooled cohort, before and after 1:1 propensity score matching. |
| Supplement Table 7 | Full list of baseline characteristics in patients with type 2 diabetes, stratified by tirzepatide vs. subcutaneous semaglutide initiation in the pooled cohort, before and after 1:1 propensity score matching. |
| Supplement Table 8 | Censoring reasons for (A) subcutaneous semaglutide vs. dulaglutide, (B) tirzepatide vs. dulaglutide, (C) tirzepatide vs. subcutaneous semaglutide after 1:1 propensity score matching. |
| Supplement Table 9 | Risks of GI adverse events among patients initiating (A) subcutaneous semaglutide vs. dulaglutide, (B) tirzepatide vs. dulaglutide, (C) tirzepatide vs. subcutaneous semaglutide, before and after 1:1 propensity score matching. |
| Supplement Table 10 | Risks of GI adverse events among patients initiating (A) subcutaneous semaglutide vs. dulaglutide, (B) tirzepatide vs. dulaglutide, (C) tirzepatide vs. subcutaneous semaglutide, after adjusting the analysis for State. |
| Supplement Table 11 | Sensitivity analysis: Incidence rate differences and hazard ratios for (A) subcutaneous semaglutide vs. SGLT-2 inhibitors, (B) tirzepatide vs. SGLT-2 inhibitors, and (C) dulaglutide vs SGLT-2 inhibitors after 1:1 propensity score matching. |
| Supplement Table 12 | Censoring reasons for (A) subcutaneous semaglutide vs. SGLT-2 inhibitors, (B) tirzepatide vs. SGLT-2 inhibitors, and (C) dulaglutide vs. SGLT-2 inhibitors after 1:1 propensity score matching. |
| Supplement Figure 1 | Overview of study design. |
| Supplement Figure 2 | Patient flowchart for the three study cohorts. |
| Supplement Figure 3 | Number of GI adverse events, incidence rates, rate differences and hazard ratios among subgroups of patients initiating (A) subcutaneous semaglutide vs. dulaglutide, (B) tirzepatide vs. dulaglutide, (C) tirzepatide vs. subcutaneous semaglutide after 1:1 propensity score matching. |

**Supplement Table 1.** Target trial design framework for subcutaneous semaglutide vs. dulaglutide.

| Component | Target trial | Emulation study |
|---|---|---|
| Eligibility criteria | Inclusion criteria<br>• Type 2 diabetes<br>• Aged ≥18 years<br>• Continuous enrollment in US health insurance for at least 365 days with complete medical and pharmacy coverage, additionally applied to ensure the measurement of eligibility criteria and baseline covariates within the 365 days before cohort entry | Same as target trial |
| | Exclusion criteria<br>• Prior use of any GLP-1 RA or tirzepatide within 365 days of randomization<br>• A history of biliary disease, bowel obstruction, pancreatitis, constipation, and gastroparesis or autonomic neuropathy<br>• A history of type 1, gestational, or secondary diabetes<br>• A history of organ transplant<br>• A history of multiple endocrine neoplasia type 2<br>• A history of end-stage kidney disease<br>• A history of bariatric or abdominal surgery<br>• A history of use of metoclopramide or erythromycin<br>• A history of nursing home admission | Same as target trial<br>• We additionally excluded individuals with missing information on age and sex, assuming that missingness was conditionally independent of the outcomes |
| Treatment strategies | 1. Subcutaneous semaglutide (all doses)<br>2. Dulaglutide (all doses) | Same as target trial |
| Treatment assignment | Randomized non-blinded | Nonblinded and assumed to be randomized within levels of patient characteristics, including demographics, frailty level, combined comorbidity score, lifestyle factors, diabetes-related conditions, use of diabetes medications, cardiovascular comorbidities, renal comorbidities, gastrointestinal comorbidities, other comorbidities, concomitant medications, and indicators of healthcare resource utilization |
| Follow-up start | At assignment | Same as target trial |
| Follow-up end | First of outcome occurrence, death, loss to follow-up, administrative end of follow-up (end of study period), treatment discontinuation or switch | Same as target trial |
| Outcomes | Primary outcome:<br>• A composite of severe gastrointestinal adverse events, including acute pancreatitis, biliary disease, bowel obstruction, gastroparesis, and severe constipation | Same as target trial |
| | Secondary outcomes:<br>• Pancreaticobiliary (i.e., acute pancreatitis and biliary disease)<br>• Gastrointestinal motility-related (i.e., bowel obstruction, gastroparesis, and severe constipation) outcomes | Same as target trial |
| Causal contrast | Per-protocol effect (effect of receiving the treatment as stated in the protocol) | Observational analogue of per-protocol effect, i.e., on-treatment effect |
| Statistical analysis | Estimates of incidence rates, incidence rate differences, and hazard ratios comparing the treatment groups | Adjustment of baseline confounding with 1:1 propensity score followed by calculation of incidence rate differences and hazard ratios via Cox proportional hazards models |

**Supplement Table 2.** Target trial design framework for tirzepatide vs. dulaglutide.

| Component | Target trial | Emulation study |
|---|---|---|
| Eligibility criteria | Inclusion criteria<br>• Type 2 diabetes<br>• Aged ≥18 years<br>• Continuous enrollment in US health insurance for at least 365 days with complete medical and pharmacy coverage, additionally applied to ensure the measurement of eligibility criteria and baseline covariates within the 365 days before cohort entry | Same as target trial |
| | Exclusion criteria<br>• Prior use of any GLP-1 RA or tirzepatide within 365 days of randomization<br>• A history of biliary disease, bowel obstruction, pancreatitis, constipation, and gastroparesis or autonomic neuropathy<br>• A history of type 1, gestational, or secondary diabetes<br>• A history of organ transplant<br>• A history of multiple endocrine neoplasia type 2<br>• A history of end-stage kidney disease<br>• A history of bariatric or abdominal surgery<br>• A history of use of metoclopramide or erythromycin<br>• A history of nursing home admission | Same as target trial<br>• We additionally excluded individuals with missing information on age and sex, assuming that missingness was conditionally independent of the outcomes |
| Treatment strategies | 1. Tirzepatide (all doses)<br>2. Dulaglutide (all doses) | Same as target trial |
| Treatment assignment | Randomized non-blinded | Nonblinded and assumed to be randomized within levels of patient characteristics, including demographics, frailty level, combined comorbidity score, lifestyle factors, diabetes-related conditions, use of diabetes medications, cardiovascular comorbidities, renal comorbidities, gastrointestinal comorbidities, other comorbidities, concomitant medications, and indicators of healthcare resource utilization |
| Follow-up start | At assignment | Same as target trial |
| Follow-up end | First of outcome occurrence, death, loss to follow-up, administrative end of follow-up (end of study period), treatment discontinuation or switch | Same as target trial |
| Outcomes | Primary outcome:<br>• A composite of severe gastrointestinal adverse events, including acute pancreatitis, biliary disease, bowel obstruction, gastroparesis, and severe constipation | Same as target trial |
| | Secondary outcomes:<br>• Pancreaticobiliary (i.e., acute pancreatitis and biliary disease)<br>• Gastrointestinal motility-related (i.e., bowel obstruction, gastroparesis, and severe constipation) outcomes | Same as target trial |
| Causal contrast | Per-protocol effect (effect of receiving the treatment as stated in the protocol) | Observational analogue of per-protocol effect, i.e., on-treatment effect |
| Statistical analysis | Estimates of incidence rates, incidence rate differences, and hazard ratios comparing the treatment groups | Adjustment of baseline confounding with 1:1 propensity score followed by calculation of incidence rate differences and hazard ratios via Cox proportional hazards models |

**Supplement Table 3.** Target trial design framework for tirzepatide vs. subcutaneous semaglutide.

| Component | Target trial | Emulation study |
|---|---|---|
| Eligibility criteria | Inclusion criteria<br>• Type 2 diabetes<br>• Aged ≥18 years<br>• Continuous enrollment in US health insurance for at least 365 days with complete medical and pharmacy coverage, additionally applied to ensure the measurement of eligibility criteria and baseline covariates within the 365 days before cohort entry | Same as target trial |
| | Exclusion criteria<br>• Prior use of any GLP-1 RA or tirzepatide within 365 days of randomization<br>• A history of biliary disease, bowel obstruction, pancreatitis, constipation, and gastroparesis or autonomic neuropathy<br>• A history of type 1, gestational, or secondary diabetes<br>• A history of organ transplant<br>• A history of multiple endocrine neoplasia type 2<br>• A history of end-stage kidney disease<br>• A history of bariatric or abdominal surgery<br>• A history of use of metoclopramide or erythromycin<br>• A history of nursing home admission | Same as target trial<br>• We additionally excluded individuals with missing information on age and sex, assuming that missingness was conditionally independent of the outcomes |
| Treatment strategies | 1. Tirzepatide (all doses)<br>2. Subcutaneous semaglutide (all doses) | Same as target trial |
| Treatment assignment | Randomized non-blinded | Nonblinded and assumed to be randomized within levels of patient characteristics, including demographics, frailty level, combined comorbidity score, lifestyle factors, diabetes-related conditions, use of diabetes medications, cardiovascular comorbidities, renal comorbidities, gastrointestinal comorbidities, other comorbidities, concomitant medications, and indicators of healthcare resource utilization |
| Follow-up start | At assignment | Same as target trial |
| Follow-up end | First of outcome occurrence, death, loss to follow-up, administrative end of follow-up (end of study period), treatment discontinuation or switch | Same as target trial |
| Outcomes | Primary outcome:<br>• A composite of severe gastrointestinal adverse events, including acute pancreatitis, biliary disease, bowel obstruction, gastroparesis, and severe constipation | Same as target trial |
| | Secondary outcomes:<br>• Pancreaticobiliary (i.e., acute pancreatitis and biliary disease)<br>• Gastrointestinal motility-related (i.e., bowel obstruction, gastroparesis, and severe constipation) outcomes | Same as target trial |
| Causal contrast | Per-protocol effect (effect of receiving the treatment as stated in the protocol) | Observational analogue of per-protocol effect, i.e., on-treatment effect |
| Statistical analysis | Estimates of incidence rates, incidence rate differences, and hazard ratios comparing the treatment groups | Adjustment of baseline confounding with 1:1 propensity score followed by calculation of incidence rate differences and hazard ratios via Cox proportional hazards models |

**Supplement Table 4.** Gastrointestinal adverse events outcome definitions.

| Outcome | ICD-10 Codes | Care Setting | Position |
|---|---|---|---|
| Acute pancreatitis | K85 - Acute pancreatitis<br>K85.0 - Idiopathic acute pancreatitis<br>K85.00 - Idiopathic acute pancreatitis without necrosis or infection<br>K85.01 - Idiopathic acute pancreatitis with uninfected necrosis<br>K85.02 - Idiopathic acute pancreatitis with infected necrosis<br>K85.1 - Biliary acute pancreatitis<br>K85.10 - Biliary acute pancreatitis without necrosis or infection<br>K85.11 - Biliary acute pancreatitis with uninfected necrosis<br>K85.12 - Biliary acute pancreatitis with infected necrosis<br>K85.2 - Alcohol induced acute pancreatitis<br>K85.20 - Alcohol induced acute pancreatitis without necrosis or infection<br>K85.21 - Alcohol induced acute pancreatitis with uninfected necrosis<br>K85.22 - Alcohol induced acute pancreatitis with infected necrosis<br>K85.3 - Drug induced acute pancreatitis<br>K85.30 - Drug induced acute pancreatitis without necrosis or infection<br>K85.31 - Drug induced acute pancreatitis with uninfected necrosis<br>K85.32 - Drug induced acute pancreatitis with infected necrosis<br>K85.8 - Other acute pancreatitis<br>K85.80 - Other acute pancreatitis without necrosis or infection<br>K85.81 - Other acute pancreatitis with uninfected necrosis<br>K85.82 - Other acute pancreatitis with infected necrosis<br>K85.9 - Acute pancreatitis, unspecified<br>K85.90 - Acute pancreatitis without necrosis or infection, unspecified<br>K85.91 - Acute pancreatitis with uninfected necrosis, unspecified<br>K85.92 - Acute pancreatitis with infected necrosis, unspecified | Inpatient | Primary |
| Biliary events | K80.44 - Calculus of bile duct with chronic cholecystitis without obstruction<br>K80.45 - Calculus of bile duct with chronic cholecystitis with obstruction<br>K80.46 - Calculus of bile duct with acute and chronic cholecystitis without obstruction<br>K80.47 - Calculus of bile duct with acute and chronic cholecystitis with obstruction<br>K80.50 - Calculus of bile duct without cholangitis or cholecystitis without obstruction<br>K80.51 - Calculus of bile duct without cholangitis or cholecystitis with obstruction<br>K80.60 - Calculus of gallbladder and bile duct with cholecystitis, unspecified, without obstruction<br>K80.61 - Calculus of gallbladder and bile duct with cholecystitis, unspecified, with obstruction<br>K80.62 - Calculus of gallbladder and bile duct with acute cholecystitis without obstruction<br>K80.63 - Calculus of gallbladder and bile duct with acute cholecystitis with obstruction<br>K80.64 - Calculus of gallbladder and bile duct with chronic cholecystitis without obstruction<br>K80.65 - Calculus of gallbladder and bile duct with chronic cholecystitis with obstruction<br>K80.66 - Calculus of gallbladder and bile duct with acute and chronic cholecystitis without obstruction<br>K80.67 - Calculus of gallbladder and bile duct with acute and chronic cholecystitis with obstruction<br>K80.70 - Calculus of gallbladder and bile duct without cholecystitis without obstruction<br>K80.71 - Calculus of gallbladder and bile duct without cholecystitis with obstruction<br>K80.80 - Other cholelithiasis without obstruction<br>K80.81 - Other cholelithiasis with obstruction<br>K82 - Other diseases of gallbladder<br>K82.A1 - Gangrene of gallbladder in cholecystitis<br>K82.A2 - Perforation of gallbladder in cholecystitis<br>K83 - Other diseases of biliary tract<br>K83.01 - Primary sclerosing cholangitis<br>K83.09 - Other cholangitis<br>K87 - Disorders of gallbladder, biliary tract and pancreas in diseases classified elsewhere<br>K56.3 - Gallstone ileus<br>K80 - Cholelithiasis<br>K80.0 - Calculus of gallbladder with acute cholecystitis<br>K80.00 - Calculus of gallbladder with acute cholecystitis without obstruction<br>K80.01 - Calculus of gallbladder with acute cholecystitis with obstruction<br>K80.1 - Calculus of gallbladder with other cholecystitis<br>K80.10 - Calculus of gallbladder with chronic cholecystitis without obstruction<br>K80.11 - Calculus of gallbladder with chronic cholecystitis with obstruction<br>K80.12 - Calculus of gallbladder with acute and chronic cholecystitis without obstruction<br>K80.13 - Calculus of gallbladder with acute and chronic cholecystitis with obstruction<br>K80.18 - Calculus of gallbladder with other cholecystitis without obstruction<br>K80.19 - Calculus of gallbladder with other cholecystitis with obstruction<br>K80.2 - Calculus of gallbladder without cholecystitis<br>K80.20 - Calculus of gallbladder without cholecystitis without obstruction<br>K80.21 - Calculus of gallbladder without cholecystitis with obstruction<br>K80.3 - Calculus of bile duct with cholangitis<br>K80.30 - Calculus of bile duct with cholangitis, unspecified, without obstruction<br>K80.31 - Calculus of bile duct with cholangitis, unspecified, with obstruction<br>K80.32 - Calculus of bile duct with acute cholangitis without obstruction | Inpatient | Primary |

| | | | |
|---|---|---|---|
| | K80.33 - Calculus of bile duct with acute cholangitis with obstruction<br>K80.34 - Calculus of bile duct with chronic cholangitis without obstruction<br>K80.35 - Calculus of bile duct with chronic cholangitis with obstruction<br>K80.36 - Calculus of bile duct with acute and chronic cholangitis without obstruction<br>K80.37 - Calculus of bile duct with acute and chronic cholangitis with obstruction<br>K80.4 - Calculus of bile duct with cholecystitis<br>K80.40 - Calculus of bile duct with cholecystitis, unspecified, without obstruction<br>K80.41 - Calculus of bile duct with cholecystitis, unspecified, with obstruction<br>K80.42 - Calculus of bile duct with acute cholecystitis without obstruction<br>K80.43 - Calculus of bile duct with acute cholecystitis with obstruction<br>K80.5 - Calculus of bile duct without cholangitis or cholecystitis<br>K80.6 - Calculus of gallbladder and bile duct with cholecystitis<br>K80.7 - Calculus of gallbladder and bile duct without cholecystitis<br>K80.8 - Other cholelithiasis<br>K81 - Cholecystitis<br>K81.0 - Acute cholecystitis<br>K81.1 - Chronic cholecystitis<br>K81.2 - Acute cholecystitis with chronic cholecystitis<br>K81.9 - Cholecystitis, unspecified<br>K82.0 - Obstruction of gallbladder<br>K82.1 - Hydrops of gallbladder<br>K82.2 - Perforation of gallbladder<br>K82.3 - Fistula of gallbladder<br>K82.4 - Cholesterolosis of gallbladder<br>K82.8 - Other specified diseases of gallbladder<br>K82.9 - Disease of gallbladder, unspecified<br>K82.A - Disorders of gallbladder in diseases classified elsewhere<br>K83.0 - Cholangitis<br>K83.1 - Obstruction of bile duct<br>K83.2 - Perforation of bile duct<br>K83.3 - Fistula of bile duct<br>K83.4 - Spasm of sphincter of Oddi<br>K83.5 - Biliary cyst<br>K83.8 - Other specified diseases of biliary tract<br>K83.9 - Disease of biliary tract, unspecified | | |
| **Bowel obstruction** | K31.5 - Obstruction of duodenum<br>K56.0 - Paralytic ileus<br>K56.3 - Gallstone ileus<br>K56.60 - Unspecified intestinal obstruction<br>K56.600 - Partial intestinal obstruction, unspecified as to cause<br>K56.601 - Complete intestinal obstruction, unspecified as to cause<br>K56.609 - Unspecified intestinal obstruction, unspecified as to partial versus complete obstruction<br>K56.69 - Other intestinal obstruction<br>K56.690 - Other partial intestinal obstruction<br>K56.691 - Other complete intestinal obstruction<br>K56.699 - Other intestinal obstruction unspecified as to partial versus complete obstruction<br>K56.7 - Ileus, Unspecified<br>K58.1 - Irritable bowel syndrome with constipation<br>K59.39 - Other megacolon | Inpatient | Any |
| **Gastroparesis** | K31.84 - Gastroparesis | Inpatient | Any |
| **Severe constipation** | K59.0 - Constipation<br>K59.00 - Constipation, unspecified<br>K59.01 - Slow transit constipation<br>K59.02 - Outlet dysfunction constipation<br>K59.03 - Drug induced constipation<br>K59.04 - Chronic idiopathic constipation<br>K59.09 - Other constipation<br>K56.4 - Other impaction of intestine<br>K56.41 - Fecal impaction<br>K56.49 - Other impaction of intestine | Emergency room department, Inpatient | Any (emergency room), Primary (inpatient) |

Abbreviations: ICD-10,  International Classification of Diseases – 10th revision

**Supplement Table 5.** Full list of baseline characteristics in patients with type 2 diabetes, stratified by subcutaneous semaglutide vs. dulaglutide initiation in the pooled cohort, before and after 1:1 propensity score matching.

| Covariates [a] | Before matching | | | After 1:1 propensity score matching | | |
|---|---|---|---|---|---|---|
| | Semaglutide N=143,085 (%) | Dulaglutide N=76,213 (%) | St. diff | Semaglutide N=65,238 (%) | Dulaglutide N=65,238 (%) | St. diff |
| **Age, years** | | | | | | |
| Mean (SD) | 61.6 (12.0) | 62.4 (12.0) | -0.066 | 61.8 (11.8) | 61.9 (12.0) | -0.009 |
| **Gender, n (%)** | | | | | | |
| Female | 75,541 (52.8) | 36,853 (48.4) | 0.089 | 32,189 (49.3) | 32,182 (49.3) | 0 |
| Male | 67,544 (47.2) | 39,360 (51.6) | -0.089 | 33,049 (50.7) | 33,056 (50.7) | 0 |
| **Race, n (%)** | | | | | | |
| Asian | 2,991 (2.1) | 1,894 (2.5) | -0.028 | 1,456 (2.2) | 1,519 (2.3) | -0.007 |
| Black | 15,667 (11.0) | 9,058 (11.9) | -0.029 | 7,596 (11.6) | 7,562 (11.6) | 0.000 |
| Other | 49,575 (34.6) | 25,508 (33.5) | 0.023 | 22,095 (33.9) | 22,181 (34.0) | -0.002 |
| White | 74,852 (52.3) | 39,753 (52.1) | 0.004 | 34,091 (52.3) | 33,976 (52.1) | 0.004 |
| **Geographic region, n (%)** | | | | | | |
| Midwest | 31,738 (22.2) | 18,037 (23.7) | -0.035 | 15,498 (23.8) | 15,340 (23.5) | 0.006 |
| Northeast | 12,938 (9.0) | 7,901 (10.4) | -0.045 | 6,413 (9.8) | 6,479 (9.9) | -0.003 |
| South | 74,063 (51.8) | 35,062 (46.0) | 0.115 | 31,370 (48.1) | 31,260 (47.9) | 0.003 |
| West | 24,346 (17.0) | 15,213 (20.0) | -0.076 | 11,957 (18.3) | 12,159 (18.6) | -0.008 |
| **Frailty score, n (%)** | | | | | | |
| Non-frail | 80,284 (56.1) | 42,938 (56.3) | -0.005 | 37,113 (56.9) | 36,944 (56.6) | 0.005 |
| Pre-frail | 58,903 (41.2) | 30,762 (40.4) | 0.016 | 26,177 (40.1) | 26,343 (40.4) | -0.005 |
| Frail | 3,898 (2.7) | 2,513 (3.3) | -0.034 | 1,948 (3.0) | 1,951 (3.0) | 0 |
| **Combined comorbidity score¥** | | | | | | |
| Mean (SD) | 1.4 (2.0) | 1.5 (2.0) | -0.059 | 1.5 (2.0) | 1.5 (2.0) | -0.003 |
| **Lifestyle factors, n (%)** | | | | | | |
| No information on BMI | 74,089 (51.8) | 43,671 (57.3) | -0.111 | 36,403 (55.8) | 36,546 (56.0) | -0.004 |
| Underweight/Normal weight | 871 (0.6) | 909 (1.2) | -0.062 | 594 (0.9) | 601 (0.9) | -0.001 |
| Overweight | 8,575 (6.0) | 5,683 (7.5) | -0.058 | 4,524 (6.9) | 4,530 (6.9) | 0 |
| Obese (30-39.9 kg/m$^2$) | 33,045 (23.1) | 15,651 (20.5) | 0.062 | 13,986 (21.4) | 13,931 (21.4) | 0.002 |
| Severe obese 1 (40-49.9 kg/m$^2$) | 19,939 (13.9) | 7,851 (10.3) | 0.112 | 7,392 (11.3) | 7,313 (11.2) | 0.004 |
| Severe obese 2 (50-59.9 kg/m$^2$) | 6,566 (4.6) | 2,448 (3.2) | 0.071 | 2,339 (3.6) | 2,317 (3.6) | 0.002 |
| Substance use disorder | 3,837 (2.7) | 1,805 (2.4) | 0.02 | 1,541 (2.4) | 1,582 (2.4) | -0.004 |
| Smoking | 31,036 (21.7) | 16,139 (21.2) | 0.013 | 13,954 (21.4) | 13,917 (21.3) | 0.001 |
| Alcohol use disorder | 1,943 (1.4) | 977 (1.3) | 0.007 | 824 (1.3) | 829 (1.3) | -0.001 |
| **Diabetes medications, n (%)** | | | | | | |
| Thiazolidinediones | 1,0621 (7.4) | 7,315 (9.6) | -0.078 | 5,885 (9.0) | 5,872 (9.0) | 0.001 |
| Sulfonylureas - 2nd generation | 36,993 (25.9) | 28,695 (37.7) | -0.255 | 22,290 (34.2) | 22,311 (34.2) | -0.001 |
| Metformin | 101,857 (71.2) | 57,903 (76.0) | -0.109 | 49,289 (75.6) | 49,152 (75.3) | 0.005 |
| Insulin | 30,856 (21.6) | 21,883 (28.7) | -0.165 | 18,093 (27.7) | 17,900 (27.4) | 0.007 |
| DPP4 inhibitors | 17,713 (12.4) | 14,188 (18.6) | -0.173 | 10,995 (16.9) | 11,056 (16.9) | -0.002 |
| SGLT-2 inhibitors | 32,004 (22.4) | 19,099 (25.1) | -0.063 | 16,524 (25.3) | 16,298 (25.0) | 0.008 |
| Number of anti-DM medications on CED; mean (SD) [b] | 2.2 (1.0) | 2.5 (1.0) | -0.259 | 2.4 (1.0) | 2.4 (1.0) | 0.005 |
| No use of anti-DM medications in prior 365 days | 22,300 (15.6) | 6,711 (8.8) | 0.208 | 6,234 (9.6) | 6,425 (9.8) | -0.01 |
| **Diabetes-related conditions, n (%)** | | | | | | |
| Hypoglycemia | 27,252 (19.0) | 14,218 (18.7) | 0.01 | 12,116 (18.6) | 12,167 (18.7) | -0.002 |
| Diabetes with other complications | 10,441 (7.3) | 6,709 (8.8) | -0.055 | 5,508 (8.4) | 5,526 (8.5) | -0.001 |
| Infection of lower extremities (cellulitis or osteomyelitis) | 4,800 (3.4) | 2,687 (3.5) | -0.009 | 2,295 (3.5) | 2,300 (3.5) | 0 |
| Diabetic ketoacidosis | 480 (0.3) | 286 (0.4) | -0.007 | 273 (0.4) | 258 (0.4) | 0.004 |
| Hyperosmolar hyperglycemic nonketotic syndrome | 1,169 (0.8) | 679 (0.9) | -0.008 | 564 (0.9) | 575 (0.9) | -0.002 |
| Erectile dysfunction | 7,400 (5.2) | 4,005 (5.3) | -0.004 | 3,487 (5.3) | 3,433 (5.3) | 0.004 |
| Diabetes mellitus without mention of complications | 111,933 (78.2) | 60,707 (79.7) | -0.035 | 51,928 (79.6) | 51,853 (79.5) | 0.003 |
| Diabetes with other ophthalmic manifestations | 8,391 (5.9) | 4,650 (6.1) | -0.01 | 3,860 (5.9) | 3,878 (5.9) | -0.001 |
| Diabetic neuropathy | 26,357 (18.4) | 17,119 (22.5) | -0.1 | 14,084 (21.6) | 14,063 (21.6) | 0.001 |
| Hyperglycemia | 66,937 (46.8) | 40,912 (53.7) | -0.138 | 34,214 (52.4) | 34,116 (52.3) | 0.003 |
| Diabetic foot | 2,954 (2.1) | 1,852 (2.4) | -0.025 | 1,526 (2.3) | 1,545 (2.4) | -0.002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Diabetic nephropathy | 23,219 (16.2) | 14,881 (19.5) | -0.086 | 11,962 (18.3) | 11,976 (18.4) | -0.001 |
| Lower-limb amputations | 831 (0.6) | 536 (0.7) | -0.015 | 450 (0.7) | 438 (0.7) | 0.002 |
| Diabetic retinopathy | 12,329 (8.6) | 8,572 (11.2) | -0.088 | 6,863 (10.5) | 6,786 (10.4) | 0.004 |
| **Cardiovascular comorbidities, n (%)** | | | | | | |
| Stable angina | 6,634 (4.6) | 3,332 (4.4) | 0.013 | 2,877 (4.4) | 2,876 (4.4) | 0 |
| PAD | 8,848 (6.2) | 5,327 (7.0) | -0.032 | 4,265 (6.5) | 4,341 (6.7) | -0.005 |
| Ischemic stroke | 7,306 (5.1) | 4,144 (5.4) | -0.015 | 3,423 (5.2) | 3,408 (5.2) | 0.001 |
| History of coronary procedure | 7,678 (5.4) | 4,370 (5.7) | -0.016 | 3,638 (5.6) | 3,645 (5.6) | 0 |
| Generalized and unspecified atherosclerosis | 602 (0.4) | 359 (0.5) | -0.008 | 304 (0.5) | 284 (0.4) | 0.005 |
| Coronary procedure | 1,674 (1.2) | 911 (1.2) | -0.002 | 784 (1.2) | 784 (1.2) | 0 |
| Coronary atherosclerosis | 22,984 (16.1) | 12,321 (16.2) | -0.003 | 10,415 (16.0) | 10,401 (15.9) | 0.001 |
| Congestive heart failure | 11,465 (8.0) | 5,926 (7.8) | 0.009 | 5,003 (7.7) | 5,005 (7.7) | 0 |
| Cerebrovascular procedure | 102 (0.1) | 65 (0.1) | -0.005 | 61 (0.1) | 52 (0.1) | 0.005 |
| Atherosclerotic cerebrovascular disease | 1,001 (0.7) | 652 (0.9) | -0.018 | 507 (0.8) | 514 (0.8) | -0.001 |
| Acute MI | 2,187 (1.5) | 1,136 (1.5) | 0.003 | 979 (1.5) | 979 (1.5) | 0 |
| ACS unstable angina | 2,171 (1.5) | 1,174 (1.5) | -0.002 | 1,002 (1.5) | 996 (1.5) | 0.001 |
| PAD and generalized/unspecified atherosclerosis | 9,298 (6.5) | 5,581 (7.3) | -0.033 | 4,490 (6.9) | 4,547 (7.0) | -0.003 |
| Other cerebrovascular conditions | 5,912 (4.1) | 3,599 (4.7) | -0.029 | 2,894 (4.4) | 2,895 (4.4) | 0 |
| MI sequelae/old MI | 3,995 (2.8) | 2,392 (3.1) | -0.02 | 1,970 (3.0) | 1,953 (3.0) | 0.002 |
| Valve disorders | 10,373 (7.2) | 5,037 (6.6) | 0.025 | 4,292 (6.6) | 4,302 (6.6) | -0.001 |
| Other cardiovascular disease | 16,310 (11.4) | 8,452 (11.1) | 0.01 | 7,091 (10.9) | 7,206 (11.0) | -0.006 |
| Hypertension | 110,650 (77.3) | 59,310 (77.8) | -0.012 | 50,652 (77.6) | 50,647 (77.6) | 0 |
| Hyperlipidemia | 112,836 (78.9) | 60,138 (78.9) | -0.001 | 51,559 (79.0) | 51,560 (79.0) | 0 |
| Hemorrhagic Stroke | 198 (0.1) | 87 (0.1) | 0.007 | 77 (0.1) | 76 (0.1) | 0 |
| Other cardiac dysrhythmia | 13,777 (9.6) | 6,969 (9.1) | 0.017 | 5,968 (9.1) | 5,970 (9.2) | 0 |
| Cardiac conduction disorders | 5,456 (3.8) | 2,811 (3.7) | 0.007 | 2,345 (3.6) | 2,357 (3.6) | -0.001 |
| Atrial fibrillation | 9,660 (6.8) | 4,813 (6.3) | 0.018 | 4,015 (6.2) | 4,097 (6.3) | -0.005 |
| Other cerebrovascular disease | 1434 (1) | 840 (1.1) | -0.01 | 677 (1.0) | 680 (1.0) | 0 |
| Cardiomyopathy | 4,070 (2.8) | 1,971 (2.6) | 0.016 | 1,702 (2.6) | 1,692 (2.6) | 0.001 |
| Late effects of cerebrovascular disease | 4,282 (3.0) | 2,652 (3.5) | -0.028 | 2,132 (3.3) | 2,128 (3.3) | 0 |
| Transient ischaemic attack | 1,587 (1.1) | 903 (1.2) | -0.007 | 730 (1.1) | 736 (1.1) | -0.001 |
| **Renal comorbidities, n (%)** | | | | | | |
| Chronic kidney disease | 21,939 (15.3) | 13,301 (17.5) | -0.057 | 10,646 (16.3) | 10,787 (16.5) | -0.006 |
| Chronic kidney disease, Stage 1-2 | 5,570 (3.9) | 3,236 (4.2) | -0.018 | 2,644 (4.1) | 2,677 (4.1) | -0.003 |
| Chronic kidney disease, Stage 3-4 | 16,428 (11.5) | 10,025 (13.2) | -0.051 | 7,985 (12.2) | 8,110 (12.4) | -0.006 |
| Chronic kidney disease, unspecified | 5,109 (3.6) | 3,241 (4.3) | -0.035 | 2,586 (4.0) | 2,559 (3.9) | 0.002 |
| Urinary tract infections | 12,770 (8.9) | 6,760 (8.9) | 0.002 | 5,610 (8.6) | 5,726 (8.8) | -0.006 |
| Edema | 12,663 (8.8) | 6,349 (8.3) | 0.019 | 5,466 (8.4) | 5,478 (8.4) | -0.001 |
| Disorder of electrolytes | 8,671 (6.1) | 5,116 (6.7) | -0.027 | 4,270 (6.5) | 4,221 (6.5) | 0.003 |
| Disorders of fluid balance | 3,526 (2.5) | 2,125 (2.8) | -0.02 | 1,728 (2.6) | 1,740 (2.7) | -0.001 |
| Acute Kidney Injury | 4,168 (2.9) | 2,677 (3.5) | -0.034 | 2,152 (3.3) | 2,156 (3.3) | 0 |
| Proteinuria | 8,119 (5.7) | 5,209 (6.8) | -0.048 | 4,292 (6.6) | 4,244 (6.5) | 0.003 |
| Miscellaneous renal disease | 8,401 (5.9) | 4,711 (6.2) | -0.013 | 3,847 (5.9) | 3,874 (5.9) | -0.002 |
| Hypertensive nephropathy | 12,051 (8.4) | 6,993 (9.2) | -0.027 | 5,712 (8.8) | 5,721 (8.8) | 0 |
| **GI related conditions, n (%)** | | | | | | |
| MASH/MASLD | 10,423 (7.3) | 4,505 (5.9) | 0.055 | 4,125 (6.3) | 4,072 (6.2) | 0.003 |
| Liver disease | 3,711 (2.6) | 1,897 (2.5) | 0.007 | 1,629 (2.5) | 1,620 (2.5) | 0.001 |
| Cirrhosis | 1,153 (0.8) | 528 (0.7) | 0.013 | 465 (0.7) | 456 (0.7) | 0.002 |
| Inflammatory bowel conditions | 3,543 (2.5) | 1,753 (2.3) | 0.012 | 1,514 (2.3) | 1,495 (2.3) | 0.002 |
| Abdominal hernia | 5,479 (3.8) | 2,559 (3.4) | 0.025 | 2,232 (3.4) | 2,221 (3.4) | 0.001 |
| GI Bleeding | 1,697 (1.2) | 856 (1.1) | 0.006 | 715 (1.1) | 716 (1.1) | 0 |
| *Helicobacter pylori* | 50 (0.0) | 44 (0.1) | -0.011 | 32 (0.0) | 33 (0.1) | -0.001 |
| Gastritis and duodenitis | 2,196 (1.5) | 1,108 (1.5) | 0.007 | 947 (1.5) | 951 (1.5) | -0.001 |
| Other diseases of the esophagus | 713 (0.5) | 366 (0.5) | 0.003 | 322 (0.5) | 299 (0.5) | 0.005 |
| Esophagitis | 373 (0.3) | 176 (0.2) | 0.006 | 161 (0.2) | 154 (0.2) | 0.002 |
| Gastroesophageal reflux disease | 5,658 (4.0) | 2,516 (3.3) | 0.035 | 2,237 (3.4) | 2,229 (3.4) | 0.001 |
| Peptic ulcer disease | 382 (0.3) | 227 (0.3) | -0.006 | 191 (0.3) | 173 (0.3) | 0.005 |
| Other gastric, intestinal, or abdominal conditions | 18,708 (13.1) | 8,693 (11.4) | 0.051 | 7,614 (11.7) | 7,585 (11.6) | 0.001 |
| **Other comorbidities, n (%)** | | | | | | |
| COPD | 12,124 (8.5) | 6,360 (8.3) | 0.005 | 5,372 (8.2) | 5,365 (8.2) | 0 |

| Asthma | 13,665 (9.6) | 6,141 (8.1) | 0.053 | 5,549 (8.5) | 5,485 (8.4) | 0.004 |
|---|---|---|---|---|---|---|
| Pneumonia | 4,335 (3.0) | 2331 (3.1) | -0.002 | 2,022 (3.1) | 1,978 (3.0) | 0.004 |
| Obstructive sleep apnea | 35,455 (24.8) | 15,159 (19.9) | 0.118 | 13,891 (21.3) | 13,839 (21.2) | 0.002 |
| Osteoarthritis | 33,405 (23.3) | 15,824 (20.8) | 0.062 | 13,774 (21.1) | 13,859 (21.2) | -0.003 |
| Osteoporosis without fractures | 5,044 (3.5) | 2,503 (3.3) | 0.013 | 2,080 (3.2) | 2,106 (3.2) | -0.002 |
| Fractures | 2,191 (1.5) | 1,152 (1.5) | 0.002 | 970 (1.5) | 985 (1.5) | -0.002 |
| Falls | 5,962 (4.2) | 3,228 (4.2) | -0.003 | 2,662 (4.1) | 2,703 (4.1) | -0.003 |
| Hypothyroidism | 27,666 (19.3) | 12,922 (17.0) | 0.062 | 11,409 (17.5) | 11,423 (17.5) | -0.001 |
| Hyperthyroidism and other thyroid gland disorders | 11,447 (8.0) | 5,303 (7.0) | 0.04 | 4,787 (7.3) | 4,712 (7.2) | 0.004 |
| Depression | 24,021 (16.8) | 12,618 (16.6) | 0.006 | 10,856 (16.6) | 10,867 (16.7) | 0 |
| Anxiety and sleep disorders | 37,561 (26.3) | 17,185 (22.5) | 0.086 | 15,300 (23.5) | 15,364 (23.6) | -0.002 |
| Dementia | 2,182 (1.5) | 1,755 (2.3) | -0.057 | 1,229 (1.9) | 1,239 (1.9) | -0.001 |
| Delirium | 642 (0.4) | 446 (0.6) | -0.019 | 342 (0.5) | 327 (0.5) | 0.003 |
| Psychosis | 1,064 (0.7) | 744 (1.0) | -0.025 | 562 (0.9) | 560 (0.9) | 0 |
| Cancer | 9,372 (6.5) | 4,750 (6.2) | 0.013 | 4,064 (6.2) | 4,088 (6.3) | -0.002 |
| GI tract cancer | 431 (0.3) | 236 (0.3) | -0.002 | 210 (0.3) | 202 (0.3) | 0.002 |
| Lung cancer | 382 (0.3) | 188 (0.2) | 0.004 | 152 (0.2) | 160 (0.2) | -0.003 |
| Breast cancer | 658 (0.5) | 293 (0.4) | 0.012 | 255 (0.4) | 265 (0.4) | -0.002 |
| Prostate or endometrial cancer | 3,334 (2.3) | 1,810 (2.4) | -0.003 | 1,534 (2.4) | 1,510 (2.3) | 0.002 |
| Other solid cancer | 6,050 (4.2) | 2,954 (3.9) | 0.018 | 2,590 (4.0) | 2,555 (3.9) | 0.003 |
| Hematologic malignancy | 1,022 (0.7) | 486 (0.6) | 0.009 | 446 (0.7) | 436 (0.7) | 0.002 |
| Secondary malignancy | 633 (0.4) | 352 (0.5) | -0.003 | 290 (0.4) | 285 (0.4) | 0.001 |
| **Other drug use, n (%)** | | | | | | |
| Proton pump inhibitors | 35,535 (24.8) | 17,740 (23.3) | 0.036 | 15,423 (23.6) | 15,434 (23.7) | 0 |
| H2-blockers | 5,282 (3.7) | 2,980 (3.9) | -0.011 | 2,439 (3.7) | 2,463 (3.8) | -0.002 |
| Antihistamines | 8,764 (6.1) | 3,993 (5.2) | 0.038 | 3,627 (5.6) | 3,587 (5.5) | 0.003 |
| Drugs for functional GI disorders | 7 (0.0) | 5 (0.0) | -0.002 | 4 (0.0) | 4 (0.0) | 0 |
| Antibiotics | 44,718 (31.3) | 21,644 (28.4) | 0.062 | 18,921 (29) | 18,865 (28.9) | 0.002 |
| Antiemetics | 10,315 (7.2) | 4,346 (5.7) | 0.061 | 3,874 (5.9) | 3,906 (6.0) | -0.002 |
| Immunosuppressants | 4,403 (3.1) | 1,901 (2.5) | 0.035 | 1,754 (2.7) | 1,722 (2.6) | 0.003 |
| Lithium | 299 (0.2) | 177 (0.2) | -0.005 | 148 (0.2) | 148 (0.2) | 0 |
| Muscle relaxants | 23,680 (16.5) | 10,864 (14.3) | 0.064 | 9,723 (14.9) | 9,662 (14.8) | 0.003 |
| Somatostatin analogues | N<5 (0.0) | N<5 (0.0) | 0 | N<5 (0.0) | N<5 (0.0) | 0.003 |
| PCSK9 inhibitors and other lipid-lowering agents | 18,608 (13.0) | 9,679 (12.7) | 0.009 | 8,515 (13.1) | 8,406 (12.9) | 0.005 |
| Other K-sparing diuretics and antihypertensive medications | 11,052 (7.7) | 5,703 (7.5) | 0.009 | 4,871 (7.5) | 4,899 (7.5) | -0.002 |
| ACEi and ARBs | 98,252 (68.7) | 54,716 (71.8) | -0.068 | 46,329 (71.0) | 46,434 (71.2) | -0.004 |
| Gabapentinoids | 26,820 (18.7) | 14,171 (18.6) | 0.004 | 12,175 (18.7) | 12,140 (18.6) | 0.001 |
| UTI antibiotics | 19,097 (13.3) | 10,347 (13.6) | -0.007 | 8,774 (13.4) | 8,797 (13.5) | -0.001 |
| Sacubitril/valsartan | 1,620 (1.1) | 576 (0.8) | 0.039 | 536 (0.8) | 533 (0.8) | 0.001 |
| Beta blockers | 48,551 (33.9) | 25,807 (33.9) | 0.001 | 21,944 (33.6) | 21,991 (33.7) | -0.002 |
| Calcium channel blockers | 40,873 (28.6) | 21,608 (28.4) | 0.005 | 18,366 (28.2) | 18,308 (28.1) | 0.002 |
| Thiazide and thiazide-like diuretics | 24,368 (17.0) | 12,686 (16.6) | 0.01 | 10,989 (16.8) | 10,881 (16.7) | 0.004 |
| Loop diuretics | 17,757 (12.4) | 8,945 (11.7) | 0.021 | 7,702 (11.8) | 7,705 (11.8) | 0 |
| MRA (potassium-sparing diuretics) | 7,441 (5.2) | 3,420 (4.5) | 0.033 | 2,998 (4.6) | 3,010 (4.6) | -0.001 |
| Digoxin | 682 (0.5) | 484 (0.6) | -0.021 | 375 (0.6) | 371 (0.6) | 0.001 |
| Antiarrhythmics | 2,208 (1.5) | 884 (1.2) | 0.033 | 756 (1.2) | 778 (1.2) | -0.003 |
| Nitrates and other antianginal agents | 6,614 (4.6) | 3,722 (4.9) | -0.012 | 3,105 (4.8) | 3,066 (4.7) | 0.003 |
| COPD & asthma medications | 21,494 (15.0) | 11,148 (14.6) | 0.011 | 9,663 (14.8) | 9,642 (14.8) | 0.001 |
| Statins | 105,201 (73.5) | 58,709 (77.0) | -0.081 | 49,754 (76.3) | 49,694 (76.2) | 0.002 |
| Antiplatelet agents | 11,619 (8.1) | 6,771 (8.9) | -0.027 | 5,635 (8.6) | 5,670 (8.7) | -0.002 |
| Anticoagulants (oral) | 10,524 (7.4) | 5,204 (6.8) | 0.021 | 4,457 (6.8) | 4,487 (6.9) | -0.002 |
| Anticoagulants (injectables) | 404 (0.3) | 207 (0.3) | 0.002 | 173 (0.3) | 177 (0.3) | -0.001 |
| NSAIDs | 42,010 (29.4) | 20,426 (26.8) | 0.057 | 17,969 (27.5) | 17,953 (27.5) | 0.001 |
| Corticosteroids (oral) | 31,106 (21.7) | 13,000 (17.1) | 0.119 | 11,624 (17.8) | 11,755 (18.0) | -0.005 |
| Antiosteoporosis agents | 3,615 (2.5) | 1,836 (2.4) | 0.008 | 1,523 (2.3) | 1,549 (2.4) | -0.003 |
| Previous use of opioids [c] | 29,182 (20.4) | 14,766 (19.4) | 0.026 | 12,794 (19.6) | 12,786 (19.6) | 0 |
| Recent use of opioids [d] | 17,736 (12.4) | 9,077 (11.9) | 0.015 | 7,974 (12.2) | 7,894 (12.1) | 0.004 |
| Antidepressants | 49,830 (34.8) | 24,068 (31.6) | 0.069 | 21,189 (32.5) | 21,147 (32.4) | 0.001 |
| Antipsychotics | 5,421 (3.8) | 2,747 (3.6) | 0.01 | 2,345 (3.6) | 2,377 (3.6) | -0.003 |
| Benzodiazepines | 16,223 (11.3) | 7,367 (9.7) | 0.055 | 6,497 (10.0) | 6,609 (10.1) | -0.006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Antiparkinsonian medications | 4,040 (2.8) | 2,007 (2.6) | 0.012 | 1,756 (2.7) | 1,753 (2.7) | 0 |
| Anxiolytics/hypnotics | 13,443 (9.4) | 6,156 (8.1) | 0.047 | 5,500 (8.4) | 5,510 (8.4) | -0.001 |
| Dementia medications | 1,300 (0.9) | 1,018 (1.3) | -0.041 | 723 (1.1) | 741 (1.1) | -0.003 |
| Other anticholinergics | 14,029 (9.8) | 6,847 (9.0) | 0.028 | 5,913 (9.1) | 5,931 (9.1) | -0.001 |
| Ursodiol | 119 (0.1) | 42 (0.1) | 0.011 | 37 (0.1) | 41 (0.1) | -0.003 |
| **Healthcare utilization and preventative care, n (%)** | | | | | | |
| Gastroenterologist | 16,082 (11.2) | 7,337 (9.6) | 0.053 | 6,461 (9.9) | 6,457 (9.9) | 0 |
| Cardiologist | 42,600 (29.8) | 21,219 (27.8) | 0.043 | 18,294 (28.0) | 18,274 (28.0) | 0.001 |
| Endocrinologist | 21,179 (14.8) | 12,494 (16.4) | -0.044 | 11,076 (17.0) | 10,868 (16.7) | 0.009 |
| Internist | 129,363 (90.4) | 69,415 (91.1) | -0.023 | 59,250 (90.8) | 59,270 (90.9) | -0.001 |
| Colonoscopy | 12,597 (8.8) | 5,723 (7.5) | 0.047 | 5,064 (7.8) | 5,041 (7.7) | 0.001 |
| Pap smear | 10,221 (7.1) | 4,368 (5.7) | 0.058 | 4,009 (6.1) | 4,012 (6.1) | 0 |
| Prostate DRE or PSA | 34,524 (24.1) | 18,091 (23.7) | 0.009 | 15,656 (24.0) | 15,634 (24) | 0.001 |
| Pneumococcal vaccine | 9,826 (6.9) | 6,441 (8.5) | -0.06 | 5,229 (8.0) | 5,220 (8.0) | 0.001 |
| Breast mammography or MRI | 40,095 (28.0) | 18,128 (23.8) | 0.097 | 15,965 (24.5) | 16,073 (24.6) | -0.004 |
| Flu vaccine | 39,516 (27.6) | 24,514 (32.2) | -0.099 | 20,358 (31.2) | 20,367 (31.2) | 0 |
| Nephrologist | 6,658 (4.7) | 4,085 (5.4) | -0.032 | 3,290 (5.0) | 3,311 (5.1) | -0.001 |
| ECG & Other cardiac imaging | 24,890 (17.4) | 12,031 (15.8) | 0.043 | 10,452 (16.0) | 10,451 (16.0) | 0 |
| Cardiovascular stress test | 10,474 (7.3) | 5,182 (6.8) | 0.02 | 4,524 (6.9) | 4,506 (6.9) | 0.001 |
| ED event | 19,917 (13.9) | 1,1400 (15.0) | -0.03 | 9,305 (14.3) | 9,320 (14.3) | -0.001 |
| Hospitalization event | 8,705 (6.1) | 5,035 (6.6) | -0.021 | 4,229 (6.5) | 4,204 (6.4) | 0.002 |
| **Laboratory test results, mean (SD)** | | | | | | |
| HbA1c % [e] | 7.8 (1.8) | 8.6 (1.9) | -0.41 | 8.2 (1.9) | 8.5 (1.9) | -0.185 |

Abbreviations: ACE, angiotensin-converting enzyme; ACS, acute coronary syndrome; ARBs, angiotensin receptor blockers; BMI, Body Mass Index; CED, cohort entry date; COPD, chronic obstructive pulmonary disease; DM, diabetes mellitus; DPP4, dipeptidyl peptidase 4; DRE, digital rectal exam; ECG, electrocardiogram; ED, emergency department; GI, gastrointestinal; HbA1c, hemoglobin A1c; MASLD, metabolic dysfunction-associated steatotic liver disease; MASH, Metabolic dysfunction-associated steatohepatitis; MI, myocardial infarction; MRA, mineralocorticoid receptor antagonist; MRI, magnetic resonance imaging; NSAIDs, nonsteroidal anti-inflammatory drugs; PAD, peripheral artery disease; PCSK9, Proprotein convertase subtilisin/kexin type 9; PSA, prostate-specific antigen; SD, standard deviation; SGLT-2, sodium-glucose cotransporter-2; st. diff, standardized difference.

[¥] The combined comorbidity score estimates 1-year mortality. The score ranges from −2 to 20. Lower values are associated with lower mortality risk, while higher values are associated with higher mortality risk.

[a] Measured during the 12 months (365 days) preceding exposure assessment.

[b] Number of antidiabetic medications on CED does not include the initiation of dulaglutide, subcutaneous semaglutide, or tirzepatide.

[c] Defined as the use of opioids during the 90 days before and including cohort entry date

[d] Defined as the use of opioids between 365 days and 91 days before cohort entry date

[e] Not included in the propensity score model.

**Supplement Table 6.** Full list of baseline characteristics in patients with type 2 diabetes, stratified by tirzepatide vs. dulaglutide initiation in the pooled cohort, before and after 1:1 propensity score matching.

| Covariates [a] | Before matching | | | After 1:1 propensity score matching | | |
|---|---|---|---|---|---|---|
| | Tirzepatide N=46,762 (%) | Dulaglutide N=29,431 (%) | St. diff | Tirzepatide N=20,893 (%) | Dulaglutide N=20,893 (%) | St. diff |
| **Age, years** | | | | | | |
| Mean (SD) | 60.1 (12.3) | 64.2 (11.6) | -0.338 | 62.7 (11.6) | 62.8 (11.9) | -0.003 |
| **Gender, n (%)** | | | | | | |
| Female | 24,896 (53.2) | 14,419 (49.0) | 0.085 | 10,577 (50.6) | 10,533 (50.4) | 0.004 |
| Male | 21,866 (46.8) | 15,012 (51.0) | -0.085 | 10,316 (49.4) | 10,360 (49.6) | -0.004 |
| **Race, n (%)** | | | | | | |
| Asian | 773 (1.6) | 705 (2.4) | -0.064 | 401 (1.9) | 407 (2.0) | -0.007 |
| Black | 4,459 (9.5) | 3,458 (11.8) | -0.079 | 2,274 (10.9) | 2,298 (11.0) | -0.003 |
| Other | 18,168 (38.9) | 9,897 (33.6) | 0.104 | 7,427 (35.6) | 7,484 (35.8) | -0.004 |
| White | 23,362 (50.0) | 15,371 (52.2) | -0.045 | 10,791 (51.6) | 10,704 (51.2) | 0.008 |
| **Geographic region, n (%)** | | | | | | |
| Midwest | 10,661 (22.8) | 7,414 (25.2) | -0.056 | 5,193 (24.9) | 5,269 (25.2) | -0.008 |
| Northeast | 3,394 (7.3) | 3,269 (11.1) | -0.134 | 1,939 (9.3) | 1,913 (9.2) | 0.004 |
| South | 26,212 (56.1) | 12,293 (41.8) | 0.289 | 9,808 (46.9) | 9,744 (46.6) | 0.006 |
| West | 6,495 (13.9) | 6,455 (21.9) | -0.211 | 3,953 (18.9) | 3,967 (19.0) | -0.002 |
| **Frailty score, n (%)** | | | | | | |
| Non-frail | 27,670 (59.2) | 16,546 (56.2) | 0.06 | 12,055 (57.7) | 12,002 (57.4) | 0.005 |
| Pre-frail | 18,015 (38.5) | 11,871 (40.3) | -0.037 | 8,274 (39.6) | 8,327 (39.9) | -0.005 |
| Frail | 1,077 (2.3) | 1,014 (3.4) | -0.068 | 564 (2.7) | 564 (2.7) | 0 |
| **Combined comorbidity score[¥]** | | | | | | |
| Mean (SD) | 1.3 (1.9) | 1.5 (2.1) | -0.136 | 1.4 (2.0) | 1.4 (2.0) | -0.002 |
| **Lifestyle factors, n (%)** | | | | | | |
| No information on BMI | 22,858 (48.9) | 17,121 (58.2) | -0.187 | 11,628 (55.7) | 11,620 (55.6) | 0.001 |
| Underweight/Normal weight | 194 (0.4) | 370 (1.3) | -0.093 | 158 (0.8) | 148 (0.7) | 0.006 |
| Overweight | 2,332 (5.0) | 2,202 (7.5) | -0.103 | 1,373 (6.6) | 1,359 (6.5) | 0.003 |
| Obese (30-39.9 kg/m$^2$) | 11,050 (23.6) | 5,924 (20.1) | 0.085 | 4,455 (21.3) | 4,528 (21.7) | -0.009 |
| Severe obese 1 (40-49.9 kg/m$^2$) | 7,512 (16.1) | 2,914 (9.9) | 0.184 | 2,480 (11.9) | 2,448 (11.7) | 0.005 |
| Severe obese 2 (50-59.9 kg/m$^2$) | 2,816 (6.0) | 900 (3.1) | 0.143 | 799 (3.8) | 790 (3.8) | 0.002 |
| Substance use disorder | 1,066 (2.3) | 726 (2.5) | -0.012 | 492 (2.4) | 504 (2.4) | -0.004 |
| Smoking | 9,474 (20.3) | 6,413 (21.8) | -0.038 | 4,427 (21.2) | 4,417 (21.1) | 0.001 |
| Alcohol use disorder | 554 (1.2) | 387 (1.3) | -0.012 | 255 (1.2) | 258 (1.2) | -0.001 |
| **Diabetes medications, n (%)** | | | | | | |
| Thiazolidinediones | 3,265 (7.0) | 2,732 (9.3) | -0.084 | 1,811 (8.7) | 1,819 (8.7) | -0.001 |
| Sulfonylureas - 2nd generation | 9,591 (20.5) | 9,977 (33.9) | -0.304 | 6,017 (28.8) | 6,051 (29.0) | -0.004 |
| Metformin | 31,581 (67.5) | 21,420 (72.8) | -0.115 | 15,068 (72.1) | 14,964 (71.6) | 0.011 |
| Insulin | 8,034 (17.2) | 7,797 (26.5) | -0.227 | 4,845 (23.2) | 4,843 (23.2) | 0 |
| DPP4 inhibitors | 4,027 (8.6) | 3,993 (13.6) | -0.158 | 2,435 (11.7) | 2,392 (11.4) | 0.006 |
| SGLT-2 inhibitors | 10,157 (21.7) | 8,075 (27.4) | -0.133 | 5,445 (26.1) | 5,461 (26.1) | -0.002 |
| Number of anti-DM medications on CED; mean (SD) [b] | 2 (1.0) | 2.4 (1.0) | -0.327 | 2.3 (1.0) | 2.3 (1.0) | 0.005 |
| No use of anti-DM medications in prior 365 days | 9,431 (20.2) | 3,296 (11.2) | 0.249 | 2,769 (13.3) | 2,830 (13.5) | -0.009 |
| **Diabetes-related conditions, n (%)** | | | | | | |
| Hypoglycemia | 8,920 (19.1) | 6,191 (21.0) | -0.049 | 4,200 (20.1) | 4,262 (20.4) | -0.007 |
| Diabetes with other complications | 2,923 (6.3) | 2365 (8.0) | -0.069 | 1,504 (7.2) | 1,541 (7.4) | -0.007 |
| Infection of lower extremities (cellulitis or osteomyelitis) | 1,631 (3.5) | 1,056 (3.6) | -0.005 | 724 (3.5) | 736 (3.5) | -0.003 |
| Diabetic ketoacidosis | 114 (0.2) | 116 (0.4) | -0.027 | 64 (0.3) | 61 (0.3) | 0.003 |
| Hyperosmolar hyperglycemic nonketotic syndrome | 350 (0.7) | 295 (1.0) | -0.027 | 180 (0.9) | 186 (0.9) | -0.003 |
| Erectile dysfunction | 2,340 (5.0) | 1,569 (5.3) | -0.015 | 1,016 (4.9) | 1,087 (5.2) | -0.016 |
| Diabetes mellitus without mention of complications | 35,457 (75.8) | 23,005 (78.2) | -0.056 | 16,179 (77.4) | 16,159 (77.3) | 0.002 |
| Diabetes with other ophthalmic manifestations | 2,338 (5.0) | 2,066 (7.0) | -0.085 | 1,317 (6.3) | 1,283 (6.1) | 0.007 |
| Diabetic neuropathy | 7,161 (15.3) | 6,679 (22.7) | -0.189 | 4,155 (19.9) | 4,157 (19.9) | 0 |
| Hyperglycemia | 20,447 (43.7) | 14,752 (50.1) | -0.128 | 9,880 (47.3) | 9,890 (47.3) | -0.001 |
| Diabetic foot | 896 (1.9) | 785 (2.7) | -0.05 | 471 (2.3) | 499 (2.4) | -0.009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Diabetic nephropathy | 6,359 (13.6) | 5,984 (20.3) | -0.18 | 3,694 (17.7) | 3,664 (17.5) | 0.004 |
| Lower-limb amputations | 256 (0.5) | 225 (0.8) | -0.027 | 131 (0.6) | 139 (0.7) | -0.005 |
| Diabetic retinopathy | 3,309 (7.1) | 3,343 (11.4) | -0.148 | 2,028 (9.7) | 2,046 (9.8) | -0.003 |
| **Cardiovascular comorbidities, n (%)** | | | | | | |
| Stable angina | 1,943 (4.2) | 1,347 (4.6) | -0.021 | 935 (4.5) | 910 (4.4) | 0.006 |
| PAD | 2,523 (5.4) | 2,163 (7.3) | -0.08 | 1,361 (6.5) | 1,339 (6.4) | 0.004 |
| Ischemic stroke | 2,090 (4.5) | 1,738 (5.9) | -0.065 | 1,059 (5.1) | 1,102 (5.3) | -0.009 |
| History of coronary procedure | 2,066 (4.4) | 1,717 (5.8) | -0.064 | 1,110 (5.3) | 1,101 (5.3) | 0.002 |
| Generalized and unspecified atherosclerosis | 205 (0.4) | 153 (0.5) | -0.012 | 106 (0.5) | 99 (0.5) | 0.005 |
| Coronary procedure | 397 (0.8) | 330 (1.1) | -0.028 | 212 (1.0) | 202 (1.0) | 0.005 |
| Coronary atherosclerosis | 6,657 (14.2) | 4,926 (16.7) | -0.069 | 3,325 (15.9) | 3,274 (15.7) | 0.007 |
| Congestive heart failure | 3,476 (7.4) | 2,548 (8.7) | -0.045 | 1,682 (8.1) | 1,681 (8.0) | 0 |
| Cerebrovascular procedure | 26 (0.1) | 25 (0.1) | -0.011 | 14 (0.1) | 15 (0.1) | -0.002 |
| Atherosclerotic cerebrovascular disease | 297 (0.6) | 264 (0.9) | -0.03 | 151 (0.7) | 142 (0.7) | 0.005 |
| Acute MI | 549 (1.2) | 461 (1.6) | -0.034 | 289 (1.4) | 289 (1.4) | 0 |
| ACS unstable angina | 630 (1.3) | 406 (1.4) | -0.003 | 295 (1.4) | 284 (1.4) | 0.005 |
| PAD and generalized/unspecified atherosclerosis | 2,664 (5.7) | 2,272 (7.7) | -0.081 | 1,436 (6.9) | 1,410 (6.7) | 0.005 |
| Other cerebrovascular conditions | 1,640 (3.5) | 1,501 (5.1) | -0.079 | 877 (4.2) | 881 (4.2) | -0.001 |
| MI sequelae/old MI | 1,071 (2.3) | 942 (3.2) | -0.056 | 611 (2.9) | 587 (2.8) | 0.007 |
| Valve disorders | 3,231 (6.9) | 2,092 (7.1) | -0.008 | 1,454 (7) | 1,433 (6.9) | 0.004 |
| Other cardiovascular disease | 4,874 (10.4) | 3,461 (11.8) | -0.043 | 2,280 (10.9) | 2,290 (11.0) | -0.002 |
| Hypertension | 34,988 (74.8) | 22,858 (77.7) | -0.067 | 15,986 (76.5) | 16,029 (76.7) | -0.005 |
| Hyperlipidemia | 35,880 (76.7) | 23,032 (78.3) | -0.037 | 16,146 (77.3) | 16,226 (77.7) | -0.009 |
| Hemorrhagic Stroke | 56 (0.1) | 42 (0.1) | -0.006 | 25 (0.1) | 32 (0.2) | -0.009 |
| Other cardiac dysrhythmia | 4,315 (9.2) | 2,879 (9.8) | -0.019 | 1,987 (9.5) | 1,981 (9.5) | 0.001 |
| Cardiac conduction disorders | 1,608 (3.4) | 1,231 (4.2) | -0.039 | 782 (3.7) | 803 (3.8) | -0.005 |
| Atrial fibrillation | 2,988 (6.4) | 2,048 (7.0) | -0.023 | 1,375 (6.6) | 1,360 (6.5) | 0.003 |
| Other cerebrovascular disease | 406 (0.9) | 375 (1.3) | -0.039 | 220 (1.1) | 203 (1.0) | 0.008 |
| Cardiomyopathy | 1,174 (2.5) | 811 (2.8) | -0.015 | 555 (2.7) | 553 (2.6) | 0.001 |
| Late effects of cerebrovascular disease | 1,139 (2.4) | 1,119 (3.8) | -0.079 | 640 (3.1) | 653 (3.1) | -0.004 |
| Transient ischaemic attack | 446 (1.0) | 353 (1.2) | -0.024 | 223 (1.1) | 225 (1.1) | -0.001 |
| **Renal comorbidities, n (%)** | | | | | | |
| Chronic kidney disease | 6,124 (13.1) | 5,473 (18.6) | -0.151 | 3,377 (16.2) | 3,406 (16.3) | -0.004 |
| Chronic kidney disease, Stage 1-2 | 1,637 (3.5) | 1,277 (4.3) | -0.043 | 818 (3.9) | 810 (3.9) | 0.002 |
| Chronic kidney disease, Stage 3-4 | 4,494 (9.6) | 4,174 (14.2) | -0.142 | 2,567 (12.3) | 2,585 (12.4) | -0.003 |
| Chronic kidney disease, unspecified | 1,364 (2.9) | 1,287 (4.4) | -0.078 | 785 (3.8) | 777 (3.7) | 0.002 |
| Urinary tract infections | 4,158 (8.9) | 2,557 (8.7) | 0.007 | 1,807 (8.6) | 1,787 (8.6) | 0.003 |
| Edema | 4,011 (8.6) | 2,417 (8.2) | 0.013 | 1,695 (8.1) | 1,713 (8.2) | -0.003 |
| Disorder of electrolytes | 2,530 (5.4) | 1,998 (6.8) | -0.058 | 1,209 (5.8) | 1,274 (6.1) | -0.013 |
| Disorders of fluid balance | 1,044 (2.2) | 826 (2.8) | -0.037 | 526 (2.5) | 532 (2.5) | -0.002 |
| Acute Kidney Injury | 1,130 (2.4) | 1,080 (3.7) | -0.073 | 628 (3.0) | 644 (3.1) | -0.004 |
| Proteinuria | 2,284 (4.9) | 1,995 (6.8) | -0.081 | 1,244 (6.0) | 1,262 (6.0) | -0.004 |
| Miscellaneous renal disease | 2,477 (5.3) | 1,813 (6.2) | -0.037 | 1,169 (5.6) | 1,205 (5.8) | -0.007 |
| Hypertensive nephropathy | 3,306 (7.1) | 2,995 (10.2) | -0.111 | 1,846 (8.8) | 1,826 (8.7) | 0.003 |
| **GI related conditions, n (%)** | | | | | | |
| MASH/MASLD | 3,583 (7.7) | 1,736 (5.9) | 0.07 | 1,386 (6.6) | 1,388 (6.6) | 0 |
| Liver disease | 1,181 (2.5) | 726 (2.5) | 0.004 | 538 (2.6) | 526 (2.5) | 0.004 |
| Cirrhosis | 372 (0.8) | 224 (0.8) | 0.004 | 156 (0.7) | 159 (0.8) | -0.002 |
| Inflammatory bowel conditions | 1,028 (2.2) | 671 (2.3) | -0.006 | 463 (2.2) | 467 (2.2) | -0.001 |
| Abdominal hernia | 1,830 (3.9) | 1,039 (3.5) | 0.02 | 737 (3.5) | 741 (3.5) | -0.001 |
| GI Bleeding | 513 (1.1) | 304 (1.0) | 0.006 | 212 (1.0) | 222 (1.1) | -0.005 |
| *Helicobacter pylori* | 21 (0.0) | 8 (0.0) | 0.009 | 6 (0.0) | 7 (0.0) | -0.003 |
| Gastritis and duodenitis | 687 (1.5) | 426 (1.4) | 0.002 | 312 (1.5) | 304 (1.5) | 0.003 |
| Other diseases of the esophagus | 243 (0.5) | 158 (0.5) | -0.002 | 95 (0.5) | 104 (0.5) | -0.006 |
| Esophagitis | 109 (0.2) | 61 (0.2) | 0.006 | 47 (0.2) | 46 (0.2) | 0.001 |
| Gastroesophageal reflux disease | 1,817 (3.9) | 915 (3.1) | 0.042 | 663 (3.2) | 661 (3.2) | 0.001 |
| Peptic ulcer disease | 108 (0.2) | 83 (0.3) | -0.01 | 53 (0.3) | 51 (0.2) | 0.002 |
| Other gastric, intestinal, or abdominal conditions | 6,198 (13.3) | 3,435 (11.7) | 0.048 | 2,554 (12.2) | 2,565 (12.3) | -0.002 |
| **Other comorbidities, n (%)** | | | | | | |
| COPD | 3,485 (7.5) | 2,665 (9.1) | -0.058 | 1,752 (8.4) | 1,755 (8.4) | -0.001 |

| Asthma | 4,430 (9.5) | 2,322 (7.9) | 0.056 | 1,711 (8.2) | 1,754 (8.4) | -0.007 |
|---|---|---|---|---|---|---|
| Pneumonia | 1,225 (2.6) | 800 (2.7) | -0.006 | 553 (2.6) | 534 (2.6) | 0.006 |
| Obstructive sleep apnea | 12,212 (26.1) | 59,48 (20.2) | 0.14 | 4,647 (22.2) | 4,619 (22.1) | 0.003 |
| Osteoarthritis | 10,748 (23.0) | 6,482 (22.0) | 0.023 | 4,687 (22.4) | 4,699 (22.5) | -0.001 |
| Osteoporosis without fractures | 1,416 (3.0) | 1,103 (3.7) | -0.04 | 719 (3.4) | 715 (3.4) | 0.001 |
| Fractures | 763 (1.6) | 481 (1.6) | 0 | 339 (1.6) | 348 (1.7) | -0.003 |
| Falls | 1,807 (3.9) | 1,374 (4.7) | -0.04 | 920 (4.4) | 884 (4.2) | 0.008 |
| Hypothyroidism | 9,184 (19.6) | 4,886 (16.6) | 0.079 | 3,694 (17.7) | 3,660 (17.5) | 0.004 |
| Hyperthyroidism and other thyroid gland disorders | 3,778 (8.1) | 1,923 (6.5) | 0.059 | 1,473 (7.1) | 1,431 (6.8) | 0.008 |
| Depression | 7,316 (15.6) | 4,405 (15.0) | 0.019 | 3,190 (15.3) | 3,182 (15.2) | 0.001 |
| Anxiety and sleep disorders | 12,797 (27.4) | 6,754 (22.9) | 0.102 | 5,135 (24.6) | 5,092 (24.4) | 0.005 |
| Dementia | 535 (1.1) | 768 (2.6) | -0.108 | 352 (1.7) | 344 (1.6) | 0.003 |
| Delirium | 150 (0.3) | 180 (0.6) | -0.043 | 82 (0.4) | 90 (0.4) | -0.006 |
| Psychosis | 281 (0.6) | 323 (1.1) | -0.054 | 169 (0.8) | 157 (0.8) | 0.007 |
| Cancer | 2,881 (6.2) | 2,035 (6.9) | -0.03 | 1,377 (6.6) | 1,371 (6.6) | 0.001 |
| GI tract cancer | 125 (0.3) | 100 (0.3) | -0.013 | 58 (0.3) | 64 (0.3) | -0.005 |
| Lung cancer | 99 (0.2) | 85 (0.3) | -0.015 | 53 (0.3) | 49 (0.2) | 0.004 |
| Breast cancer | 203 (0.4) | 121 (0.4) | 0.004 | 90 (0.4) | 84 (0.4) | 0.004 |
| Prostate or endometrial cancer | 949 (2.0) | 786 (2.7) | -0.042 | 497 (2.4) | 508 (2.4) | -0.003 |
| Other solid cancer | 1,965 (4.2) | 1,202 (4.1) | 0.006 | 888 (4.3) | 857 (4.1) | 0.007 |
| Hematologic malignancy | 336 (0.7) | 218 (0.7) | -0.003 | 145 (0.7) | 157 (0.8) | -0.007 |
| Secondary malignancy | 209 (0.4) | 152 (0.5) | -0.01 | 95 (0.5) | 106 (0.5) | -0.008 |
| **Other drug use, n (%)** | | | | | | |
| Proton pump inhibitors | 11,290 (24.1) | 6,943 (23.6) | 0.013 | 4,979 (23.8) | 4,943 (23.7) | 0.004 |
| H2-blockers | 1,467 (3.1) | 1,191 (4.0) | -0.049 | 777 (3.7) | 776 (3.7) | 0 |
| Antihistamines | 3,123 (6.7) | 1,599 (5.4) | 0.052 | 1,192 (5.7) | 1,214 (5.8) | -0.005 |
| Drugs for functional GI disorders | N<5 (0.0) | N<5 (0.0) | -0.01 | N<5 (0.0) | 0 (0.0) | 0.01 |
| Antibiotics | 15,527 (33.2) | 8,139 (27.7) | 0.121 | 6,147 (29.4) | 6,146 (29.4) | 0 |
| Antiemetics | 4,056 (8.7) | 1,783 (6.1) | 0.1 | 1,435 (6.9) | 1,394 (6.7) | 0.008 |
| Immunosuppressants | 1,415 (3.0) | 748 (2.5) | 0.029 | 541 (2.6) | 544 (2.6) | -0.001 |
| Lithium | 81 (0.2) | 46 (0.2) | 0.004 | 31 (0.1) | 33 (0.2) | -0.002 |
| Muscle relaxants | 7,989 (17.1) | 4,411 (15.0) | 0.057 | 3,307 (15.8) | 3,285 (15.7) | 0.003 |
| Somatostatin analogues | N<5 (0.0) | 0 (0.0) | 0.007 | 0 (0.0) | 0 (0.0) | 0 |
| PCSK9 inhibitors and other lipid-lowering agents | 6,021 (12.9) | 3,736 (12.7) | 0.005 | 2,705 (12.9) | 2,698 (12.9) | 0.001 |
| Other K-sparing diuretics and antihypertensive medications | 3,475 (7.4) | 2,230 (7.6) | -0.006 | 1,559 (7.5) | 1,562 (7.5) | -0.001 |
| ACEi and ARBs | 30,728 (65.7) | 20,814 (70.7) | -0.108 | 14,478 (69.3) | 14,447 (69.1) | 0.003 |
| Gabapentinoids | 8,412 (18.0) | 5,806 (19.7) | -0.044 | 4,070 (19.5) | 4,005 (19.2) | 0.008 |
| UTI antibiotics | 6,264 (13.4) | 3,576 (12.2) | 0.037 | 2,580 (12.3) | 2,592 (12.4) | -0.002 |
| Sacubitril/valsartan | 556 (1.2) | 300 (1.0) | 0.016 | 243 (1.2) | 222 (1.1) | 0.01 |
| Beta blockers | 14,882 (31.8) | 10,232 (34.8) | -0.062 | 6,996 (33.5) | 7,045 (33.7) | -0.005 |
| Calcium channel blockers | 12,766 (27.3) | 8,745 (29.7) | -0.053 | 6,061 (29.0) | 6,009 (28.8) | 0.005 |
| Thiazide and thiazide-like diuretics | 7,630 (16.3) | 4,909 (16.7) | -0.01 | 3,465 (16.6) | 3,433 (16.4) | 0.004 |
| Loop diuretics | 5,337 (11.4) | 3,519 (12.0) | -0.017 | 2,458 (11.8) | 2,452 (11.7) | 0.001 |
| MRA (potassium-sparing diuretics) | 2,444 (5.2) | 1,454 (4.9) | 0.013 | 1,064 (5.1) | 1,061 (5.1) | 0.001 |
| Digoxin | 174 (0.4) | 180 (0.6) | -0.034 | 106 (0.5) | 104 (0.5) | 0.001 |
| Antiarrhythmics | 708 (1.5) | 355 (1.2) | 0.027 | 256 (1.2) | 270 (1.3) | -0.006 |
| Nitrates and other antianginal agents | 1,837 (3.9) | 1,457 (5.0) | -0.05 | 944 (4.5) | 928 (4.4) | 0.004 |
| COPD & asthma medications | 6,501 (13.9) | 3,629 (12.3) | 0.047 | 2,623 (12.6) | 2,671 (12.8) | -0.007 |
| Statins | 32,167 (68.8) | 23,029 (78.2) | -0.216 | 15,748 (75.4) | 15,759 (75.4) | -0.001 |
| Antiplatelet agents | 3,206 (6.9) | 2,575 (8.7) | -0.071 | 1,663 (8.0) | 1,674 (8.0) | -0.002 |
| Anticoagulants (oral) | 3,356 (7.2) | 2,264 (7.7) | -0.02 | 1,534 (7.3) | 1,520 (7.3) | 0.003 |
| Anticoagulants (injectables) | 120 (0.3) | 66 (0.2) | 0.007 | 46 (0.2) | 50 (0.2) | -0.004 |
| NSAIDs | 13,776 (29.5) | 7,743 (26.3) | 0.07 | 5,724 (27.4) | 5,730 (27.4) | -0.001 |
| Corticosteroids (oral) | 11,361 (24.3) | 5,291 (18.0) | 0.155 | 4,126 (19.7) | 4,159 (19.9) | -0.004 |
| Antiosteoporosis agents | 1,042 (2.2) | 834 (2.8) | -0.039 | 532 (2.5) | 550 (2.6) | -0.005 |
| Previous use of opioids [c] | 9,284 (19.9) | 5,222 (17.7) | 0.054 | 3,967 (19.0) | 3,842 (18.4) | 0.015 |
| Recent use of opioids [d] | 5,356 (11.5) | 3,219 (10.9) | 0.016 | 2,351 (11.3) | 2,376 (11.4) | -0.004 |
| Antidepressants | 16,446 (35.2) | 9,431 (32.0) | 0.066 | 7,021 (33.6) | 6,932 (33.2) | 0.009 |
| Antipsychotics | 1,635 (3.5) | 1,152 (3.9) | -0.022 | 784 (3.8) | 772 (3.7) | 0.003 |
| Benzodiazepines | 5,259 (11.2) | 2,583 (8.8) | 0.082 | 2,033 (9.7) | 2,012 (9.6) | 0.003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Antiparkinsonian medications | 1,236 (2.6) | 811 (2.8) | -0.007 | 569 (2.7) | 573 (2.7) | -0.001 |
| Anxiolytics/hypnotics | 4,601 (9.8) | 2,453 (8.3) | 0.052 | 1,852 (8.9) | 1,857 (8.9) | -0.001 |
| Dementia medications | 317 (0.7) | 467 (1.6) | -0.086 | 217 (1.0) | 221 (1.1) | -0.002 |
| Other anticholinergics | 4,904 (10.5) | 2,702 (9.2) | 0.044 | 1,948 (9.3) | 1,962 (9.4) | -0.002 |
| Ursodiol | 37 (0.1) | 12 (0.0) | 0.016 | 11 (0.1) | 11 (0.1) | 0 |
| **Healthcare utilization and preventative care, n (%)** | | | | | | |
| Gastroenterologist | 5,420 (11.6) | 2,720 (9.2) | 0.077 | 2,085 (10.0) | 2,083 (10.0) | 0 |
| Cardiologist | 13,548 (29) | 8,263 (28.1) | 0.02 | 5,836 (27.9) | 5,889 (28.2) | -0.006 |
| Endocrinologist | 5,668 (12.1) | 3,808 (12.9) | -0.025 | 2,626 (12.6) | 2,661 (12.7) | -0.005 |
| Internist | 41,442 (88.6) | 26,270 (89.3) | -0.02 | 18,514 (88.6) | 18,517 (88.6) | 0 |
| Colonoscopy | 4,286 (9.2) | 2,303 (7.8) | 0.048 | 1,736 (8.3) | 1,735 (8.3) | 0 |
| Pap smear | 3,613 (7.7) | 1,406 (4.8) | 0.122 | 1,153 (5.5) | 1,165 (5.6) | -0.003 |
| Prostate DRE or PSA | 11,679 (25.0) | 6,974 (23.7) | 0.03 | 5,075 (24.3) | 5,073 (24.3) | 0 |
| Pneumococcal vaccine | 2,468 (5.3) | 2,099 (7.1) | -0.077 | 1,372 (6.6) | 1,351 (6.5) | 0.004 |
| Breast mammography or MRI | 13,146 (28.1) | 7,147 (24.3) | 0.087 | 5,401 (25.9) | 5,342 (25.6) | 0.006 |
| Flu vaccine | 10,652 (22.8) | 8,399 (28.5) | -0.132 | 5,547 (26.5) | 5,479 (26.2) | 0.007 |
| Nephrologist | 1,712 (3.7) | 1,526 (5.2) | -0.074 | 936 (4.5) | 963 (4.6) | -0.006 |
| ECG & Other cardiac imaging | 7,746 (16.6) | 4,752 (16.1) | 0.011 | 3,355 (16.1) | 3,367 (16.1) | -0.002 |
| Cardiovascular stress test | 3,203 (6.8) | 1,932 (6.6) | 0.011 | 1,367 (6.5) | 1,366 (6.5) | 0 |
| ED event | 5,575 (11.9) | 4,978 (16.9) | -0.142 | 3,113 (14.9) | 3,070 (14.7) | 0.006 |
| Hospitalization event | 2,367 (5.1) | 1,899 (6.5) | -0.060 | 1,143 (5.5) | 1,196 (5.7) | -0.011 |
| **Laboratory test results, mean (SD)** | | | | | | |
| HbA1c % [e] | 7.6 (1.7) | 8.4 (1.9) | -0.446 | 7.8 (1.8) | 8.3 (1.9) | -0.266 |

Abbreviations: ACE, angiotensin-converting enzyme; ACS, acute coronary syndrome; ARBs, angiotensin receptor blockers; BMI, Body Mass Index; CED, cohort entry date; COPD, chronic obstructive pulmonary disease; DM, diabetes mellitus; DPP4, dipeptidyl peptidase 4; DRE, digital rectal exam; ECG, electrocardiogram; ED, emergency department; GI, gastrointestinal; HbA1c, hemoglobin A1c; MASLD, metabolic dysfunction-associated steatotic liver disease; MASH, Metabolic dysfunction-associated steatohepatitis; MI, myocardial infarction; MRA, mineralocorticoid receptor antagonist; MRI, magnetic resonance imaging; NSAIDs, nonsteroidal anti-inflammatory drugs; PAD, peripheral artery disease; PCSK9, Proprotein convertase subtilisin/kexin type 9; PSA, prostate-specific antigen; SD, standard deviation; SGLT-2, sodium-glucose cotransporter-2; st. diff, standardized difference.

[¥] The combined comorbidity score estimates 1-year mortality. The score ranges from −2 to 20. Lower values are associated with lower mortality risk, while higher values are associated with higher mortality risk.

[a] Measured during the 12 months (365 days) preceding exposure assessment.

[b] Number of antidiabetic medications on CED does not include the initiation of dulaglutide, subcutaneous semaglutide, or tirzepatide.

[c] Defined as the use of opioids during the 90 days before and including cohort entry date

[d] Defined as the use of opioids between 365 days and 91 days before cohort entry date

[e] Not included in the propensity score model.

**Supplement Table 7.** Full list of baseline characteristics in patients with type 2 diabetes, stratified by tirzepatide vs. subcutaneous semaglutide initiation in the pooled cohort, before and after 1:1 propensity score matching.

| Covariates [a] | Before matching | | | After 1:1 propensity score matching | | |
|---|---|---|---|---|---|---|
| | Tirzepatide N=46,676 (%) | Semaglutide N=102,366 (%) | St. diff | Tirzepatide N=46,620 (%) | Semaglutide N=46,620 (%) | St. diff |
| **Age, years** | | | | | | |
| Mean (SD) | 60.1 (12.3) | 62.6 (11.8) | -0.204 | 60.2 (12.3) | 60.2 (12.4) | -0.006 |
| **Gender, n (%)** | | | | | | |
| Female | 24,845 (53.2) | 55,031 (53.8) | -0.011 | 24,805 (53.2) | 24,714 (53.0) | 0.004 |
| Male | 21,831 (46.8) | 47,335 (46.2) | 0.011 | 21,815 (46.8) | 21,906 (47.0) | -0.004 |
| **Race, n (%)** | | | | | | |
| Asian | 773 (1.7) | 2,145 (2.1) | -0.031 | 773 (1.7) | 767 (1.6) | 0.008 |
| Black | 4,445 (9.5) | 11,114 (10.9) | -0.048 | 4,444 (9.5) | 4,457 (9.6) | -0.003 |
| Other | 18,127 (38.8) | 35,340 (34.5) | 0.085 | 18,094 (38.8) | 18,052 (38.7) | 0.002 |
| White | 23,331 (50.0) | 53,767 (52.5) | -0.051 | 23,309 (50.0) | 23,344 (50.1) | -0.002 |
| **Geographic region, n (%)** | | | | | | |
| Midwest | 10,657 (22.8) | 22,644 (22.1) | 0.017 | 10,650 (22.8) | 10,654 (22.9) | 0 |
| Northeast | 3,379 (7.2) | 9,553 (9.3) | -0.076 | 3,379 (7.2) | 3,370 (7.2) | 0.001 |
| South | 26,152 (56.0) | 51,521 (50.3) | 0.114 | 26,103 (56.0) | 26,037 (55.8) | 0.003 |
| West | 6,488 (13.9) | 18,648 (18.2) | -0.118 | 6,488 (13.9) | 6,559 (14.1) | -0.004 |
| **Frailty score, n (%)** | | | | | | |
| Non-frail | 27,621 (59.2) | 57,200 (55.9) | 0.067 | 27,589 (59.2) | 27,459 (58.9) | 0.006 |
| Pre-frail | 17,983 (38.5) | 42,326 (41.3) | -0.058 | 17,959 (38.5) | 18,082 (38.8) | -0.005 |
| Frail | 1,072 (2.3) | 2,840 (2.8) | -0.03 | 1,072 (2.3) | 1,079 (2.3) | -0.001 |
| **Combined comorbidity score, n (%)¥** | | | | | | |
| Mean (SD) | 1.3 (1.9) | 1.4 (2.0) | -0.071 | 1.3 (1.9) | 1.3 (1.9) | -0.002 |
| **Lifestyle factors, n (%)** | | | | | | |
| No information on BMI | 22,799 (48.8) | 53,298 (52.1) | -0.064 | 22,795 (48.9) | 22,838 (49.0) | -0.002 |
| Underweight/Normal weight | 193 (0.4) | 557 (0.5) | -0.019 | 193 (0.4) | 204 (0.4) | -0.004 |
| Overweight | 2,328 (5.0) | 5,916 (5.8) | -0.035 | 2,328 (5.0) | 2,363 (5.1) | -0.003 |
| Obese (30-39.9 kg/m$^2$) | 11,042 (23.7) | 23,790 (23.2) | 0.01 | 11,034 (23.7) | 11,092 (23.8) | -0.003 |
| Severe obese 1 (40-49.9 kg/m$^2$) | 7,503 (16.1) | 14,275 (13.9) | 0.06 | 7,484 (16.1) | 7,388 (15.8) | 0.006 |
| Severe obese 2 (50-59.9 kg/m$^2$) | 2,811 (6.0) | 4,530 (4.4) | 0.072 | 2,786 (6.0) | 2,735 (5.9) | 0.005 |
| Substance use disorder | 1,065 (2.3) | 2,938 (2.9) | -0.037 | 1,065 (2.3) | 1,095 (2.3) | -0.004 |
| Smoking | 9,451 (20.2) | 22,419 (21.9) | -0.041 | 9,448 (20.3) | 9,572 (20.5) | -0.007 |
| Alcohol use disorder | 550 (1.2) | 1,411 (1.4) | -0.018 | 550 (1.2) | 571 (1.2) | -0.004 |
| **Diabetes medications, n (%)** | | | | | | |
| Thiazolidinediones | 3,272 (7.0) | 7,364 (7.2) | -0.007 | 3,269 (7.0) | 3,334 (7.2) | -0.005 |
| Sulfonylureas - 2nd generation | 9,575 (20.5) | 24,430 (23.9) | -0.081 | 9,573 (20.5) | 9,601 (20.6) | -0.001 |
| Metformin | 31,529 (67.5) | 70,608 (69.0) | -0.031 | 31,505 (67.6) | 31,538 (67.6) | -0.002 |
| Insulin | 8,029 (17.2) | 19,272 (18.8) | -0.042 | 8,024 (17.2) | 7,896 (16.9) | 0.007 |
| DPP4 inhibitors | 4,022 (8.6) | 10,146 (9.9) | -0.045 | 4,021 (8.6) | 3,982 (8.5) | 0.003 |
| SGLT-2 inhibitors | 10,146 (21.7) | 22,406 (21.9) | -0.004 | 10,138 (21.7) | 10,109 (21.7) | 0.002 |
| Number of anti-DM medications on CED; mean (SD) [b] | 2 (1.0) | 2.1 (1.0) | -0.077 | 2 (1.0) | 2 (0.9) | 0 |
| No use of anti-DM medications in prior 365 days | 9,408 (20.2) | 18,144 (17.7) | 0.062 | 9,379 (20.1) | 9,313 (20.0) | 0.004 |
| **Diabetes-related conditions, n (%)** | | | | | | |
| Hypoglycemia | 8,905 (19.1) | 20,368 (19.9) | -0.021 | 8,894 (19.1) | 8,823 (18.9) | 0.004 |
| Diabetes with other complications | 2,918 (6.3) | 6,906 (6.7) | -0.02 | 2,914 (6.3) | 3,035 (6.5) | -0.011 |
| Infection of lower extremities (cellulitis or osteomyelitis) | 1,625 (3.5) | 3,316 (3.2) | 0.013 | 1,617 (3.5) | 1,545 (3.3) | 0.009 |
| Diabetic ketoacidosis | 114 (0.2) | 283 (0.3) | -0.006 | 114 (0.2) | 121 (0.3) | -0.003 |
| Hyperosmolar hyperglycemic nonketotic syndrome | 348 (0.7) | 826 (0.8) | -0.007 | 348 (0.7) | 344 (0.7) | 0.001 |
| Erectile dysfunction | 2,338 (5.0) | 5,131 (5.0) | 0 | 2,337 (5.0) | 2,376 (5.1) | -0.004 |
| Diabetes mellitus without mention of complications | 35,374 (75.8) | 79,165 (77.3) | -0.037 | 35,338 (75.8) | 35,294 (75.7) | 0.002 |
| Diabetes with other ophthalmic manifestations | 2,333 (5.0) | 6,485 (6.3) | -0.058 | 2,333 (5.0) | 2,317 (5.0) | 0.002 |
| Diabetic neuropathy | 7,155 (15.3) | 18,201 (17.8) | -0.066 | 7,155 (15.3) | 7,115 (15.3) | 0.002 |
| Hyperglycemia | 20,421 (43.8) | 44,584 (43.6) | 0.004 | 20,388 (43.7) | 20,276 (43.5) | 0.005 |
| Diabetic foot | 893 (1.9) | 2,055 (2.0) | -0.007 | 893 (1.9) | 886 (1.9) | 0.001 |

| Diabetic nephropathy | 6,352 (13.6) | 16,696 (16.3) | -0.076 | 6,350 (13.6) | 6,337 (13.6) | 0.001 |
|---|---|---|---|---|---|---|
| Lower-limb amputations | 256 (0.5) | 574 (0.6) | -0.002 | 256 (0.5) | 260 (0.6) | -0.001 |
| Diabetic retinopathy | 3,304 (7.1) | 8,612 (8.4) | -0.05 | 3,304 (7.1) | 3,271 (7.0) | 0.003 |
| **Cardiovascular comorbidities, n (%)** | | | | | | |
| Stable angina | 1,942 (4.2) | 4,880 (4.8) | -0.029 | 1,942 (4.2) | 1,992 (4.3) | -0.005 |
| PAD | 2,516 (5.4) | 6,491 (6.3) | -0.04 | 2,516 (5.4) | 2,557 (5.5) | -0.004 |
| Ischemic stroke | 2,090 (4.5) | 5,390 (5.3) | -0.037 | 2,089 (4.5) | 2,101 (4.5) | -0.001 |
| History of coronary procedure | 2,060 (4.4) | 5,459 (5.3) | -0.043 | 2,060 (4.4) | 2,091 (4.5) | -0.003 |
| Generalized and unspecified atherosclerosis | 204 (0.4) | 431 (0.4) | 0.002 | 204 (0.4) | 207 (0.4) | -0.001 |
| Coronary procedure | 398 (0.9) | 1,150 (1.1) | -0.027 | 398 (0.9) | 431 (0.9) | -0.008 |
| Coronary atherosclerosis | 6,639 (14.2) | 16,762 (16.4) | -0.06 | 6,638 (14.2) | 6,658 (14.3) | -0.001 |
| Congestive heart failure | 3,468 (7.4) | 8,664 (8.5) | -0.038 | 3,467 (7.4) | 3,496 (7.5) | -0.002 |
| Cerebrovascular procedure | 27 (0.1) | 77 (0.1) | -0.007 | 27 (0.1) | 27 (0.1) | 0 |
| Atherosclerotic cerebrovascular disease | 296 (0.6) | 747 (0.7) | -0.012 | 296 (0.6) | 298 (0.6) | -0.001 |
| Acute MI | 548 (1.2) | 1,572 (1.5) | -0.031 | 547 (1.2) | 552 (1.2) | -0.001 |
| ACS unstable angina | 631 (1.4) | 1,486 (1.5) | -0.008 | 631 (1.4) | 662 (1.4) | -0.006 |
| PAD and generalized/unspecified atherosclerosis | 2,656 (5.7) | 6,808 (6.7) | -0.04 | 2,656 (5.7) | 2,700 (5.8) | -0.004 |
| Other cerebrovascular conditions | 1,639 (3.5) | 4,443 (4.3) | -0.043 | 1,639 (3.5) | 1,622 (3.5) | 0.002 |
| MI sequelae/old MI | 1,069 (2.3) | 2,791 (2.7) | -0.028 | 1,069 (2.3) | 1,092 (2.3) | -0.003 |
| Valve disorders | 3,224 (6.9) | 7,789 (7.6) | -0.027 | 3,223 (6.9) | 3,222 (6.9) | 0 |
| Other cardiovascular disease | 4,866 (10.4) | 11,967 (11.7) | -0.04 | 4,861 (10.4) | 4,940 (10.6) | -0.006 |
| Hypertension | 34,929 (74.8) | 79,233 (77.4) | -0.06 | 34,903 (74.9) | 34,974 (75.0) | -0.004 |
| Hyperlipidemia | 35,812 (76.7) | 80,160 (78.3) | -0.038 | 35,777 (76.7) | 35,831 (76.9) | -0.003 |
| Hemorrhagic Stroke | 56 (0.1) | 147 (0.1) | -0.007 | 56 (0.1) | 56 (0.1) | 0 |
| Other cardiac dysrhythmia | 4,304 (9.2) | 10,078 (9.8) | -0.021 | 4,294 (9.2) | 4,352 (9.3) | -0.004 |
| Cardiac conduction disorders | 1,602 (3.4) | 4,190 (4.1) | -0.035 | 1,602 (3.4) | 1,638 (3.5) | -0.004 |
| Atrial fibrillation | 2,981 (6.4) | 7,326 (7.2) | -0.031 | 2,981 (6.4) | 3,012 (6.5) | -0.003 |
| Other cerebrovascular disease | 406 (0.9) | 1,097 (1.1) | -0.021 | 406 (0.9) | 392 (0.8) | 0.003 |
| Cardiomyopathy | 1,174 (2.5) | 2,980 (2.9) | -0.024 | 1,174 (2.5) | 1,192 (2.6) | -0.002 |
| Late effects of cerebrovascular disease | 1,138 (2.4) | 3,192 (3.1) | -0.041 | 1,138 (2.4) | 1,122 (2.4) | 0.002 |
| Transient ischaemic attack | 447 (1.0) | 1,172 (1.1) | -0.018 | 447 (1.0) | 414 (0.9) | 0.007 |
| **Renal comorbidities, n (%)** | | | | | | |
| Chronic kidney disease | 6,121 (13.1) | 16,212 (15.8) | -0.077 | 6,118 (13.1) | 6,149 (13.2) | -0.002 |
| Chronic kidney disease, Stage 1-2 | 1,636 (3.5) | 4,050 (4) | -0.024 | 1,635 (3.5) | 1,614 (3.5) | 0.002 |
| Chronic kidney disease, Stage 3-4 | 4,493 (9.6) | 12,244 (12) | -0.075 | 4,492 (9.6) | 4,529 (9.7) | -0.003 |
| Chronic kidney disease, unspecified | 1,362 (2.9) | 3,662 (3.6) | -0.037 | 1,361 (2.9) | 1,349 (2.9) | 0.002 |
| Urinary tract infections | 4,145 (8.9) | 9,174 (9.0) | -0.003 | 4,137 (8.9) | 4,179 (9.0) | -0.003 |
| Edema | 4,006 (8.6) | 9,070 (8.9) | -0.01 | 4,000 (8.6) | 3,980 (8.5) | 0.002 |
| Disorder of electrolyte | 2,530 (5.4) | 6,075 (5.9) | -0.022 | 2,525 (5.4) | 2,506 (5.4) | 0.002 |
| Disorders of fluid balance | 1,042 (2.2) | 2,395 (2.3) | -0.007 | 1,041 (2.2) | 1,043 (2.2) | 0 |
| Acute Kidney Injury | 1,130 (2.4) | 2,934 (2.9) | -0.028 | 1,127 (2.4) | 1,133 (2.4) | -0.001 |
| Proteinuria | 2,282 (4.9) | 5,546 (5.4) | -0.024 | 2,281 (4.9) | 2,274 (4.9) | 0.001 |
| Miscellaneous renal disease | 2,473 (5.3) | 6,088 (5.9) | -0.028 | 2,472 (5.3) | 2,454 (5.3) | 0.002 |
| Hypertensive nephropathy | 3,303 (7.1) | 8,934 (8.7) | -0.061 | 3,303 (7.1) | 3,293 (7.1) | 0.001 |
| **GI related conditions, n (%)** | | | | | | |
| MASH/MASLD | 3,576 (7.7) | 7,346 (7.2) | 0.019 | 3,566 (7.6) | 3,502 (7.5) | 0.005 |
| Liver disease | 1,184 (2.5) | 2,677 (2.6) | -0.005 | 1,182 (2.5) | 1,181 (2.5) | 0 |
| Cirrhosis | 373 (0.8) | 870 (0.8) | -0.006 | 373 (0.8) | 365 (0.8) | 0.002 |
| Inflammatory bowel conditions | 1,023 (2.2) | 2,531 (2.5) | -0.019 | 1,022 (2.2) | 1,039 (2.2) | -0.002 |
| Abdominal hernia | 1,828 (3.9) | 4,075 (4.0) | -0.003 | 1,826 (3.9) | 1846 (4.0) | -0.002 |
| GI Bleeding | 514 (1.1) | 1,189 (1.2) | -0.006 | 514 (1.1) | 496 (1.1) | 0.004 |
| *Helicobacter pylori* | 21 (0.0) | 28 (0.0) | 0.009 | 18 (0.0) | 19 (0.0) | -0.001 |
| Gastritis and duodenitis | 688 (1.5) | 1,543 (1.5) | -0.003 | 685 (1.5) | 685 (1.5) | 0 |
| Other diseases of the esophagus | 240 (0.5) | 541 (0.5) | -0.002 | 240 (0.5) | 241 (0.5) | 0 |
| Esophagitis | 109 (0.2) | 258 (0.3) | -0.004 | 109 (0.2) | 112 (0.2) | -0.001 |
| Gastroesophageal reflux disease | 1,809 (3.9) | 4,035 (3.9) | -0.003 | 1,807 (3.9) | 1,783 (3.8) | 0.003 |
| Peptic ulcer disease | 109 (0.2) | 275 (0.3) | -0.007 | 109 (0.2) | 99 (0.2) | 0.005 |
| Other gastric, intestinal, or abdominal conditions | 6,179 (13.2) | 13,852 (13.5) | -0.009 | 6,176 (13.2) | 6,132 (13.2) | 0.003 |
| **Other comorbidities, n (%)** | | | | | | |
| COPD | 3,474 (7.4) | 8,998 (8.8) | -0.049 | 3,474 (7.5) | 3,511 (7.5) | -0.003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Asthma | 4,423 (9.5) | 9,876 (9.6) | -0.006 | 4,416 (9.5) | 4,410 (9.5) | 0 |
| Pneumonia | 1,223 (2.6) | 2,929 (2.9) | -0.015 | 1,221 (2.6) | 1,206 (2.6) | 0.002 |
| Obstructive sleep apnea | 12,176 (26.1) | 25,646 (25.1) | 0.024 | 12,153 (26.1) | 12,203 (26.2) | -0.002 |
| Osteoarthritis | 10,716 (23.0) | 24,889 (24.3) | -0.032 | 10,711 (23.0) | 10,710 (23.0) | 0 |
| Osteoporosis without fractures | 1,408 (3.0) | 3,910 (3.8) | -0.044 | 1,408 (3.0) | 1421 (3.0) | -0.002 |
| Fractures | 758 (1.6) | 1,702 (1.7) | -0.003 | 758 (1.6) | 740 (1.6) | 0.003 |
| Falls | 1,800 (3.9) | 4,526 (4.4) | -0.028 | 1,799 (3.9) | 1,822 (3.9) | -0.003 |
| Hypothyroidism | 9,167 (19.6) | 19,773 (19.3) | 0.008 | 9,149 (19.6) | 9,102 (19.5) | 0.003 |
| Hyperthyroidism and other thyroid gland disorders | 3,762 (8.1) | 7,887 (7.7) | 0.013 | 3749 (8.0) | 3,699 (7.9) | 0.004 |
| Depression | 7,308 (15.7) | 16,434 (16.1) | -0.011 | 7,297 (15.7) | 7,315 (15.7) | -0.001 |
| Anxiety and sleep disorders | 12,759 (27.3) | 27,349 (26.7) | 0.014 | 12,734 (27.3) | 12,819 (27.5) | -0.004 |
| Dementia | 539 (1.2) | 1,689 (1.6) | -0.042 | 539 (1.2) | 524 (1.1) | 0.003 |
| Delirium | 148 (0.3) | 462 (0.5) | -0.022 | 148 (0.3) | 142 (0.3) | 0.002 |
| Psychosis | 279 (0.6) | 768 (0.8) | -0.019 | 279 (0.6) | 288 (0.6) | -0.002 |
| Cancer | 2,882 (6.2) | 6,936 (6.8) | -0.024 | 2,881 (6.2) | 2,929 (6.3) | -0.004 |
| GI tract cancer | 124 (0.3) | 310 (0.3) | -0.007 | 124 (0.3) | 117 (0.3) | 0.003 |
| Lung cancer | 98 (0.2) | 286 (0.3) | -0.014 | 98 (0.2) | 110 (0.2) | -0.005 |
| Breast cancer | 202 (0.4) | 512 (0.5) | -0.01 | 202 (0.4) | 216 (0.5) | -0.004 |
| Prostate or endometrial cancer | 948 (2.0) | 2,507 (2.4) | -0.028 | 948 (2.0) | 954 (2.0) | -0.001 |
| Other solid cancer | 1,959 (4.2) | 4,484 (4.4) | -0.009 | 1,958 (4.2) | 2,019 (4.3) | -0.006 |
| Hematologic malignancy | 336 (0.7) | 757 (0.7) | -0.002 | 336 (0.7) | 357 (0.8) | -0.005 |
| Secondary malignancy | 210 (0.4) | 451 (0.4) | 0.001 | 210 (0.5) | 202 (0.4) | 0.003 |
| **Other drug use, n (%)** | | | | | | |
| Proton pump inhibitors | 11,281 (24.2) | 26,056 (25.5) | -0.03 | 11,271 (24.2) | 11,262 (24.2) | 0 |
| H2-blockers | 1,464 (3.1) | 3,906 (3.8) | -0.037 | 1,464 (3.1) | 1,474 (3.2) | -0.001 |
| Antihistamines | 3,119 (6.7) | 6,364 (6.2) | 0.019 | 3,108 (6.7) | 3,146 (6.7) | -0.003 |
| Drugs for functional GI disorders | N<5 (0.0) | N<5 (0.0) | -0.005 | N<5 (0.0) | N<5 (0.0) | 0 |
| Antibiotics | 15,493 (33.2) | 32,268 (31.5) | 0.036 | 15,457 (33.2) | 15,474 (33.2) | -0.001 |
| Antiemetics | 4,045 (8.7) | 7,790 (7.6) | 0.039 | 4,028 (8.6) | 4,014 (8.6) | 0.001 |
| Immunosuppressants | 1,414 (3.0) | 3,138 (3.1) | -0.002 | 1,411 (3.0) | 1,426 (3.1) | -0.002 |
| Lithium | 82 (0.2) | 195 (0.2) | -0.003 | 82 (0.2) | 90 (0.2) | -0.004 |
| Muscle relaxants | 7,969 (17.1) | 17,408 (17.0) | 0.002 | 7,958 (17.1) | 8,084 (17.3) | -0.007 |
| Somatostatin analogues | N<5 (0.0) | N<5 (0.0) | 0 | N<5 (0.0) | N<5 (0.0) | 0 |
| PCSK9 inhibitors and other lipid-lowering agents | 6,015 (12.9) | 13,169 (12.9) | 0.001 | 6,011 (12.9) | 6,110 (13.1) | -0.006 |
| Other K-sparing diuretics and antihypertensive medications | 3,475 (7.4) | 8,090 (7.9) | -0.017 | 3,474 (7.5) | 3,480 (7.5) | 0 |
| ACEi and ARBs | 30,673 (65.7) | 69,709 (68.1) | -0.051 | 30,654 (65.8) | 30,690 (65.8) | -0.002 |
| Gabapentinoids | 8,384 (18.0) | 19,666 (19.2) | -0.032 | 8,379 (18.0) | 8,399 (18.0) | -0.001 |
| UTI antibiotics | 6,249 (13.4) | 13,135 (12.8) | 0.016 | 6,229 (13.4) | 6,243 (13.4) | -0.001 |
| Sacubitril/valsartan | 556 (1.2) | 1,312 (1.3) | -0.008 | 556 (1.2) | 555 (1.2) | 0 |
| Beta blockers | 14,856 (31.8) | 35,364 (34.5) | -0.058 | 14,847 (31.8) | 14,779 (31.7) | 0.003 |
| Calcium channel blockers | 12,739 (27.3) | 30,141 (29.4) | -0.048 | 12,733 (27.3) | 12,846 (27.6) | -0.005 |
| Thiazide and thiazide-like diuretics | 7,620 (16.3) | 17,579 (17.2) | -0.023 | 7,609 (16.3) | 7,674 (16.5) | -0.004 |
| Loop diuretics | 5,317 (11.4) | 13,024 (12.7) | -0.041 | 5,316 (11.4) | 5,365 (11.5) | -0.003 |
| MRA (potassium-sparing diuretics) | 2,439 (5.2) | 5,614 (5.5) | -0.011 | 2,432 (5.2) | 2,367 (5.1) | 0.006 |
| Digoxin | 174 (0.4) | 445 (0.4) | -0.01 | 174 (0.4) | 186 (0.4) | -0.004 |
| Antiarrhythmics | 706 (1.5) | 1,716 (1.7) | -0.013 | 706 (1.5) | 713 (1.5) | -0.001 |
| Nitrates and other antianginal agents | 1,835 (3.9) | 4,768 (4.7) | -0.036 | 1,835 (3.9) | 1,864 (4) | -0.003 |
| COPD & asthma medications | 6,487 (13.9) | 14,432 (14.1) | -0.006 | 6,475 (13.9) | 6,562 (14.1) | -0.005 |
| Statins | 32,105 (68.8) | 75,638 (73.9) | -0.113 | 32,097 (68.8) | 32,310 (69.3) | -0.01 |
| Antiplatelet agents | 3,198 (6.9) | 8,191 (8.0) | -0.044 | 3,198 (6.9) | 3,284 (7.0) | -0.007 |
| Anticoagulants (oral) | 3,351 (7.2) | 7,928 (7.7) | -0.022 | 3,350 (7.2) | 3,375 (7.2) | -0.002 |
| Anticoagulants (injectables) | 119 (0.3) | 287 (0.3) | -0.005 | 119 (0.3) | 133 (0.3) | -0.006 |
| NSAIDs | 13,733 (29.4) | 30,155 (29.5) | -0.001 | 13,712 (29.4) | 13,762 (29.5) | -0.002 |
| Corticosteroids (oral) | 11,327 (24.3) | 23,328 (22.8) | 0.035 | 11,292 (24.2) | 11,282 (24.2) | 0.001 |
| Antiosteoporosis agents | 1,043 (2.2) | 2,847 (2.8) | -0.035 | 1,043 (2.2) | 1,043 (2.2) | 0 |
| Previous use of opioids [c] | 9,255 (19.8) | 20,585 (20.1) | -0.007 | 9,244 (19.8) | 9,341 (20.0) | -0.005 |
| Recent use of opioids [d] | 5,344 (11.4) | 12,448 (12.2) | -0.022 | 5,343 (11.5) | 5,358 (11.5) | -0.001 |
| Antidepressants | 16,408 (35.2) | 36,300 (35.5) | -0.006 | 16,385 (35.1) | 16,435 (35.3) | -0.002 |
| Antipsychotics | 1,630 (3.5) | 3,960 (3.9) | -0.02 | 1,626 (3.5) | 1,631 (3.5) | -0.001 |
| Benzodiazepines | 5,250 (11.2) | 11,632 (11.4) | -0.004 | 5,243 (11.2) | 5,201 (11.2) | 0.003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Antiparkinsonian medications | 1,229 (2.6) | 2,941 (2.9) | -0.015 | 1,229 (2.6) | 1,255 (2.7) | -0.003 |
| Anxiolytics/hypnotics | 4,597 (9.8) | 98,26 (9.6) | 0.008 | 4,588 (9.8) | 4,645 (10.0) | -0.004 |
| Dementia medications | 317 (0.7) | 984 (1.0) | -0.031 | 317 (0.7) | 313 (0.7) | 0.001 |
| Other anticholinergics | 4,891 (10.5) | 10,391 (10.2) | 0.011 | 4,881 (10.5) | 4,886 (10.5) | 0 |
| Ursodiol | 37 (0.1) | 76 (0.1) | 0.002 | 36 (0.1) | 32 (0.1) | 0.003 |
| **Healthcare utilization and preventative care, n (%)** | | | | | | |
| Gastroenterologist | 5,404 (11.6) | 11,546 (11.3) | 0.009 | 5,393 (11.6) | 5,341 (11.5) | 0.003 |
| Cardiologist | 13,512 (28.9) | 31,005 (30.3) | -0.029 | 13,495 (28.9) | 13,613 (29.2) | -0.006 |
| Endocrinologist | 5,648 (12.1) | 12,115 (11.8) | 0.008 | 5,635 (12.1) | 5,571 (11.9) | 0.004 |
| Internist | 41,362 (88.6) | 91,969 (89.8) | -0.04 | 41,315 (88.6) | 41,274 (88.5) | 0.003 |
| Colonoscopy | 4,275 (9.2) | 9,392 (9.2) | -0.001 | 4,273 (9.2) | 4,250 (9.1) | 0.002 |
| Pap smear | 3,605 (7.7) | 6,838 (6.7) | 0.04 | 3,591 (7.7) | 3,517 (7.5) | 0.006 |
| Prostate DRE or PSA | 11,665 (25) | 24,805 (24.2) | 0.018 | 11,660 (25.0) | 11,656 (25.0) | 0 |
| Pneumococcal vaccine | 2,466 (5.3) | 6,330 (6.2) | -0.039 | 2,466 (5.3) | 2,398 (5.1) | 0.007 |
| Breast mammography or MRI | 13,118 (28.1) | 29,669 (29.0) | -0.019 | 13,108 (28.1) | 13,167 (28.2) | -0.003 |
| Flu vaccine | 10,637 (22.8) | 25,792 (25.2) | -0.056 | 10,634 (22.8) | 10,526 (22.6) | 0.006 |
| Nephrologist | 1,714 (3.7) | 4,660 (4.6) | -0.044 | 1,714 (3.7) | 1,678 (3.6) | 0.004 |
| ECG & Other cardiac imaging | 7,729 (16.6) | 18,178 (17.8) | -0.032 | 7,719 (16.6) | 7,810 (16.8) | -0.005 |
| Cardiovascular stress test | 3,191 (6.8) | 7,533 (7.4) | -0.02 | 3,189 (6.8) | 3,269 (7.0) | -0.007 |
| ED event | 5,558 (11.9) | 15,329 (15.0) | -0.09 | 5,557 (11.9) | 5,604 (12.0) | -0.003 |
| Hospitalization event | 2,367 (5.1) | 5,957 (5.8) | -0.033 | 2,363 (5.1) | 2,357 (5.1) | 0.001 |
| **Laboratory test results, mean (SD)** | | | | | | |
| HbA1c % [e] | 7.6 (1.7) | 7.7 (1.7) | -0.049 | 7.6 (1.7) | 7.6 (1.7) | -0.027 |

Abbreviations: ACE, angiotensin-converting enzyme; ACS, acute coronary syndrome; ARBs, angiotensin receptor blockers; BMI, Body Mass Index; CED, cohort entry date; COPD, chronic obstructive pulmonary disease; DM, diabetes mellitus; DPP4, dipeptidyl peptidase 4; DRE, digital rectal exam; ECG, electrocardiogram; ED, emergency department; GI, gastrointestinal; HbA1c, hemoglobin A1c; MASLD, metabolic dysfunction-associated steatotic liver disease; MASH, Metabolic dysfunction-associated steatohepatitis; MI, myocardial infarction; MRA, mineralocorticoid receptor antagonist; MRI, magnetic resonance imaging; NSAIDs, nonsteroidal anti-inflammatory drugs; PAD, peripheral artery disease; PCSK9, Proprotein convertase subtilisin/kexin type 9; PSA, prostate-specific antigen; SD, standard deviation; SGLT-2, sodium-glucose cotransporter-2; st. diff, standardized difference.

[¥] The combined comorbidity score estimates 1-year mortality. The score ranges from −2 to 20. Lower values are associated with lower mortality risk, while higher values are associated with higher mortality risk.

[a] Measured during the 12 months (365 days) preceding exposure assessment.

[b] Number of antidiabetic medications on CED does not include the initiation of dulaglutide, subcutaneous semaglutide, or tirzepatide.

[c] Defined as the use of opioids during the 90 days before and including cohort entry date

[d] Defined as the use of opioids between 365 days and 91 days before cohort entry date

[e] Not included in the propensity score model.

**Supplement Table 8.** Censoring reasons for (A) subcutaneous semaglutide vs. dulaglutide, (B) tirzepatide vs. dulaglutide, (C) tirzepatide vs. subcutaneous semaglutide after 1:1 propensity score matching.

| Censoring reason, n (%) | Semaglutide vs. dulaglutide | | Tirzepatide vs. dulaglutide | | Tirzepatide vs. semaglutide | |
|---|---|---|---|---|---|---|
| | Semaglutide (N= 65,238) | Dulaglutide (N= 65,238) | Tirzepatide (N= 20,893) | Dulaglutide (N= 20,893) | Tirzepatide (N= 46,620) | Semaglutide (N= 46,620) |
| Outcome | 695 (1.1) | 754 (1.2) | 169 (0.8) | 156 (0.7) | 298 (0.6) | 260 (0.6) |
| Death | 397 (0.6) | 676 (1.0) | 95 (0.5) | 125 (0.6) | 164 (0.4) | 153 (0.3) |
| Start of an additional exposure | 1,705 (2.6) | 4,301 (6.6) | 190 (0.9) | 1,262 (6.0) | 2,406 (5.2) | 2,086 (4.5) |
| End of index exposure | 35,681 (54.7) | 34,547 (53.0) | 7,655 (36.6) | 9,620 (46.0) | 14,460 (31.0) | 16,523 (35.4) |
| End of study period | 11,118 (17.0) | 8,062 (12.4) | 8,667 (41.5) | 5,422 (26.0) | 23,261 (49.9) | 21,845 (46.9) |
| End of patient enrollment | 12,389 (19.0) | 12,742 (19.5) | 2,789 (13.3) | 2,493 (11.9) | 5,384 (11.5) | 4,898 (10.5) |
| Start of other GLP-1 RAs | 3,253 (5.0) | 4,156 (6.4) | 1,328 (6.4) | 1,815 (8.7) | 647 (1.4) | 855 (1.8) |

Abbreviations: GLP-1 RA, glucagon-like peptide-1 receptor agonist

**Supplement Table 9.** Risks of GI adverse events among patients initiating (A) subcutaneous semaglutide vs. dulaglutide, (B) tirzepatide vs. dulaglutide, (C) tirzepatide vs. subcutaneous semaglutide, before and after 1:1 propensity score matching.

| | Semaglutide vs. dulaglutide | | | | | Tirzepatide vs. dulaglutide | | | | | Tirzepatide vs. semaglutide | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Semaglutide | | Dulaglutide | | | Tirzepatide | | Dulaglutide | | | Tirzepatide | | Semaglutide | | |
| | N. of patients | N. of events (IR/100 PY) | N. of patients | N. of events (IR/100 PY) | HR (95% CI) | N. of patients | N. of events (IR/100 PY) | N. of patients | N. of events (IR/100 PY) | HR (95% CI) | N. of patients | N. of events (IR/100 PY) | N. of patients | N. of events (IR/100 PY) | HR (95% CI) |
| **GI adverse events (primary outcome)** | | | | | | | | | | | | | | | |
| Crude analysis | 143,085 | 1,218 (1.18) | 76,213 | 948 (1.28) | 0.88 (0.81 to 0.96) | 46,762 | 299 (1.06) | 29,431 | 256 (1.36) | 0.77 (0.65 to 0.91) | 46,676 | 299 (1.06) | 102,366 | 691 (1.16) | 0.92 (0.80 to 1.05) |
| 1:1 PS Matching | 65,238 | 695 (1.21) | 65,238 | 754 (1.25) | 0.96 (0.87 to 1.06) | 20,893 | 169 (1.20) | 20,893 | 156 (1.27) | 0.96 (0.77 to 1.20) | 46,620 | 298 (1.06) | 46,620 | 260 (1.00) | 1.07 (0.90 to 1.26) |
| **Pancreaticobiliary outcomes** | | | | | | | | | | | | | | | |
| Crude analysis | 143,085 | 209 (0.20) | 76,213 | 171 (0.23) | 0.85 (0.70 to 1.05) | 46,762 | 49 (0.17) | 29,431 | 38 (0.20) | 0.85 (0.56 to 1.30) | 46,676 | 49 (0.17) | 102,366 | 116 (0.19) | 0.89 (0.64 to 1.24) |
| 1:1 PS Matching | 65,238 | 129 (0.22) | 65,238 | 128 (0.21) | 1.05 (0.83 to 1.35) | 20,893 | 29 (0.21) | 20,893 | 26 (0.21) | 0.97 (0.57 to 1.64) | 46,620 | 49 (0.17) | 46,620 | 41 (0.16) | 1.10 (0.72 to 1.66) |
| **Acute pancreatitis** | | | | | | | | | | | | | | | |
| Crude analysis | 143,085 | 76 (0.07) | 76,213 | 62 (0.08) | 0.85 (0.60 to 1.19) | 46,762 | 21 (0.07) | 29,431 | 9 (0.05) | 1.56 (0.71 to 3.41) | 46,676 | 21 (0.07) | 102,366 | 39 (0.07) | 1.16 (0.68 to 1.98) |
| 1:1 PS Matching | 65,238 | 49 (0.09) | 65,238 | 45 (0.07) | 1.14 (0.76 to 1.71) | 20,893 | 15 (0.11) | 20,893 | 8 (0.06) | 1.58 (0.67 to 3.73) | 46,620 | 21 (0.07) | 46,620 | 12 (0.05) | 1.60 (0.78 to 3.25) |
| **Biliary events** | | | | | | | | | | | | | | | |
| Crude analysis | 143,085 | 134 (0.13) | 76,213 | 112 (0.15) | 0.84 (0.65 to 1.09) | 46,762 | 28 (0.10) | 29,431 | 29 (0.15) | 0.63 (0.38 to 1.07) | 46,676 | 28 (0.10) | 102,366 | 78 (0.13) | 0.75 (0.48 to 1.15) |
| 1:1 PS Matching | 65,238 | 80 (0.14) | 65,238 | 86 (0.14) | 0.97 (0.72 to 1.32) | 20,893 | 14 (0.10) | 20,893 | 18 (0.15) | 0.69 (0.34 to 1.39) | 46,620 | 28 (0.10) | 46,620 | 29 (0.11) | 0.89 (0.53 to 1.50) |
| **GI motility-related outcomes** | | | | | | | | | | | | | | | |
| Crude analysis | 143,085 | 1,209 (1.00) | 76,213 | 791 (1.07) | 0.89 (0.81 to 0.97) | 46,762 | 254 (0.90) | 29,431 | 218 (1.16) | 0.76 (0.64 to 0.92) | 46,676 | 254 (0.90) | 102,366 | 584 (0.98) | 0.92 (0.80 to 1.07) |
| 1:1 PS Matching | 65,238 | 581 (1.01) | 65,238 | 638 (1.06) | 0.95 (0.85 to 1.06) | 20,893 | 143 (1.02) | 20,893 | 130 (1.05) | 0.98 (0.77 to 1.24) | 46,620 | 253 (0.90) | 46,620 | 223 (0.86) | 1.06 (0.88 to 1.27) |
| **Bowel obstruction** | | | | | | | | | | | | | | | |
| Crude analysis | 143,085 | 158 (0.15) | 76,213 | 135 (0.18) | 0.83 (0.66 to 1.05) | 46,762 | 53 (0.19) | 29,431 | 26 (0.14) | 1.32 (0.82 to 2.11) | 46,676 | 53 (0.19) | 102,366 | 95 (0.16) | 1.20 (0.85 to 1.68) |
| 1:1 PS Matching | 65,238 | 90 (0.16) | 65,238 | 108 (0.18) | 0.87 (0.66 to 1.16) | 20,893 | 34 (0.24) | 20,893 | 12 (0.10) | 2.46 (1.27 to 4.76) | 46,620 | 53 (0.19) | 46,620 | 41 (0.16) | 1.19 (0.79 to 1.79) |
| **Gastroparesis** | | | | | | | | | | | | | | | |
| Crude analysis | 143,085 | 429 (0.42) | 76,213 | 336 (0.45) | 0.87 (0.75 to 1.00) | 46,762 | 88 (0.31) | 29,431 | 88 (0.47) | 0.65 (0.48 to 0.87) | 46,676 | 89 (0.31) | 102,366 | 199 (0.33) | 0.95 (0.74 to 1.22) |
| 1:1 PS Matching | 65,238 | 253 (0.44) | 65,238 | 279 (0.46) | 0.94 (0.80 to 1.12) | 20,893 | 70 (0.50) | 20,893 | 61 (0.50) | 0.61 (0.41 to 0.90) | 46,620 | 88 (0.31) | 46,620 | 77 (0.29) | 1.08 (0.79 to 1.46) |
| **Severe constipation** | | | | | | | | | | | | | | | |
| Crude analysis | 143,085 | 473 (0.46) | 76,213 | 354 (0.48) | 0.90 (0.79 to 1.04) | 46,762 | 123 (0.43) | 29,431 | 113 (0.60) | 0.72 (0.56 to 0.93) | 46,676 | 122 (0.43) | 102,366 | 306 (0.51) | 0.84 (0.68 to 1.04) |
| 1:1 PS Matching | 65,238 | 257 (0.45) | 65,238 | 276 (0.46) | 0.97 (0.82 to 1.15) | 20,893 | 70 (0.50) | 20,893 | 61 (0.50) | 1.03 (0.73 to 1.46) | 46,620 | 122 (0.43) | 46,620 | 111 (0.43) | 1.02 (0.79 to 1.32) |

Abbreviations: CI, confidence interval; GI, gastrointestinal; IR, incidence rate; ITT, intention-to-treat; PY, person-years.

**Supplement Table 10.** Risks of GI adverse events among patients initiating (A) subcutaneous semaglutide vs. dulaglutide, (B) tirzepatide vs. dulaglutide, (C) tirzepatide vs. subcutaneous semaglutide, after adjusting the analysis for State.

| | Semaglutide vs. dulaglutide | |
| --- | --- | --- |
| | **Semaglutide**<br>**(N= 63,838)** | **Dulaglutide**<br>**(N= 63,838)** |
| **GI adverse events** | | |
| Total events | 688 | 743 |
| IR/1,000 PY | 12.22 | 12.62 |
| HR (95% CI) | 0.96 (0.87 to 1.07) | Referent |
| RD/1,000 PY (95% CI) | -0.40 (-1.69 to 0.89) | Referent |
| | **Tirzepatide vs. dulaglutide** | |
| | **Tirzepatide**<br>**(N= 20,307)** | **Dulaglutide**<br>**(N= 20,307)** |
| **GI adverse events** | | |
| Total events | 170 | 149 |
| IR/1,000 PY | 12.40 | 12.60 |
| HR (95% CI) | 1.01 (0.81 to 1.26) | Referent |
| RD/1,000 PY (95% CI) | -0.20 (-2.95 to 2.55) | Referent |
| | **Tirzepatide vs. semaglutide** | |
| | **Tirzepatide**<br>**(N= 46,529)** | **Semaglutide**<br>**(N= 46,529)** |
| **GI adverse events** | | |
| Total events | 297 | 261 |
| IR/1,000 PY | 6.38 | 5.61 |
| HR (95% CI) | 1.07 (0.90 to 1.26) | Referent |
| RD/1,000 PY (95% CI) | 0.52 (-1.19 to 2.23) | Referent |

Abbreviations: CI, confidence interval; GI, gastrointestinal; HR, hazard ratio; IR, incidence rate; PY, person-years; RD, rate difference.

**Supplement Table 11.** Sensitivity analysis: Incidence rate differences and hazard ratios for (A) subcutaneous semaglutide vs. SGLT-2 inhibitors, (B) tirzepatide vs. SGLT-2 inhibitors, and (C) dulaglutide vs. SGLT-2 inhibitors after 1:1 propensity score matching.

| | Semaglutide vs. SGLT-2 inhibitors | | | | Tirzepatide vs. SGLT-2 inhibitors | | | | Dulaglutide vs. SGLT-2 inhibitors | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Semaglutide (N= 84,822) | | SGLT-2 inhibitors (N= 84,822) | | HR (95%CI) | Tirzepatide (N= 28,813) | | SGLT-2 inhibitors (N= 28,813) | | HR (95%CI) | Dulaglutide (N= 56,353) | | SGLT-2 inhibitors (N= 56,353) | | HR (95%CI) |
| | Total events | IR/100 PY | Total events | IR/100 PY | | Total events | IR/100 PY | Total events | IR/100 PY | | Total events | IR/100 PY | Total events | IR/100 PY | |
| **Primary outcome** | | | | | | | | | | | | | | | |
| GI adverse events | 681 | 1.15 | 574 | 0.94 | 1.22 (1.09 to 1.37) | 187 | 1.09 | 112 | 0.72 | 1.53 (1.21 to 1.93) | 655 | 1.32 | 486 | 0.97 | 1.36 (1.21 to 1.53) |
| **Secondary outcomes** | | | | | | | | | | | | | | | |
| Pancreaticobiliary outcomes | 112 | 0.19 | 134 | 0.22 | 0.87 (0.67 to 1.11) | 30 | 0.17 | 29 | 0.19 | 0.92 (0.55 to 1.54) | 116 | 0.23 | 110 | 0.22 | 1.06 (0.82 to 1.37) |
| GI motility-related outcomes | 581 | 0.98 | 455 | 0.74 | 1.32 (1.16 to 1.49) | 158 | 0.92 | 84 | 0.54 | 1.73 (1.32 to 2.25) | 550 | 1.11 | 389 | 0.78 | 1.42 (1.25 to 1.62) |

Abbreviations: CI, confidence interval; GI, gastrointestinal; IR, incidence rate; ITT, intention-to-treat; PY, person-years; SGLT-2, sodium-glucose cotransporter-2.

**Supplement Table 12.** Censoring reasons for (A) subcutaneous semaglutide vs. SGLT-2 inhibitors, (B) tirzepatide vs. SGLT-2 inhibitors, and (C) dulaglutide vs. SGLT-2 inhibitors after 1:1 propensity score matching

| Censoring reason, n (%) | Semaglutide vs. SGLT-2 inhibitors | | Tirzepatide vs. SGLT-2 inhibitors | | Dulaglutide vs. SGLT-2 inhibitors | |
|---|---|---|---|---|---|---|
| | Semaglutide (N= 84,822) | SGLT-2 inhibitors (N= 84,822) | Tirzepatide (N= 28,813) | SGLT-2 inhibitors (N= 28,813) | Dulaglutide (N= 56,353) | SGLT-2 inhibitors (N= 56,353) |
| Outcome | 681 (0.8) | 574 (0.7) | 187 (0.6) | 112 (0.4) | 655 (1.2) | 486 (0.9) |
| Death | 398 (0.5) | 670 (0.8) | 96 (0.3) | 144 (0.5) | 693 (1.2) | 585 (1.0) |
| Start of an additional exposure | 4,741 (5.6) | 5,553 (6.5) | 947 (3.3) | 1,083 (3.8) | 5,080 (9.0) | 2,383 (4.2) |
| End of index exposure | 38,318 (45.2) | 35,238 (41.5) | 8,945 (31.0) | 9,452 (32.8) | 28,862 (51.2) | 28,223 (50.1) |
| End of patient data | 24,222 (28.6) | 23,726 (28.0) | 13,702 (47.6) | 12,066 (41.9) | 5,199 (9.2) | 7,504 (13.3) |
| End of patient enrollment | 11,429 (13.5) | 11,972 (14.1) | 3,111 (10.8) | 2,867 (10.0) | 10,071 (17.9) | 10,199 (18.1) |
| Start of other GLP-1 RAs | 5,033 (5.9) | 7,089 (8.4) | 1,825 (6.3) | 3,089 (10.7) | 5,793 (10.3) | 6,973 (12.4) |

Abbreviations: GLP-1 RA, glucagon-like peptide-1 receptor agonist, SGLT-2 = sodium-glucose cotransporter-2

**Supplement Figure 1.** Overview of study design.



Abbreviations: ESRD, end-stage renal disease; GIP, glucose-dependent insulinotropic polypeptide; GLP-1 RA, glucagon-like peptide-1 receptor agonists; MEN-2, Multiple endocrine neoplasia 2; T1D, type 1 diabetes.

**Supplement Figure 2.** Patient flowchart for the three study cohorts.



Abbreviations: GLP-1 RA, Glucagon-like peptide-1 receptor agonists

**Supplement Figure 3.** Number of GI adverse events, incidence rates, rate differences and hazard ratios among subgroups of patients initiating (A) subcutaneous semaglutide vs. dulaglutide, (B) tirzepatide vs. dulaglutide, (C) tirzepatide vs. subcutaneous semaglutide after 1:1 propensity score matching.

| | Exposure | | | Referent | | | HR (95% CI) | RD/1000 PY (95% CI) |
|---|---|---|---|---|---|---|---|---|
| | No of patients | No of events | IR/1000 PY | No of patients | No of events | IR/1000 PY | | |
| **A. Semaglutide vs dulaglutide** | | | | | | | | |
| Primary analysis | 65,238 | 695 | 12.07 | 65,238 | 754 | 12.49 | 0.96 (0.87 to 1.06) | -0.42 (-1.69 to 0.85) |
| **Age** | | | | | | | | |
| Age < 65 years | 32,976 | 293 | 9.45 | 32,976 | 335 | 10.40 | 0.90 (0.77 to 1.06) | -0.95 (-2.51 to 0.60) |
| Age ≥ 65 years | 31,998 | 402 | 15.22 | 31,998 | 417 | 15.02 | 1.00 (0.87 to 1.15) | 0.20 (-1.87 to 2.27) |
| **Gender** | | | | | | | | |
| Female | 31,802 | 386 | 14.05 | 31,802 | 415 | 14.46 | 0.97 (0.84 to 1.11) | -0.41 (-2.38 to 1.57) |
| Male | 33,337 | 310 | 10.34 | 33,337 | 342 | 10.86 | 0.94 (0.81 to 1.10) | -0.53 (-2.15 to 1.10) |
| **BMI** | | | | | | | | |
| BMI < 30 kg/m$^2$ | 5,195 | 65 | 15.35 | 5,195 | 78 | 17.18 | 0.88 (0.64 to 1.23) | 0.03 (-0.85 to 0.92) |
| BMI ≥ 30 kg/m$^2$ | 23,512 | 265 | 12.53 | 23,512 | 286 | 13.05 | 0.95 (0.81 to 1.13) | -0.01 (-0.59 to 0.57) |
| **Insulin use** | | | | | | | | |
| Insulin | 18,333 | 282 | 18.10 | 18,333 | 287 | 17.20 | 1.04 (0.88 to 1.23) | 0.90 (-2.01 to 3.80) |
| No insulin | 46,429 | 390 | 9.39 | 46,429 | 465 | 10.79 | 0.87 (0.76 to 0.99) | -1.40 (-2.75 to -0.04) |
| **Recent opioid use** | | | | | | | | |
| Recent opioid use | 7,770 | 139 | 20.72 | 7,770 | 151 | 20.97 | 0.98 (0.78 to 1.23) | -1.54 (-5.93 to 2.84) |
| No recent opioid use | 57,311 | 535 | 10.52 | 57,311 | 611 | 11.54 | 0.91 (0.81 to 1.02) | -1.02 (-2.30 to 0.26) |
| **Frailty score** | | | | | | | | |
| Non-frail (<0.15) | 36,965 | 253 | 7.48 | 36,965 | 290 | 8.24 | 0.90 (0.76 to 1.07) | -0.30 (-1.06 to 0.47) |
| Frail (≥0.15) | 28,149 | 431 | 18.12 | 28,149 | 469 | 18.76 | 0.96 (0.84 to 1.09) | 0.39 (-0.93 to 1.71) |
| **HbA1c values** | | | | | | | | |
| HbA1c < 8% | 16,048 | 155 | 10.85 | 16,048 | 174 | 11.82 | 0.91 (0.74 to 1.14) | -0.98 (-3.43 to 1.47) |
| HbA1c ≥ 8% | 19,907 | 223 | 13.13 | 19,907 | 247 | 13.68 | 0.95 (0.80 to 1.14) | -0.54 (-2.97 to 1.88) |
| **Year of cohort entry*** | | | | | | | | |
| 2019-2021 | 31,786 | 422 | 12.41 | 31,786 | 458 | 12.11 | 1.01 (0.88 to 1.15) | 0.30 (-1.32 to 1.93) |
| 2022-2024 | 34,439 | 274 | 13.14 | 34,439 | 319 | 13.33 | 0.96 (0.82 to 1.13) | -0.19 (-2.33 to 1.95) |
| **B. Tirzepatide vs dulaglutide** | | | | | | | | |
| Primary analysis | 20,893 | 169 | 12.01 | 20,893 | 156 | 12.66 | 0.96 (0.77 to 1.20) | -0.65 (-3.34 to 2.04) |
| **Age** | | | | | | | | |
| Age < 65 years | 9,683 | 77 | 10.85 | 9,683 | 64 | 10.52 | 1.03 (0.74 to 1.44) | 0.33 (-3.21 to 3.87) |
| Age ≥ 65 years | 11,031 | 102 | 14.99 | 11,031 | 91 | 14.84 | 1.03 (0.78 to 1.37) | 1.00 (-1.55 to 3.55) |
| **Gender** | | | | | | | | |
| Female | 10,487 | 103 | 14.46 | 10,487 | 89 | 14.56 | 1.02 (0.77 to 1.35) | 1.33 (-1.34 to 4.01) |
| Male | 10,299 | 76 | 11.05 | 10,299 | 73 | 11.99 | 0.94 (0.68 to 1.29) | -0.94 (-4.65 to 2.77) |
| **BMI** | | | | | | | | |
| BMI < 30 kg/m$^2$ | 1,436 | 10 | 11.73 | 1,436 | 13 | 16.05 | 0.74 (0.32 to 1.69) | -4.32 (-15.68 to 7.04) |
| BMI ≥ 30 kg/m$^2$ | 7,739 | 79 | 14.13 | 7,739 | 64 | 13.68 | 1.04 (0.74 to 1.44) | 0.45 (-4.13 to 5.02) |
| **Insulin use** | | | | | | | | |
| Insulin | 4,747 | 57 | 19.40 | 4,747 | 41 | 15.95 | 1.21 (0.81 to 1.81) | 3.37 (-0.91 to 7.65) |
| No insulin | 15,904 | 109 | 9.91 | 15,904 | 112 | 11.70 | 0.87 (0.66 to 1.13) | -1.79 (-4.65 to 1.06) |
| **Recent opioid use** | | | | | | | | |
| Recent opioid use | 2,271 | 42 | 27.70 | 2,271 | 32 | 24.04 | 1.17 (0.74 to 1.86) | 4.40 (-3.40 to 12.21) |
| No recent opioid use | 18,479 | 134 | 10.75 | 18,479 | 124 | 11.48 | 0.95 (0.74 to 1.21) | -0.73 (-3.45 to 1.99) |
| **Frailty score** | | | | | | | | |
| Non-frail (<0.15) | 11,932 | 67 | 8.20 | 11,932 | 76 | 10.56 | 0.80 (0.57 to 1.11) | -2.36 (-5.44 to 0.72) |
| Frail (≥0.15) | 8,823 | 112 | 19.30 | 8,823 | 83 | 16.42 | 1.20 (0.90 to 1.59) | 2.88 (-2.14 to 7.91) |
| **HbA1c values** | | | | | | | | |
| HbA1c < 8% | 6,375 | 50 | 11.11 | 6,375 | 41 | 10.72 | 1.06 (0.70 to 1.61) | 0.39 (-4.11 to 4.89) |
| HbA1c ≥ 8% | 5,097 | 52 | 16.16 | 5,097 | 41 | 14.29 | 1.17 (0.78 to 1.76) | 1.88 (-4.32 to 8.07) |
| **C. Tirzepatide vs semaglutide** | | | | | | | | |
| Primary analysis | 46,620 | 298 | 10.56 | 46,620 | 260 | 9.96 | 1.07 (0.90 to 1.26) | 0.60 (-1.10 to 2.30) |
| **Age** | | | | | | | | |
| Age < 65 years | 25,618 | 133 | 8.06 | 25,618 | 134 | 8.89 | 0.91 (0.72 to 1.16) | -0.83 (-2.86 to 1.21) |
| Age ≥ 65 years | 20,931 | 165 | 14.11 | 20,931 | 142 | 12.90 | 1.10 (0.88 to 1.38) | 1.21 (-1.81 to 4.24) |
| **Gender** | | | | | | | | |
| Female | 24,785 | 178 | 11.73 | 24,785 | 148 | 10.66 | 1.11 (0.89 to 1.38) | 1.07 (-1.36 to 3.51) |
| Male | 21,810 | 121 | 9.27 | 21,810 | 110 | 9.07 | 1.03 (0.80 to 1.33) | 0.20 (-2.17 to 2.57) |
| **BMI** | | | | | | | | |
| BMI < 30 kg/m$^2$ | 2,496 | 14 | 10.00 | 2,496 | 13 | 9.80 | 1.04 (0.49 to 2.22) | 0.20 (-7.27 to 7.67) |
| BMI ≥ 30 kg/m$^2$ | 21,309 | 166 | 12.52 | 21,309 | 138 | 11.36 | 1.11 (0.88 to 1.39) | 1.16 (-1.53 to 3.85) |
| **Insulin use** | | | | | | | | |
| Insulin | 7,987 | 78 | 17.12 | 7,987 | 66 | 15.87 | 1.08 (0.78 to 1.50) | 1.25 (-4.15 to 6.64) |
| No insulin | 38,586 | 201 | 9.18 | 38,586 | 219 | 9.26 | 1.03 (0.85 to 1.25) | 0.08 (-1.69 to 1.84) |
| **Recent opioid use** | | | | | | | | |
| Recent opioid use | 5,324 | 64 | 19.87 | 5,324 | 62 | 20.56 | 0.97 (0.68 to 1.37) | -0.69 (-7.75 to 6.38) |
| No recent opioid use | 41,268 | 235 | 9.40 | 41,268 | 209 | 9.05 | 1.04 (0.87 to 1.26) | 0.35 (-1.37 to 2.07) |
| **Frailty score** | | | | | | | | |
| Non-frail (<0.15) | 27,551 | 110 | 6.50 | 27,551 | 110 | 7.00 | 0.94 (0.72 to 1.22) | -0.49 (-2.28 to 1.29) |
| Frail (≥0.15) | 19,045 | 156 | 14.92 | 19,045 | 189 | 16.72 | 1.13 (0.91 to 1.40) | 1.80 (-1.54 to 5.14) |
| **HbA1c values** | | | | | | | | |
| HbA1c <8% | 18,442 | 112 | 9.80 | 18,442 | 99 | 9.38 | 1.06 (0.81 to 1.39) | 0.42 (-2.16 to 3.01) |
| HbA1c ≥8% | 8,606 | 66 | 13.27 | 8,606 | 58 | 12.64 | 1.07 (0.75 to 1.52) | 0.63 (-3.94 to 5.19) |

Abbreviations: BMI, body mass index; CI, confidence interval; HbA1c, hemoglobin A1c; HR, hazard ratio; IR, incidence rate; PY, person-years; RD, rate difference.

*The subgroup analysis by year of cohort of entry was conducted only for the subcutaneous semaglutide vs. dulaglutide cohort, as a longer study period was available for this cohort compared to the others.