# EXHIBIT 61D

**ARTICLE**

# Incretin-Based Drugs and Risk of Intestinal Obstruction Among Patients With Type 2 Diabetes

Jean-Luc Faillie[1,2], Hui Yin[3], Oriana H. Y. Yu[3,4], Astrid Herrero[5], Romain Altwegg[6], Christel Renoux[3,7,8] and Laurent Azoulay[3,8,9,*] (iD)

Glucagon-like peptide-1 receptor agonists (GLP-1 RAs) and dipeptidyl peptidase-4 (DPP-4) inhibitors might increase the risk of intestinal obstruction, but real-world evidence for this severe adverse event is lacking. Thus, the objective of this study was to determine whether GLP-1 RAs and DPP-4 inhibitors are associated with an increased risk of intestinal obstruction compared with sodium-glucose cotransporter-2 (SGLT-2) inhibitors. We used the United Kingdom Clinical Practice Research Datalink and linked databases to assemble two new-user, active comparator cohorts (2013–2019). The first included 25,617 and 67,261 GLP-1 RA and SGLT-2 inhibitor users, respectively. The second included 131,927 and 40,615 DPP-4 inhibitor and SGLT-2 inhibitor users, respectively. Propensity score fine stratification weighted Cox proportional hazards models were fit to estimate hazard ratios (HRs) and 95% confidence intervals (CIs) of intestinal obstruction requiring hospitalization. GLP-1 RAs were associated with an increased risk of intestinal obstruction compared with SGLT-2 inhibitors (1.9 vs. 1.1 per 1,000 person-years, respectively; HR: 1.69, 95% CI: 1.04–2.74). The highest HR was observed after 1.6 years of use (HR: 3.48, 95% CI: 1.79–6.79). DPP-4 inhibitors were also associated with an increased risk (2.7 vs. 1.0 per 1,000 person-years; HR: 2.59, 95% CI: 1.52–4.42), with the highest HR observed after 1.8 years of use (HR: 9.53, 95% CI: 4.47–20.30). The number needed to harm after 1 year of use was 1,223 and 603 for GLP-1 RAs and DPP-4 inhibitors, respectively. In this large real-world study, GLP-1 RAs and DPP-4 inhibitors were associated with an increased risk of intestinal obstruction.

**Study Highlights**

**WHAT IS THE CURRENT KNOWLEDGE ON THE TOPIC?**
☑ Case reports and a pharmacovigilance analysis have linked glucagon-like peptide-1 receptor agonists (GLP-1 RAs) and dipeptidyl peptidase-4 (DPP-4) inhibitors, commonly prescribed second-line antidiabetic drugs, with an increased risk of intestinal obstruction. To date, real-world evidence for this possible association is lacking.

**WHAT QUESTION DID THIS STUDY ADDRESS?**
☑ We used real-world data to determine whether GLP-1 RAs and DPP-4 inhibitors are associated with an increased risk of intestinal obstruction, when compared with sodium-glucose cotransporter-2 (SGLT-2) inhibitors.

**WHAT DOES THIS STUDY ADD TO OUR KNOWLEDGE?**
☑ The results of this large population-based study indicate that the use of GLP-1 RAs and DPP-4 inhibitors may be associated with an increased risk of intestinal obstruction, compared with SGLT-2 inhibitors. The number needed to harm after 1 year of use was 1,223 and 603 for GLP-1 RAs and DPP-4 inhibitors, respectively.

**HOW MIGHT THIS CHANGE CLINICAL PHARMACOLOGY OR TRANSLATIONAL SCIENCE?**
☑ Physicians should balance the potential risk of intestinal obstruction with the use of incretin-based drugs with their known beneficial clinical effects.

Incretin-based drugs, which include glucagon-like peptide-1 receptor agonists (GLP-1 RAs) and dipeptidyl peptidase-4 (DPP-4) inhibitors, are commonly used as second-to-third line drugs in the management of type 2 diabetes. These drugs have been shown to either reduce (GLP-1 RAs) or have neutral (DPP-4 inhibitors) effects on cardiovascular outcomes.[1–8] They induce

[1]Department of Medical Pharmacology and Toxicology, CHU Montpellier University Hospital, Montpellier, France; [2]UA11 Institute Desbrest of Epidemiology and Public Health, INSERM, University of Montpellier, Montpellier, France; [3]Center for Clinical Epidemiology, Lady Davis Institute, Jewish General Hospital, Montreal, Quebec, Canada; [4]Division of Endocrinology, Jewish General Hospital, Montreal, Quebec, Canada; [5]Department of Visceral Surgery, CHU Montpellier University Hospital, Montpellier, France; [6]Department of Gastroenterology, CHU Montpellier University Hospital, Montpellier, France; [7]Department of Neurology and Neurosurgery, McGill University, Montreal, Quebec, Canada; [8]Department of Epidemiology, Biostatistics, and Occupational Health, McGill University, Montreal, Quebec, Canada; [9]Gerald Bronfman Department of Oncology, McGill University, Montreal, Quebec, Canada. *Correspondence: Laurent Azoulay (laurent.azoulay@mcgill.ca)
Received July 19, 2021; accepted September 16, 2021. doi:10.1002/cpt.2430

This article is protected by copyright and is provided by the University of Wisconsin-Madison under license from John Wiley & Sons. All rights reserved.

**ARTICLE**

their clinical effects by increasing the action of incretin hormones (notably GLP-1), leading to insulin secretion and reduced hyperglycemia.[9] However, increased GLP-1 action also reduces gastrointestinal motility,[10] which can lead to constipation. Over the years, case reports and certain regulatory agencies, such as the Japanese European Medicines Agencies and European Medicines Agencies (EMA), have documented more severe intestinal effects with GLP-1 RAs and DPP-4 inhibitors, such as paralytic ileus and intestinal obstruction.[11–14] Intestinal obstruction is a severe condition requiring hospital admission, and its complications include ischemia, necrosis, or perforation of the intestine.[15,16]

To our knowledge, intestinal obstruction was never described in randomized controlled trials investigating incretin-based drugs. The only observational study on the topic reported no increased risk of paralytic ileus with alogliptin, but compared this drug with other incretin-based drugs which may also be associated with this adverse event.[17] In contrast, a recent pharmacovigilance analysis using the World Health Organization (WHO) pharmacovigilance database observed an increased reporting odds of intestinal obstruction with incretin-based drugs compared with other antidiabetic drugs, with a stronger signal for DPP-4 inhibitors.[18] However, analyses of disproportionate reporting in adverse drug reaction databases are not intended to estimate or quantify risk.

Given the potential severity of intestinal obstruction and uncertainties related to its association with incretin-based drugs, we conducted a population-based cohort study to determine whether the use of GLP-1 RAs and DPP-4 inhibitors, separately, is associated with an increased risk of intestinal obstruction when compared with use of sodium-glucose cotransporter-2 (SGLT-2) inhibitors.

## RESEARCH DESIGN AND METHODS
### Data sources
We conducted a population-based cohort study by linking the United Kingdom Clinical Practice Research Datalink (CPRD), using the GOLD and Aurum databases (with patients appearing in both databases deduplicated), with the Hospital Episode Statistics (HES) repository and the Office for National Statistics (ONS) database. The CPRD is a large primary care database of more than 50 million patients enrolled in over 2,000 general practices shown to be representative of the UK population.[19] Diagnoses recorded in the CPRD have been validated, generating high sensitivities and positive predictive values for various diagnoses.[19–21]

The HES repository contains records of inpatient information in National Health Services hospitals,[22] and the ONS is a database of electronic death certificates.[23] Linkage to these databases is restricted to English practices that have consented to the linkage scheme, representing about 85% of all English practices in the CPRD.[24] These linkable patients have been shown to be representative of the overall CPRD population,[25] and linkage between the CPRD and these other data sources has been well validated.[19,26] The study protocol was approved by the Independent Scientific Advisory Committee of the CPRD (Protocol 20_185R) and by the Research Ethics Board of the Jewish General Hospital, Montreal, Canada.

### Study population
We used a new-user, active comparator study design where initiators of incretin-based drugs (GLP-1 RAs and DPP-4 inhibitors) were compared with initiators of SGLT-2 inhibitors between January 1, 2013 (the year the first SGLT-2 inhibitor entered the UK market) and December 31, 2019. We chose SGLT2 inhibitors as the comparator group because they are used at the same disease stage as GLP-1 RAs and DPP-4 inhibitors[27] and have not been associated with intestinal obstruction. Thus, we created two new-user cohorts, with the first consisting of new users of GLP-1 RAs (dulaglutide, exenatide, liraglutide (except the weight loss formulation), lixisenatide, and semaglutide) and SGLT-2 inhibitors, and the second consisting of new users of DPP-4 inhibitors (alogliptin, linagliptin, saxagliptin, sitagliptin, and vildagliptin) and SGLT-2 inhibitors. For both cohorts, cohort entry was defined as the date of the first prescription of the incretin-based drug class of interest or an SGLT-2 inhibitor during the study period.

To be included in the cohorts, all patients were required to be at least 18 years of age and have at least 1 year of medical history in the CPRD before cohort entry. We excluded patients concomitantly prescribed the incretin-based drug of interest and an SGLT-2 inhibitor at cohort entry. We also excluded those previously prescribed the incretin-based drug classes of interest (i.e., before January 1, 2013) and those previously diagnosed with end-stage renal disease or undergoing dialysis (as these are contraindications to receiving SGLT-2 inhibitors) ever before cohort entry.

### Follow-up period
We used an on-treatment exposure definition, where patients were followed from cohort entry while continuously exposed to the drug classes of interest until the occurrence of intestinal obstruction (defined as a hospitalization with a primary or secondary diagnosis of intestinal obstruction (International Classification of Disease (ICD)-10 codes listed in **Table S1**)), treatment discontinuation or crossover to one of the study drug classes, death from any cause, end of registration with the general practice, or end of the study period (March 31, 2020). Patients were considered continuously exposed if one prescription overlapped the date of the next prescription, using a 60-day grace period, in the event of nonoverlapping prescriptions.

### Potential confounders
We considered 57 potential confounders, all measured at or before cohort entry. These included the year of cohort entry, age, sex, body mass index, alcohol-related disorders, and smoking status. We also considered variables related to diabetes severity, including hemoglobin A1C (last measure before cohort entry), duration of diabetes (defined by the date of the first of either a hemoglobin A1C ≥ 6.5%, a diagnosis of type 2 diabetes, or prescription for any antidiabetic drug), antidiabetic drugs used in the year before cohort entry (metformin, sulfonylureas, thiazolidinediones, meglitinides, alpha-glucosidase inhibitors, DPP-4 inhibitors in the GLP-1 RA vs. SGLT-2 inhibitor cohort, GLP-1 RAs in the DPP-4 inhibitor vs. SGLT-2 inhibitor cohort, and insulin), presence of microvascular (nephropathy, neuropathy, and retinopathy; assessed ever before cohort entry), and macrovascular complications

## ARTICLE

(peripheral vascular disease, ischemic stroke, myocardial infarction, and heart failure; assessed ever before cohort entry). We also considered prescription drugs previously associated with reduced intestinal motility or constipation.[28,29] Additionally, we adjusted for abdominal surgeries ever before cohort entry (a known risk factor for mechanical intestinal obstruction), other surgeries in the 30 days before cohort entry (as postoperative paralytic ileus is a common cause of intestinal obstruction), gastroparesis, abdominal cancers, and other cancers ever before cohort entry. Finally, we adjusted for conditions known to be associated with constipation or bowel obstruction ever before cohort entry, including multiple sclerosis, Parkinson's disease, irritable bowel syndrome, hypothyroidism, panhypopituitarism, systemic sclerosis, myotonic dystrophy, diverticular disease, abdominal wall hernia, inflammatory bowel disease, ischemic colitis, bezoars, intussusception, adhesions, retroperitoneal fibrosis, appendiceal mucocele, gallstone ileus, endometriosis, tuberculosis, and previous intestinal obstruction.[29,30] Age and duration of diabetes were modeled as continuous variables using restricted cubic spline models with five knots.

### Statistical analysis

We used propensity score fine stratification to control for confounding.[31] For each cohort, we estimated the predicted probability of receiving an incretin-based drug (GLP-1 RA or DPP-4 inhibitor) vs. an SGLT-2 inhibitor using multivariable logistic regression models conditional on the potential confounders listed above. Patients in the nonoverlapping regions of the propensity score distributions were trimmed, and 50 strata were created based on the propensity score distribution of the incretin-based drug users. Within each stratum, patients who received an incretin-based drug received a weight of one, whereas patients who received an SGLT-2 inhibitor were reweighted proportional to the number of exposed individuals in the stratum.[31]

Descriptive statistics were used to summarize the characteristics of the exposure groups before and after propensity score weighting. Covariate balance between the exposure groups was examined using standardized differences, with standardized differences < 0.10 indicative of good balance. Weighted incidence rates of intestinal obstruction were calculated for each exposure group, with confidence intervals (CIs) based on the Poisson distribution, as well as weighted Kaplan–Meier curves were constructed for each exposure group. Weighted Cox proportional hazards models were fit to estimate hazard ratios (HRs) with 95% CIs using robust variance estimators of intestinal obstruction, comparing incretin-based drug users with SGLT-2 inhibitor users. Finally, we calculated the number needed to harm after 1 year of use using the Kaplan–Meier approach.[32]

**Secondary analyses.** We conducted four sets of secondary analyses. First, we determined if the association varied according to duration of use. Duration of use was modeled on a continuous scale, using restricted cubic spline models that produced a smooth risk function over time.[33] Second, we determined the association with individual GLP-1 RAs and DPP-4 inhibitors. Third, we repeated the analyses by restricting the outcome to diagnoses more closely related to decreased motility (ICD-10 codes: K56.0, K56.7, and K59.2). Finally, we assessed whether there was effect measure modification by age ($\geq$ 70 vs. < 70 years), sex, severity of diabetes (as measured by a composite of nephropathy, retinopathy, and neuropathy), the use of drugs associated with decreased intestinal motility (as listed above), a history of abdominal surgery, and use of incretin-based drugs before cohort entry. Effect measure modification was assessed by including interaction terms between these variables and the exposure variable in the outcome model.

**Sensitivity analyses.** We performed the following four sensitivity analyses to assess the robustness of our results. First, we varied the grace periods between nonoverlapping prescriptions to 30 and 90 days to assess possible exposure misclassification. Second, to assess the validity of the outcome definition, we restricted the hospitalized events to those recorded in the primary position. Third, we excluded patients who underwent surgery in the 30 days before cohort entry and censored on new surgeries during the follow-up period (to exclude events potentially attributable to surgeries). Finally, we assessed the potential impact of informative censoring by reweighing the cohorts using inverse probability of censoring weighting to account for treatment termination and switching, death from any cause, and administrative censoring.

## RESULTS

In the first cohort, there were 25,617 new GLP-1 RA users and 67,261 new SGLT-2 inhibitor users who met the study inclusion criteria (**Figure S1**). Before propensity score weighting, the exposure groups were generally similar on most characteristics, with the exception that GLP-1 RA users were more likely to be obese, were more likely to have uncontrolled diabetes, had a higher prevalence of micro- and macrovascular complications of diabetes, and were more likely to have used certain prescriptions drugs (**Table 1**). After propensity score weighting, the groups were well balanced across all covariates (**Table 1**). The GLP-1 RA and SGLT-2 inhibitor users were followed for a median (Q1 and Q3) of 0.9 (0.4 and 2.1) and 0.5 (0.2 and 1.5) years, respectively.

In the second cohort, there were 131,927 new DPP-4 inhibitor users and 40,615 new SGLT-2 inhibitor users who met the study inclusion criteria (**Figure S2**). Before propensity score weighting, DPP-4 inhibitor users had a higher prevalence of micro- and macrovascular complications of diabetes (**Table 2**). In contrast, SGLT-2 inhibitor users were more likely to be obese and have uncontrolled diabetes. The groups were well balanced after propensity score weighting (**Table 2**). The DPP-4 inhibitor and SGLT-2 inhibitor users were followed for a median (Q1 and Q3) of 1.1 (0.5 and 2.5) and 0.8 (0.3 and 1.8) years, respectively.

**Table 3** presents the results of the primary analyses. The use of GLP-1 RAs was associated with an increased risk of intestinal obstruction when compared with the use of SGLT-2 inhibitors (weighted incidence rates: 1.9 vs. 1.1 per 1,000 person-years, respectively; HR: 1.69, 95% CI: 1.04–2.74). The cumulative incidence curves diverged after 8 months of use (**Figure 1**). The risk gradually increased with duration of use; the highest HR

**Table 1 Baseline characteristics of the GLP-1 RA and SGLT-2 inhibitor exposure groups before and after propensity score weighting**

| Characteristics | Before weighting | | | After weighting | | |
|---|---|---|---|---|---|---|
| | GLP-1 RAs | SGLT-2 Inhibitors | ASD | GLP-1 RAs | SGLT-2 Inhibitors | ASD |
| Total | 25,617 | 67,261 | | 25,617 | 67,261 | |
| Age, years, mean (SD) | 57.6 (11.8) | 58.2 (11.0) | 0.05 | 57.6 (11.8) | 57.6 (11.9) | 0.01 |
| Male, n (%) | 13,090 (51.1) | 39,962 (59.4) | 0.17 | 13,090 (51.1) | 33,649 (50.0) | 0.02 |
| Year of cohort entry, n (%) | | | | | | |
| 2013 | 4,311 (16.8) | 992 (1.5) | 0.55 | 4,311 (16.8) | 9,797 (14.6) | 0.06 |
| 2014 | 3,650 (14.2) | 4,575 (6.8) | 0.24 | 3,650 (14.2) | 10,471 (15.6) | 0.04 |
| 2015 | 3,633 (14.2) | 8,994 (13.4) | 0.02 | 3,633 (14.2) | 10,512 (15.6) | 0.04 |
| 2016 | 3,153 (12.3) | 10,167 (15.1) | 0.08 | 3,153 (12.3) | 8,590 (12.8) | 0.01 |
| 2017 | 3,208 (12.5) | 11,761 (17.5) | 0.14 | 3,208 (12.5) | 8,402 (12.5) | 0.00 |
| 2018 | 3,444 (13.4) | 13,817 (20.5) | 0.19 | 3,444 (13.4) | 8,560 (12.7) | 0.02 |
| 2019 | 4,218 (16.5) | 16,955 (25.2) | 0.22 | 4,218 (16.5) | 10,928 (16.2) | 0.01 |
| Alcohol-related disorders, n (%) | 2,021 (7.9) | 5,521 (8.2) | 0.01 | 2,021 (7.9) | 5,250 (7.8) | 0.00 |
| Body mass index, n (%) | | | | | | |
| < 30 kg/m² | 2,539 (9.9) | 22,656 (33.7) | 0.60 | 2,539 (9.9) | 6,437 (9.6) | 0.01 |
| ≥ 30 kg/m² | 22,682 (88.5) | 44,164 (65.7) | 0.57 | 22,682 (88.5) | 59,835 (89.0) | 0.01 |
| Unknown | 396 (1.5) | 441 (0.7) | 0.09 | 396 (1.5) | 989 (1.5) | 0.01 |
| Smoking status, n (%) | | | | | | |
| Ever | 21,099 (82.4) | 53,422 (79.4) | 0.07 | 21,099 (82.4) | 55,393 (82.4) | 0.00 |
| Never | 4,506 (17.6) | 13,828 (20.6) | 0.08 | 4,506 (17.6) | 11,852 (17.6) | 0.00 |
| Unknown | 12 (0.0) | 11 (0.0) | 0.02 | 12 (0.0) | 16 (0.0) | 0.01 |
| Hemoglobin A1c, n (%) | | | | | | |
| ≤ 7.0% (53 mmol/mol) | 1,752 (6.8) | 3,000 (4.5) | 0.10 | 1,752 (6.8) | 5,012 (7.5) | 0.02 |
| 7.1%–8.0% (54–64 mmol/mol) | 3,830 (15.0) | 14,465 (21.5) | 0.17 | 3,830 (15.0) | 9,851 (14.6) | 0.01 |
| > 8.0% (65 mmol/mol) | 19,823 (77.4) | 49,654 (73.8) | 0.08 | 19,823 (77.4) | 51,859 (77.1) | 0.01 |
| Unknown | 212 (0.8) | 142 (0.2) | 0.09 | 212 (0.8) | 539 (0.8) | 0.00 |
| Duration of diabetes, years, mean (SD) | 9.9 (7.6) | 9.1 (7.0) | 0.11 | 9.9 (7.6) | 10.0 (7.9) | 0.02 |
| Previous use of antidiabetic drugs, n (%) | | | | | | |
| Metformin | 22,749 (88.8) | 62,592 (93.1) | 0.15 | 22,749 (88.8) | 59,399 (88.3) | 0.02 |
| Sulfonylureas | 13,489 (52.7) | 29,683 (44.1) | 0.17 | 13,489 (52.7) | 35,434 (52.7) | 0.00 |
| Thiazolidinediones | 2,380 (9.3) | 4,294 (6.4) | 0.11 | 2,380 (9.3) | 6,498 (9.7) | 0.01 |
| Meglitinides | 140 (0.5) | 293 (0.4) | 0.02 | 140 (0.5) | 432 (0.6) | 0.01 |
| Alpha-glucosidase inhibitors | 76 (0.3) | 142 (0.2) | 0.02 | 76 (0.3) | 178 (0.3) | 0.01 |
| DPP-4 inhibitors | 11,806 (46.1) | 28,636 (42.6) | 0.07 | 11,806 (46.1) | 31,948 (47.5) | 0.03 |
| Insulin | 6,746 (26.3) | 7,917 (11.8) | 0.38 | 6,746 (26.3) | 18,846 (28.0) | 0.04 |
| Nephropathy, n (%) | 3,217 (12.6) | 2,011 (3.0) | 0.36 | 3,217 (12.6) | 8,190 (12.2) | 0.01 |
| Neuropathy, n (%) | 7,146 (27.9) | 14,105 (21.0) | 0.16 | 7,146 (27.9) | 19,319 (28.7) | 0.02 |
| Retinopathy, n (%) | 10,495 (41.0) | 25,263 (37.6) | 0.07 | 10,495 (41.0) | 27,314 (40.6) | 0.01 |
| Stroke, n (%) | 1,121 (4.4) | 2,381 (3.5) | 0.04 | 1,121 (4.4) | 2,954 (4.4) | 0.00 |
| Myocardial infarction, n (%) | 1,868 (7.3) | 4,200 (6.2) | 0.04 | 1,868 (7.3) | 5,008 (7.4) | 0.01 |
| Peripheral vascular disease, n (%) | 2,562 (10.0) | 5,072 (7.5) | 0.09 | 2,562 (10.0) | 6,746 (10.0) | 0.00 |
| Heart failure, n (%) | 1,718 (6.7) | 2,334 (3.5) | 0.15 | 1,718 (6.7) | 4,502 (6.7) | 0.00 |
| Antihistamines, n (%) | 3,578 (14.0) | 7,870 (11.7) | 0.07 | 3,578 (14.0) | 9,441 (14.0) | 0.00 |
| Antispasmodics, n (%) | 1,340 (5.2) | 2,833 (4.2) | 0.05 | 1,340 (5.2) | 3,631 (5.4) | 0.01 |

(Continued)

## ARTICLE

**Table 1  (Continued)**

| Characteristics | Before weighting | | | After weighting | | |
|---|---|---|---|---|---|---|
| | GLP-1 RAs | SGLT-2 Inhibitors | ASD | GLP-1 RAs | SGLT-2 Inhibitors | ASD |
| Antidepressants, n (%) | 9,348 (36.5) | 18,178 (27.0) | 0.20 | 9,348 (36.5) | 25,484 (37.9) | 0.03 |
| Antipsychotics, n (%) | 1,703 (6.6) | 3,292 (4.9) | 0.08 | 1,703 (6.6) | 4,709 (7.0) | 0.01 |
| Iron supplements, n (%) | 2,345 (9.2) | 4,875 (7.2) | 0.07 | 2,345 (9.2) | 6,339 (9.4) | 0.01 |
| Aluminum, n (%) | 117 (0.5) | 199 (0.3) | 0.03 | 117 (0.5) | 319 (0.5) | 0.00 |
| Opioids, n (%) | 10,118 (39.5) | 19,896 (29.6) | 0.21 | 10,118 (39.5) | 27,254 (40.5) | 0.02 |
| Diuretics, n (%) | 5,600 (21.9) | 8,516 (12.7) | 0.25 | 5,600 (21.9) | 14,678 (21.8) | 0.00 |
| Calcium channel blockers, n (%) | 8,232 (32.1) | 19,528 (29.0) | 0.07 | 8,232 (32.1) | 21,675 (32.2) | 0.00 |
| 5-HT3 antagonists, n (%) | 21 (0.1) | 55 (0.1) | 0.00 | 21 (0.1) | 90 (0.1) | 0.02 |
| Abdominal surgery, n (%) | 5,238 (20.4) | 11,188 (16.6) | 0.10 | 5,238 (20.4) | 14,307 (21.3) | 0.02 |
| Other surgeries, n (%) | 610 (2.4) | 1,353 (2.0) | 0.03 | 610 (2.4) | 1,672 (2.5) | 0.01 |
| Gastroparesis, n (%) | 251 (1.0) | 668 (1.0) | 0.00 | 251 (1.0) | 749 (1.1) | 0.01 |
| Abdominal cancers, n (%) | 408 (1.6) | 1,032 (1.5) | 0.00 | 408 (1.6) | 1,044 (1.6) | 0.00 |
| Other cancers, n (%) | 1,859 (7.3) | 4,005 (6.0) | 0.05 | 1,859 (7.3) | 4,947 (7.4) | 0.00 |
| Multiple sclerosis, n (%) | 92 (0.4) | 167 (0.2) | 0.02 | 92 (0.4) | 220 (0.3) | 0.01 |
| Parkinson's disease, n (%) | 74 (0.3) | 135 (0.2) | 0.02 | 74 (0.3) | 207 (0.3) | 0.00 |
| Irritable bowel syndrome, n (%) | 2,465 (9.6) | 5,481 (8.1) | 0.05 | 2,465 (9.6) | 6,771 (10.1) | 0.01 |
| Hypothyroidism, n (%) | 3,502 (13.7) | 7,679 (11.4) | 0.07 | 3,502 (13.7) | 9,325 (13.9) | 0.01 |
| Panhypopituitarism, n (%) | 94 (0.4) | 143 (0.2) | 0.03 | 94 (0.4) | 262 (0.4) | 0.00 |
| Systemic sclerosis, n (%) | 8 (0.0) | 8 (0.0) | 0.01 | 8 (0.0) | 23 (0.0) | 0.00 |
| Myotonic dystrophy, n (%) | 15 (0.1) | 36 (0.1) | 0.00 | 15 (0.1) | 54 (0.1) | 0.01 |
| Diverticular disease, n (%) | 2,118 (8.3) | 4,735 (7.0) | 0.05 | 2,118 (8.3) | 5,673 (8.4) | 0.01 |
| Abdominal wall hernia, n (%) | 1,657 (6.5) | 3,393 (5.0) | 0.06 | 1,657 (6.5) | 4,523 (6.7) | 0.01 |
| Inflammatory bowel disease, n (%) | 381 (1.5) | 1,063 (1.6) | 0.01 | 381 (1.5) | 1,091 (1.6) | 0.01 |
| Ischemic colitis, n (%) | 87 (0.3) | 177 (0.3) | 0.01 | 87 (0.3) | 226 (0.3) | 0.00 |
| Bezoars, n (%) | 13 (0.1) | 22 (0.0) | 0.01 | 13 (0.1) | 29 (0.0) | 0.00 |
| Intussusception, n (%) | 24 (0.1) | 58 (0.1) | 0.00 | 24 (0.1) | 61 (0.1) | 0.00 |
| Adhesions, n (%) | 116 (0.5) | 264 (0.4) | 0.01 | 116 (0.5) | 318 (0.5) | 0.00 |
| Retroperitoneal fibrosis, n (%) | 21 (0.1) | 34 (0.1) | 0.01 | 21 (0.1) | 54 (0.1) | 0.00 |
| Appendiceal mucocele, n (%) | 14 (0.1) | 39 (0.1) | 0.00 | 14 (0.1) | 43 (0.1) | 0.00 |
| Gallstone ileus, n (%) | 1,235 (4.8) | 2,645 (3.9) | 0.04 | 1,235 (4.8) | 3,371 (5.0) | 0.01 |
| Endometriosis, n (%) | 601 (2.3) | 1,316 (2.0) | 0.03 | 601 (2.3) | 1,650 (2.5) | 0.01 |
| Tuberculosis, n (%) | 149 (0.6) | 301 (0.4) | 0.02 | 149 (0.6) | 372 (0.6) | 0.00 |
| Prior intestinal obstruction, n (%) | 334 (1.3) | 732 (1.1) | 0.02 | 334 (1.3) | 910 (1.4) | 0.00 |

ASD, absolute standardized difference.

was observed after around 1.6 years of use (HR: 3.48, 95% CI: 1.79–6.79), which gradually decreased with longer durations of use (**Figure S3**). The use of DPP-4 inhibitors was also associated with an increased risk of intestinal obstruction when compared with SGLT-2 inhibitors (weighted incidence rates: 2.7 vs. 1.0 per 1,000 person-years, respectively; HR: 2.59, 95% CI: 1.52–4.42). The cumulative incidence curves diverged after 4 months of use (**Figure 2**). The highest HR was observed at around 1.8 years of use (HR: 9.53, 95% CI: 4.47–20.30), with HRs gradually decreasing thereafter (**Figure S4**). Overall, the number needed to harm after 1 year of use was 1,223 and 603 for GLP-1 RAs and DPP-4 inhibitors, respectively.

### Secondary analyses

The secondary analyses are presented in **Tables S2–S10**. All GLP-1 RAs generated elevated HRs for intestinal obstruction with wide CIs, except for semaglutide that did not generate any events (**Table S2**). For DDP-4 inhibitors, linagliptin generated the highest HR (HR 3.65, 95% CI: 1.93–6.90; **Table S3**). When restricting the outcome to diagnostic codes most related to intestinal obstruction, there were fewer exposed events in both cohorts. The GLP-1 RAs were no longer associated with intestinal obstruction, whereas DPP-4 inhibitors were associated with a higher HR (**Table S4**). In terms of effect measure modification, the HRs were higher among those ≥ 70 years than those < 70 years for both

**Table 2 Baseline characteristics of the DPP-4 inhibitor and SGLT-2 inhibitor exposure groups before and after propensity score weighting**

| Characteristics | Before weighting | | | After weighting | | |
|---|---|---|---|---|---|---|
| | DPP-4 Inhibitors | SGLT-2 Inhibitors | ASD | DPP-4 Inhibitors | SGLT-2 Inhibitors | ASD |
| Total | 131,927 | 40,615 | | 131,927 | 40,615 | |
| Age, years, mean (SD) | 64.6 (13.3) | 56.6 (11.0) | 0.66 | 64.6 (13.3) | 65.0 (13.7) | 0.03 |
| Male, n (%) | 75,750 (57.4) | 23,450 (57.7) | 0.01 | 75,750 (57.4) | 23,676 (58.3) | 0.02 |
| Year of cohort entry, n (%) | | | | | | |
| 2013 | 16,757 (12.7) | 633 (1.6) | 0.44 | 16,757 (12.7) | 4,358 (10.7) | 0.06 |
| 2014 | 17,278 (13.1) | 3,061 (7.5) | 0.18 | 17,278 (13.1) | 5,317 (13.1) | 0.00 |
| 2015 | 19,165 (14.5) | 5,523 (13.6) | 0.03 | 19,165 (14.5) | 5,979 (14.7) | 0.01 |
| 2016 | 20,998 (15.9) | 6,050 (14.9) | 0.03 | 20,998 (15.9) | 6,496 (16.0) | 0.00 |
| 2017 | 20,616 (15.6) | 6,878 (16.9) | 0.04 | 20,616 (15.6) | 6,439 (15.9) | 0.01 |
| 2018 | 19,945 (15.1) | 8,073 (19.9) | 0.13 | 19,945 (15.1) | 6,409 (15.8) | 0.02 |
| 2019 | 17,168 (13.0) | 10,397 (25.6) | 0.32 | 17,168 (13.0) | 5,617 (13.8) | 0.02 |
| Alcohol-related disorders, n (%) | 10,320 (7.8) | 3,451 (8.5) | 0.02 | 10,320 (7.8) | 3,114 (7.7) | 0.01 |
| Body mass index, n (%) | | | | | | |
| < 30 kg/m² | 58,954 (44.7) | 10,239 (25.2) | 0.42 | 58,954 (44.7) | 19,171 (47.2) | 0.05 |
| ≥ 30 kg/m² | 71,676 (54.3) | 29,991 (73.8) | 0.42 | 71,676 (54.3) | 20,916 (51.5) | 0.06 |
| Unknown | 1,297 (1.0) | 385 (0.9) | 0.00 | 1,297 (1.0) | 528 (1.3) | 0.03 |
| Smoking status, n (%) | | | | | | |
| Ever | 106,799 (81.0) | 32,194 (79.3) | 0.04 | 106,799 (81.0) | 32,932 (81.1) | 0.00 |
| Never | 25,085 (19.0) | 8,411 (20.7) | 0.04 | 25,085 (19.0) | 7,656 (18.9) | 0.00 |
| Unknown | 43 (0.0) | 10 (0.0) | 0.00 | 43 (0.0) | 27 (0.1) | 0.01 |
| Hemoglobin A1c, n (%) | | | | | | |
| ≤ 7.0% (53 mmol/mol) | 12,412 (9.4) | 2,428 (6.0) | 0.13 | 12,412 (9.4) | 3,656 (9.0) | 0.01 |
| 7.1%–8.0% (54–64 mmol/mol) | 37,510 (28.4) | 8,966 (22.1) | 0.15 | 37,510 (28.4) | 11,400 (28.1) | 0.01 |
| > 8.0% (65 mmol/mol) | 81,278 (61.6) | 29,094 (71.6) | 0.21 | 81,278 (61.6) | 25,257 (62.2) | 0.01 |
| Unknown | 727 (0.6) | 127 (0.3) | 0.04 | 727 (0.6) | 303 (0.7) | 0.02 |
| Duration of diabetes, years, mean (SD) | 9.2 (7.8) | 8.7 (7.4) | 0.08 | 9.2 (7.8) | 9.1 (7.2) | 0.02 |
| Previous use of antidiabetic drugs, n (%) | | | | | | |
| Metformin | 116,179 (88.1) | 37,873 (93.2) | 0.18 | 116,179 (88.1) | 36,208 (89.2) | 0.03 |
| Sulfonylureas | 57,673 (43.7) | 14,654 (36.1) | 0.16 | 57,673 (43.7) | 17,782 (43.8) | 0.00 |
| Thiazolidinediones | 7,813 (5.9) | 2,728 (6.7) | 0.03 | 7,813 (5.9) | 2,567 (6.3) | 0.02 |
| Meglitinides | 476 (0.4) | 145 (0.4) | 0.00 | 476 (0.4) | 102 (0.3) | 0.02 |
| Alpha-glucosidase inhibitors | 278 (0.2) | 60 (0.1) | 0.01 | 278 (0.2) | 59 (0.1) | 0.02 |
| GLP-1 RAs | 1,800 (1.4) | 4,641 (11.4) | 0.42 | 1,800 (1.4) | 819 (2.0) | 0.05 |
| Insulin | 10,328 (7.8) | 7,770 (19.1) | 0.34 | 10,328 (7.8) | 3,314 (8.2) | 0.01 |
| Nephropathy, n (%) | 23,854 (18.1) | 1,101 (2.7) | 0.52 | 23,854 (18.1) | 7,530 (18.5) | 0.01 |
| Neuropathy, n (%) | 31,777 (24.1) | 8,175 (20.1) | 0.10 | 31,777 (24.1) | 9,926 (24.4) | 0.01 |
| Retinopathy, n (%) | 49,897 (37.8) | 14,405 (35.5) | 0.05 | 49,897 (37.8) | 14,787 (36.4) | 0.03 |
| Stroke, n (%) | 8,638 (6.5) | 1,376 (3.4) | 0.15 | 8,638 (6.5) | 2,783 (6.9) | 0.01 |
| Myocardial infarction, n (%) | 11,693 (8.9) | 2,516 (6.2) | 0.10 | 11,693 (8.9) | 3,462 (8.5) | 0.01 |
| Peripheral vascular disease, n (%) | 13,401 (10.2) | 3,107 (7.6) | 0.09 | 13,401 (10.2) | 4,167 (10.3) | 0.00 |
| Heart failure, n (%) | 11,321 (8.6) | 1,541 (3.8) | 0.20 | 11,321 (8.6) | 3,534 (8.7) | 0.00 |
| Antihistamines, n (%) | 15,337 (11.6) | 4,691 (11.5) | 0.00 | 15,337 (11.6) | 4,580 (11.3) | 0.01 |
| Antispasmodics, n (%) | 5,713 (4.3) | 1,758 (4.3) | 0.00 | 5,713 (4.3) | 1,838 (4.5) | 0.01 |

(Continued)

## ARTICLE

**Table 2 (Continued)**

| | Before weighting | | | After weighting | | |
|---|---|---|---|---|---|---|
| Characteristics | DPP-4 Inhibitors | SGLT-2 Inhibitors | ASD | DPP-4 Inhibitors | SGLT-2 Inhibitors | ASD |
| Antidepressants, n (%) | 33,456 (25.4) | 12,071 (29.7) | 0.10 | 33,456 (25.4) | 10,643 (26.2) | 0.02 |
| Antipsychotics, n (%) | 7,436 (5.6) | 2,058 (5.1) | 0.03 | 7,436 (5.6) | 2,609 (6.4) | 0.03 |
| Iron supplements, n (%) | 13,510 (10.2) | 2,655 (6.5) | 0.13 | 13,510 (10.2) | 3,683 (9.1) | 0.04 |
| Aluminum, n (%) | 509 (0.4) | 119 (0.3) | 0.02 | 509 (0.4) | 107 (0.3) | 0.02 |
| Opioids, n (%) | 42,268 (32.0) | 12,609 (31.0) | 0.02 | 42,268 (32.0) | 13,500 (33.2) | 0.03 |
| Diuretics, n (%) | 28,091 (21.3) | 5,643 (13.9) | 0.20 | 28,091 (21.3) | 8,661 (21.3) | 0.00 |
| Calcium channel blockers, n (%) | 43,845 (33.2) | 11,807 (29.1) | 0.09 | 43,845 (33.2) | 13,543 (33.3) | 0.00 |
| 5HT3 antagonists, n (%) | 150 (0.1) | 39 (0.1) | 0.01 | 150 (0.1) | 49 (0.1) | 0.00 |
| Abdominal surgery, n (%) | 24,416 (18.5) | 7,135 (17.6) | 0.02 | 24,416 (18.5) | 7,838 (19.3) | 0.02 |
| Other surgeries, n (%) | 3,741 (2.8) | 877 (2.2) | 0.04 | 3,741 (2.8) | 1,080 (2.7) | 0.01 |
| Gastroparesis, n (%) | 1,514 (1.1) | 421 (1.0) | 0.01 | 1,514 (1.1) | 549 (1.4) | 0.02 |
| Abdominal cancers, n (%) | 3,696 (2.8) | 568 (1.4) | 0.10 | 3,696 (2.8) | 1,047 (2.6) | 0.01 |
| Other cancers, n (%) | 13,389 (10.1) | 2,279 (5.6) | 0.17 | 13,389 (10.1) | 4,670 (11.5) | 0.04 |
| Multiple sclerosis, n (%) | 444 (0.3) | 105 (0.3) | 0.01 | 444 (0.3) | 137 (0.3) | 0.00 |
| Parkinson's disease, n (%) | 775 (0.6) | 75 (0.2) | 0.06 | 775 (0.6) | 258 (0.6) | 0.01 |
| Irritable bowel syndrome, n (%) | 9,625 (7.3) | 3,536 (8.7) | 0.05 | 9,625 (7.3) | 2,871 (7.1) | 0.01 |
| Hypothyroidism, n (%) | 16,476 (12.5) | 4,742 (11.7) | 0.02 | 16,476 (12.5) | 4,805 (11.8) | 0.02 |
| Panhypopituitarism, n (%) | 309 (0.2) | 82 (0.2) | 0.01 | 309 (0.2) | 79 (0.2) | 0.01 |
| Systemic sclerosis, n (%) | 38 (0.0) | 10 (0.0) | 0.00 | 38 (0.0) | 12 (0.0) | 0.00 |
| Myotonic dystrophy, n (%) | 64 (0.0) | 19 (0.0) | 0.00 | 64 (0.0) | 28 (0.1) | 0.01 |
| Diverticular disease, n (%) | 13,190 (10.0) | 2,696 (6.6) | 0.12 | 13,190 (10.0) | 4,130 (10.2) | 0.01 |
| Abdominal wall hernia, n (%) | 5,936 (4.5) | 2,264 (5.6) | 0.05 | 5,936 (4.5) | 1,953 (4.8) | 0.01 |
| Inflammatory bowel disease, n (%) | 2,185 (1.7) | 638 (1.6) | 0.01 | 2,185 (1.7) | 585 (1.4) | 0.02 |
| Ischemic colitis, n (%) | 586 (0.4) | 101 (0.2) | 0.03 | 586 (0.4) | 116 (0.3) | 0.03 |
| Bezoars, n (%) | 36 (0.0) | 11 (0.0) | 0.00 | 36 (0.0) | 10 (0.0) | 0.00 |
| Intussusception, n (%) | 119 (0.1) | 35 (0.1) | 0.00 | 119 (0.1) | 41 (0.1) | 0.00 |
| Adhesions, n (%) | 553 (0.4) | 160 (0.4) | 0.00 | 553 (0.4) | 189 (0.5) | 0.01 |
| Retroperitoneal fibrosis, n (%) | 76 (0.1) | 20 (0.0) | 0.00 | 76 (0.1) | 15 (0.0) | 0.01 |
| Appendiceal mucocele, n (%) | 76 (0.1) | 26 (0.1) | 0.00 | 76 (0.1) | 12 (0.0) | 0.01 |
| Gallstone ileus, n (%) | 5,381 (4.1) | 1,723 (4.2) | 0.01 | 5,381 (4.1) | 1,729 (4.3) | 0.01 |
| Endometriosis, n (%) | 2,101 (1.6) | 837 (2.1) | 0.03 | 2,101 (1.6) | 637 (1.6) | 0.00 |
| Tuberculosis, n (%) | 685 (0.5) | 205 (0.5) | 0.00 | 685 (0.5) | 294 (0.7) | 0.03 |
| Prior intestinal obstruction, n (%) | 2,212 (1.7) | 412 (1.0) | 0.06 | 2,212 (1.7) | 542 (1.3) | 0.03 |

ASD, absolute standardized difference; DPP-4, dipeptidyl peptidase 4; GLP-1 RA, glucagon-like peptide 1 receptor agonist; SGLT-2, sodium-glucose cotransporter-2.

GLP-1 RA and DPP-4 inhibitor analyses, although the CIs overlapped (**Table S5**). Sex and diabetes severity did not significantly modify the associations (**Tables S6, S7**). The risk was particularly increased among GLP-1 RA and DPP-4 inhibitor users that used drugs known to decrease intestinal motility vs. those who did not especially for GLP-1 RA for which a trend toward significance was showed for this interaction (**Table S8**). Finally, there was no effect modification according to history of abdominal surgery and by use of other incretin-based drugs before cohort entry (**Tables S9, S10**).

### Sensitivity analyses

The results of the sensitivity analyses are summarized in **Figure 3** and presented in detail in **Tables S11–S14**. Overall, these sensitivity analyses generated findings that were generally similar to those of the primary analyses for both cohorts. Restricting the outcome to hospitalized events recorded in the primary position provided the lower risk estimates as well as larger CIs. Excluding and censoring on any surgery seemed to show higher risk estimates with GLP-1 RA but also with increased CI.

**Table 3 HRs for intestinal obstruction comparing GLP-1 RAs and DPP-4 inhibitors with SGLT-2 inhibitors**

| Exposure | No. of patients | Events | Person-years | Weighted incidence rate (95% CI)[a,b] | Crude HR | Weighted HR (95% CI)[b] |
|---|---|---|---|---|---|---|
| GLP-1 RAs vs. SGLT-2 inhibitors | | | | | | |
| SGLT-2 inhibitors | 67,261 | 63 | 69,860 | 1.1 (0.9–1.4) | 1.00 | 1.00 (Reference) |
| GLP-1 RAs | 25,617 | 70 | 37,520 | 1.9 (1.5–2.4) | 2.03 | 1.69 (1.04–2.74) |
| DPP-4 inhibitors vs. SGLT-2 inhibitors | | | | | | |
| SGLT-2 inhibitors | 40,615 | 44 | 50,823 | 1.0 (0.8–1.3) | 1.00 | 1.00 (Reference) |
| DPP-4 inhibitors | 131,927 | 608 | 224,385 | 2.7 (2.5–2.9) | 3.10 | 2.59 (1.52–4.42) |

CI, confidence interval; DPP-4, dipeptidyl peptidase 4; GLP-1 RAs, glucagon-like peptide 1 receptor agonists; HR, hazard ratio; SGLT-2, sodium-glucose cotransporter-2.
[a]Per 1,000 person-years. [b]The models were weighted using propensity score fine stratification.



**Figure 1** Weighted cumulative incidence curves of intestinal obstruction for glucagon-like peptide 1 receptor agonists vs. sodium-glucose cotransporter-2 inhibitors.

## DISCUSSION

The results of this large population-based study indicate that use of GLP-1 RAs and DPP-4 inhibitors is associated with an increased risk of intestinal obstruction when compared with use of SGLT-2 inhibitors. The cumulative incidence curves diverged after 4 to 8 months of treatment, and the highest associations were observed at around 1.6–1.8 years of use. Overall, these findings remained consistent in several sensitivity analyses. Slight differences observed in the sensitivity analyses restricting the outcome to hospitalized events recorded in the primary position or excluding and censoring on any surgery likely result from a decreased number of events and loss of statistical power.

To our knowledge, this is the first observational study to specifically investigate the association between GLP-1 RAs and DPP-4 inhibitors and intestinal obstruction vs. a clinically relevant comparator. This contrasts with a previous Japanese study that compared alogliptin with other incretin-based drugs on the risk of

paralytic ileus.[17] Although the authors reported null associations using other DPP-4 inhibitors (incidence rate ratio (IRR): 1.15, 95% CI: 0.75–1.75) and GLP-1 RAs (IRR: 0.42, 95% CI: 0.14–1.20) as comparators, these drugs may not have neutral effects. These findings differ from those of a recent disproportionality analysis using the WHO pharmacovigilance database (VigiBase), which generated elevated reporting odds ratios (RORs) for intestinal obstruction with GLP-1 RAs (ROR: 3.05, 95% CI: 2.54–3.66) and DPP-4 inhibitors (ROR: 8.66, 95% CI: 7.27–10.32).[18] These findings are consistent with those of our study, including the higher point estimate observed with DPP-4 inhibitors.

Our finding that incretin-based drugs are associated with an increased risk of intestinal obstruction is biologically plausible. Indeed, increased GLP-1 action has been shown to inhibit small intestinal motility in both animal and human studies,[10,34] as well as colonic transit in rats.[10,35] In human studies, gastrointestinal transit time was reduced by exendine-(9-39), an inverse agonist

## ARTICLE



**Figure 2** Weighted cumulative incidence curves of intestinal obstruction for dipeptidyl peptidase 4 inhibitors vs. sodium-glucose cotransporter-2 inhibitors.



**Figure 3** Forest plot summarizing the primary and sensitivity analyses for the risk of intestinal obstruction associated with the use of glucagon-like peptide 1 receptor agonists and dipeptidyl peptidase 4 inhibitors vs. sodium-glucose cotransporter-2 inhibitors. CI, confidence interval; HR, hazard ratio.

of GLP-1,[36] and increased by the GLP-1 RA liraglutide.[37] GLP-1 suppresses intestinal contractions via a non-fully understood mechanism potentially involving (i) the central nervous system via vagal cholinergic pathways or direct action on central GLP-1 receptors[9,38] and/or (ii) the enteric nervous system by inhibiting neurotransmission through presynaptic GLP-1 receptors modulating nitric oxide release.[39,40] Furthermore, the inhibition of gastrointestinal motility by GLP-1 may be exacerbated in patients with diabetes, where gastrointestinal motor function may already be affected by diabetic neuropathy. This rationale for an increased risk

of intestinal obstruction involving GLP-1 action on the nervous system is in line with the rapid onset (approximately 3 months of use) observed in our study.

Another interesting finding of our study was that DPP-4 inhibitors were associated with a higher increased risk of intestinal obstruction than GLP-1 RAs. This result contrasts with short-term clinical trial data showing that GLP-1 RAs are associated with slower gastric emptying compared to DPP-4 inhibitors.[41] Nevertheless, a differential effect of DPP-4 inhibitors on intestinal motility could imply the action of the DPP-4 enzyme in the metabolism of several other peptides than GLP-1, such as peptide YY (PYY) and glucagon-like peptide-2 (GLP-2).[42] PYY, physiologically released with GLP-1 by entero-endocrine L cells in response to meal ingestion, appears to decrease human intestinal transit.[43,44] GLP-2 is considered an intestinotrophic peptide that inhibits gastrointestinal motility at supra-physiological levels by promoting smooth muscle relaxation and possibly inhibiting intestinal cholinergic activity.[45–47] Therefore, although long-term effects of DPP-4 inhibitors on these intestinal peptides are not demonstrated, DPP-4 inhibitors may exert additional inhibitory effects on gastrointestinal motility, thereby increasing the risk of intestinal obstruction. The analysis for interaction with drugs known to decrease intestinal motility was close to statistical significance for GLP-1 RA. This result suggests that the risk of intestinal obstruction could be reduced by limiting concomitant exposure to drugs known to decrease bowel motility and could be of interest for risk management with GLP1 RA in clinical practice.

This study has several strengths. First, we assembled large cohorts of patients newly treated with either incretin-based drugs or SGLT-2 inhibitors using a population-based database shown to be representative and of high quality.[19] Second, we used a new-user, active comparator design, which reduced the possibility of prevalent user biases.[48] Finally, the use of SGLT-2 inhibitors as an active comparator group likely reduced confounding by indication, as these drugs are used at a similar stage as the incretin-based drugs.[27] Furthermore, these drugs have not been associated with an increased risk of intestinal obstruction.

This study has some limitations. First, misclassification of exposure is possible because the CPRD records written prescriptions, and thus it is unknown whether the drugs were filled and used as intended. However, such misclassification is likely to be nondifferential between the exposure groups. Furthermore, the CPRD records prescriptions written by general practitioners and not by specialists, although type 2 diabetes is almost entirely managed by general practitioners in the United Kingdom.[49] Second, outcome misclassification is possible and the outcome definition has not been formerly validated in CPRD or elsewhere, although the use of hospitalized events likely minimized this potential bias. Third, given the observational nature of this study, residual confounding is possible. However, using an active comparator used at a similar stage of the disease and propensity score fine stratification that included 57 potential confounders likely minimized this potential bias.[31] Finally, whereas the primary analyses were well-powered to

assess the association with GLP-1 RAs and DPP-4 inhibitors, some secondary analyses generated point estimates with wide CIs and thus should be interpreted with caution. This includes the duration analyses that were based on relatively short median durations of follow-up, which likely reflect duration patterns observed in the setting of real-world practice.

In summary, the results of this study indicate that, compared with SGLT-2 inhibitors, GLP-1 RAs and DPP-4 inhibitors may be associated with an increased risk of intestinal obstruction. This possible increased risk should be balanced with the established clinical benefits of these drug classes.

## SUPPORTING INFORMATION

Supplementary information accompanies this paper on the *Clinical Pharmacology & Therapeutics* website (www.cpt-journal.com).

## ACKNOWLEDGMENTS

O.H.Y.Y. holds a Chercheur-Boursier Clinicien Junior 1 award from the Fonds de Recherche du Québec - Santé. C.R. is the recipient of Chercheur Boursier Junior 2 award from the Fonds de recherche du Québec – Santé. L.A. holds a Chercheur-Boursier Senior award from the Fonds de Recherche du Québec - Santé and is the recipient of a William Dawson Scholar Award from McGill University.

## FUNDING

This study was funded by a Foundation Scheme grant (FDN-143328) from the Canadian Institutes of Health Research.

## CONFLICT OF INTEREST

L.A. served as a consultant for Janssen and Pfizer for work unrelated to this study. All other authors declared no competing interests for this work.

## AUTHOR CONTRIBUTIONS

J.L.F. wrote the manuscript. All authors designed the research. J.L.F. and L.A. performed the research. H.Y., L.A., and J.L.F. analyzed the data.

## ETHICAL APPROVAL

The study protocol was approved by the Independent Scientific Advisory Committee of the CPRD (Protocol 20_185R) and by the Research Ethics Board of the Jewish General Hospital, Montreal, Canada.

© 2021 The Authors. *Clinical Pharmacology & Therapeutics* © 2021 American Society for Clinical Pharmacology and Therapeutics.

1. Marso, S.P. *et al.* Liraglutide and cardiovascular outcomes in type 2 diabetes. *N. Engl. J. Med.* **375**, 311–322 (2016).
2. Marso, S.P. *et al.* Semaglutide and cardiovascular outcomes in patients with type 2 diabetes. *N. Engl. J. Med.* **375**, 1834–1844 (2016).
3. Holman, R.R., Bethel, M.A. & Hernandez, A.F. Once-weekly exenatide and cardiovascular outcomes in type 2 diabetes. *N. Engl. J. Med.* **377**, 2502 (2017).
4. Gerstein, H.C. *et al.* Dulaglutide and cardiovascular outcomes in type 2 diabetes (REWIND): a double-blind, randomised placebo-controlled trial. *Lancet London England* **394**, 121–130 (2019).
5. Scirica, B.M. *et al.* Saxagliptin and cardiovascular outcomes in patients with type 2 diabetes mellitus. *N. Engl. J. Med.* **369**, 1317–1326 (2013).
6. White, W.B. *et al.* Alogliptin after acute coronary syndrome in patients with type 2 diabetes. *N. Engl. J. Med.* **369**, 1327–1335 (2013).
7. Green, J.B. *et al.* Effect of sitagliptin on cardiovascular outcomes in type 2 diabetes. *N. Engl. J. Med.* **373**, 232–242 (2015).
8. Rosenstock, J. *et al.* Effect of linagliptin vs placebo on major cardiovascular events in adults with type 2 diabetes and high

## ARTICLE

cardiovascular and renal risk: the CARMELINA Randomized Clinical Trial. *JAMA* **321**, 69–79 (2019).

9. Drucker, D.J. The biology of incretin hormones. *Cell Metab.* **3**, 153–165 (2006).

10. Marathe, C.S., Rayner, C.K., Jones, K.L. & Horowitz, M. Effects of GLP-1 and incretin-based therapies on gastrointestinal motor function. *Exp. Diabetes Res.* **2011**, 279530 (2011).

11. European Medicine Agency. Pharmacovigilance Risk Assessment Committee (PRAC). Minutes of the meeting –January 7-10, 2013 <https://www.ema.europa.eu/en/documents/minutes/minutes-prac-meeting-7-10-january-2013_.pdf>. Accessed July 7, 2020.

12. European Medicine Agency. Pharmacovigilance Risk Assessment Committee (PRAC). Minutes of the meeting –April 7-10, 2015 <https://www.ema.europa.eu/en/documents/minutes/minutes-prac-meeting-7-10-april-2015_en.pdf>. Accessed July 7, 2020.

13. Kanasaki, K. *et al.* Three ileus cases associated with the use of dipeptidyl peptidase-4 inhibitors in diabetic patients. *J. Diabetes Investig.* **4**, 673–675 (2013).

14. Yoshida, S. *et al.* II-P-191: Study on six cases of intestinal obstruction during therapy with DDP-4 inhibitors. *J. Jpn. Diabetes Soc.* **57**, 311 (2014). The 57th Annual Meeting of the Japan Diabetes Society.

15. Rami Reddy, S.R. & Cappell, M.S. A systematic review of the clinical presentation, diagnosis, and treatment of small bowel obstruction. *Curr. Gastroenterol. Rep.* **19**, 28 (2017).

16. Markogiannakis, H. *et al.* Acute mechanical bowel obstruction: clinical presentation, etiology, management and outcome. *World J. Gastroenterol.* **13**, 432–437 (2007).

17. Bennett, D., Davé, S., Sakaguchi, M., Chang, C. & Dolin, P. Association between therapy with dipeptidyl peptidase-4 (DPP-4) inhibitors and risk of ileus: a cohort study. *Diabetol. Int.* **7**, 375–383 (2016).

18. Gudin, B. *et al.* Incretin-based drugs and intestinal obstruction: A pharmacovigilance study. *Therapies* **75**, 641–647 (2020).

19. Herrett, E. *et al.* Data Resource profile: clinical practice research datalink (CPRD). *Int. J. Epidemiol.* **44**, 827–836 (2015).

20. Jick, S.S. *et al.* Validity of the general practice research database. *Pharmacotherapy* **23**, 686–689 (2003).

21. Lawrenson, R., Williams, T. & Farmer, R. Clinical information for research; the use of general practice databases. *J. Public Health Med.* **21**, 299–304 (1999).

22. Hospital Episode Statistics (HES) National Health Services <https://digital.nhs.uk/data-and-information/data-tools-and-services/data-services/hospital-episode-statistics>.

23. Office for National Statistics <https://www.ons.gov.uk/aboutus/whatwedo>.

24. CPRD linked data <https://cprd.com/linked-data>.

25. Williams, R., van Staa, T.-P., Gallagher, A.M., Hammad, T., Leufkens, H.G.M. & de Vries, F. Cancer recording in patients with and without type 2 diabetes in the Clinical Practice Research Datalink primary care data and linked hospital admission data: a cohort study. *BMJ Open* **8**, e020827 (2018).

26. Gallagher, A.M., Puri, S. & van Staa, T.P. 528. Linkage of the General Practice Research Database (GPRD) with other data sources. *Pharmacoepidemiol. Drug Saf.* **20**, 230–231 (2011).

27. Buse, J.B. *et al.* 2019 update to: management of hyperglycaemia in type 2 diabetes, 2018. A consensus report by the American Diabetes Association (ADA) and the European Association for the Study of Diabetes (EASD). *Diabetologia* **63**, 221–228 (2020).

28. Yamada, T. *et al. Handbook of Gastroenterology* (Lippincott-Raven Publishers, Philadelphia, PA, 1998).

29. Yeh, D.D. & Bordeianou, L. Large bowel obstruction. In: *UpToDate* (ed. Weiser, M.). (UpToDate, Waltham, MA, 2021). <https://www.uptodate.com/contents/large-bowel-obstruction>

30. Bordeianou, L., Yeh D.D., Etiologies, clinical manifestations, and diagnosis of mechanical small bowel obstruction in adults. In: *UpToDate* (eds. Raghavendran, K., Hockberger, R.S.). (UpToDate, Waltham, MA, 2021). < https://www.uptodate.com/contents/etiologies-clinical-manifestations-and-diagnosis-of-mechanical-small-bowel-obstruction-in-adults?search=bordeianou%20obs

truction&source=search_result&selectedTitle=5~150&usage_type=default&display_rank=5>

31. Desai, R.J., Rothman, K.J., Bateman, B.T., Hernandez-Diaz, S. & Huybrechts, K.F. A propensity-score-based fine stratification approach for confounding adjustment when exposure is infrequent. *Epidemiol. Cambridge Massachusetts.* **28**, 249–257 (2017).

32. Suissa, D., Brassard, P., Smiechowski, B. & Suissa, S. Number needed to treat is incorrect without proper time-related considerations. *J. Clin. Epidemiol.* **65**, 42–46 (2012).

33. Heinzl, H., Kaider, A. & Zlabinger, G. Assessing interactions of binary time-dependent covariates with time in cox proportional hazards regression models using cubic spline functions. *Stat. Med.* **15**, 2589–2601 (1996).

34. Hellström, P.M. *et al.* GLP-1 suppresses gastrointestinal motility and inhibits the migrating motor complex in healthy subjects and patients with irritable bowel syndrome. *Neurogastroenterol. Motil.* **20**, 649–659 (2008).

35. Gülpinar, M.A., Bozkurt, A., Coşkun, T., Ulusoy, N.B. & Yegen, B.C. Glucagon-like peptide (GLP-1) is involved in the central modulation of fecal output in rats. *Am. J. Physiol. Gastrointest. Liver Physiol.* **278**, G924–G929 (2000).

36. Schirra, J. *et al.* Endogenous glucagon-like peptide 1 controls endocrine pancreatic secretion and antro-pyloro-duodenal motility in humans. *Gut* **55**, 243–251 (2006).

37. Nakatani, Y. *et al.* Effect of GLP-1 receptor agonist on gastrointestinal tract motility and residue rates as evaluated by capsule endoscopy. *Diabetes Metab.* **43**, 430–437 (2017).

38. Orskov, C., Poulsen, S.S., Møller, M. & Holst, J.J. Glucagon-like peptide I receptors in the subfornical organ and the area postrema are accessible to circulating glucagon-like peptide I. *Diabetes* **45**, 832–835 (1996).

39. Tolessa, T., Gutniak, M., Holst, J.J., Efendic, S. & Hellström, P.M. Inhibitory effect of glucagon-like peptide-1 on small bowel motility. Fasting but not fed motility inhibited via nitric oxide independently of insulin and somatostatin. *J. Clin. Invest.* **102**, 764–774 (1998).

40. Amato, A. *et al.* Peripheral motor action of glucagon-like peptide-1 through enteric neuronal receptors. *Neurogastroenterol. Motil.* **22**, 664-e203 (2010).

41. DeFronzo, R.A., Okerson, T., Viswanathan, P., Guan, X., Holcombe, J.H. & MacConell, L. Effects of exenatide versus sitagliptin on postprandial glucose, insulin and glucagon secretion, gastric emptying, and caloric intake: a randomized, cross-over study. *Curr. Med. Res. Opin.* **24**, 2943–2952 (2008).

42. Mulvihill, E.E. & Drucker, D.J. Pharmacology, physiology, and mechanisms of action of dipeptidyl peptidase-4 inhibitors. *Endocr. Rev.* **5**, 992–1019 (2014).

43. Savage, A.P., Adrian, T.E., Carolan, G., Chatterjee, V.K. & Bloom, S.R. Effects of peptide YY (PYY) on mouth to caecum intestinal transit time and on the rate of gastric emptying in healthy volunteers. *Gut* **28**, 166–170 (1987).

44. Lundberg, J.M. *et al.* Localization of peptide YY (PYY) in gastrointestinal endocrine cells and effects on intestinal blood flow and motility. *Proc. Natl. Acad. Sci. USA.* **79**, 4471–4475 (1982).

45. Drucker, D.J. & Yusta, B. Physiology and pharmacology of the enteroendocrine hormone glucagon-like peptide-2. *Annu. Rev. Physiol.* **76**, 561–583 (2014).

46. Bozkurt, A., Näslund, E., Holst, J.J. & Hellström, P.M. GLP-1 and GLP-2 act in concert to inhibit fasted, but not fed, small bowel motility in the rat. *Regul. Pept.* **107**, 129–135 (2002).

47. Amato, A., Rotondo, A., Cinci, L., Baldassano, S., Vannucchi, M.G. & Mulè, F. Role of cholinergic neurons in the motor effects of glucagon-like peptide-2 in mouse colon. *Am. J. Physiol. Gastrointest. Liver Physiol.* **299**, G1038–G1044 (2010).

48. Ray, W.A. Evaluating medication effects outside of clinical trials: new-user designs. *Am. J. Epidemiol.* **158**, 915–920 (2003).

49. Sharma, M., Nazareth, I. & Petersen, I. Trends in incidence, prevalence and prescribing in type 2 diabetes mellitus between 2000 and 2013 in primary care: a retrospective cohort study. *BMJ Open* **6**, e010210 (2016).

**SUPPLEMENTAL TABLES AND FIGURES**

**Figure S1. Study flow chart for GLP-1 RAs vs. SGLT-2 inhibitors**



**Figure S2. Study flow chart for DPP-4 inhibitors vs. SGLT-2 inhibitors**



**Figure S3. Restricted cubic spline of the duration of GLP-1 RA vs. SGLT-2 inhibitors and risk of severe intestinal obstruction**



4

**Figure S4. Restricted cubic spline of the duration of DPP-4 inhibitors vs. SGLT-2 inhibitors and risk of severe intestinal obstruction**



Cumulative duration of DPP-4 inhibitors use in years

5

**Table S1. List of ICD-10 codes used to define severe intestinal obstruction in the Hospital Episode Statistics repository**

| ICD-10 Code | Description |
| --- | --- |
| K56.0 | Paralytic ileus |
| K56.2 | Volvulus |
| K56.4 | Other impaction of intestine |
| K56.6 | Other and unspecified intestinal obstruction |
| K56.7 | Ileus, unspecified |
| K31.5 | Obstruction of duodenum |
| K59.2 | Neurogenic bowel, not elsewhere classified |
| K59.3 | Megacolon, not elsewhere classified |

6

**Table S2. Hazard Ratios for the Association Between GLP-1 RA molecules and Intestinal Obstruction**

| Exposure | No. of patients | Events | Person-years | Crude incidence rate | Weighted incidence rate (95% CI) [a] | Crude HR | Weighted HR (95% CI) [b] |
|---|---|---|---|---|---|---|---|
| **GLP-1 RA molecule [c]** | | | | | | | |
| SGLT-2 inhibitors | 60,701 | 54 | 59,202 | 0.9 | 1.3 (1.0-1.7) | 1.00 | 1.00 [Reference] |
| Dulaglutide | 5867 | 13 | 6095 | 2.1 | 2.1 (1.1-3.6) | 2.38 | 1.65 (0.78-3.47) |
| SGLT-2 inhibitors | 65,974 | 64 | 69,251 | 0.9 | 1.0 (0.8-1.2) | 1.00 | 1.00 [Reference] |
| Exenatide | 3797 | 10 | 5322 | 1.9 | 1.9 (0.9-3.5) | 2.03 | 2.03 (0.87-4.75) |
| SGLT-2 inhibitors | 66,207 | 64 | 69,282 | 0.9 | 1.0 (0.8-1.3) | 1.00 | 1.00 [Reference] |
| Liraglutide | 11,971 | 34 | 19,429 | 1.7 | 1.7 (1.2-2.4) | 1.89 | 1.74 (0.97-3.14) |
| SGLT-2 inhibitors | 65,297 | 64 | 68,998 | 0.9 | 1.0 (0.8-1.3) | 1.00 | 1.00 [Reference] |
| Lixisenatide | 2961 | 7 | 3595 | 1.9 | 1.9 (0.8-4.0) | 2.08 | 1.84 (0.75-4.53) |
| SGLT-2 inhibitors | 16,115 | 7 | 7540 | 0.9 | 1.0 (0.4-2.0) | 1.00 | 1.00 [Reference] |
| Semaglutide | 998 | 0 | 454 | - | - | - | - |

Abbreviations: HR, hazard ratio; CI, confidence interval; SGLT, sodium-glucose transport protein; GLP-1 RAs, glucagon-like peptide 1 receptor agonists

[a] Per 1000 person-years.

[b] The models were weighted using propensity score fine stratification.

[c] Separate PS analyses were conducted for each comparison.

7

**Table S3. Hazard Ratios for the Association Between DPP-4 inhibitor molecules and Intestinal Obstruction**

| Exposure | No. of patients | Events | Person-years | Crude incidence rate | Weighted incidence rate (95% CI) [a] | Crude HR | Weighted HR (95% CI) [b] |
|---|---|---|---|---|---|---|---|
| **DPP-4 inhibitor molecule [c]** | | | | | | | |
| SGLT-2 inhibitors | 39,885 | 43 | 49,509 | 0.9 | 1.1 (0.9-1.5) | 1.00 | 1.00 [Reference] |
| Alogliptin | 22,232 | 71 | 29,149 | 2.4 | 2.4 (1.9-3.1) | 2.86 | 2.15 (1.27-3.63) |
| | | | | | | | |
| SGLT-2 inhibitors | 40,607 | 44 | 50,822 | 0.9 | 1.1 (0.8-1.5) | 1.00 | 1.00 [Reference] |
| Linagliptin | 36,343 | 235 | 58,314 | 4.0 | 4.0 (3.5-4.6) | 4.63 | 3.65 (1.93-6.90) |
| | | | | | | | |
| SGLT-2 inhibitors | 40,367 | 44 | 50,735 | 0.9 | 1.0 (0.7-1.2) | 1.00 | 1.00 [Reference] |
| Saxagliptin | 8187 | 29 | 14,392 | 2.0 | 2.0 (1.3-2.9) | 2.24 | 2.13 (1.05-4.32) |
| | | | | | | | |
| SGLT-2 inhibitors | 40,612 | 44 | 50,822 | 0.9 | 0.9 (0.7-1.2) | 1.00 | 1.00 [Reference] |
| Sitagliptin | 63,719 | 229 | 107,549 | 2.1 | 2.1 (1.9-2.4) | 2.41 | 2.33 (1.39-3.93) |
| | | | | | | | |
| SGLT-2 inhibitors | 39,577 | 44 | 50,275 | 0.9 | 1.0 (0.8-1.2) | 1.00 | 1.00 [Reference] |
| Vildagliptin | 1139 | 1 | 1873 | 0.5 | 0.5 (0.0-3.0) | 0.59 | 0.62 (0.07-5.29) |

Abbreviations: HR, hazard ratio; CI, confidence interval; SGLT, sodium-glucose transport protein; DPP, dipeptidyl peptidase

[a] Per 1000 person-years.

[b] The models were weighted using propensity score fine stratification.

[c] Separate PS analyses were conducted for each comparison.

8

**Table S4. Hazard Ratios for Intestinal Obstruction Comparing GLP-1 RAs and DPP-4 Inhibitors with SGLT-2 Inhibitors (restrict the outcome to the ones that are more related to decreased intestinal motility)**

| Exposure | No. of patients | Events | Person-years | Weighted incidence rate (95% CI) *[†] | Crude HR | Weighted HR (95% CI)[†] |
|---|---|---|---|---|---|---|
| **Cohort 1** | | | | | | |
| SGLT-2 inhibitors | 67,261 | 16 | 69,860 | 0.5 (0.4-0.7) | 1.00 | 1.00 [Reference] |
| GLP-1 RAs | 25,617 | 18 | 37,520 | 0.5 (0.3-0.8) | 1.90 | 0.96 (0.39-2.38) |
| | | | | | | |
| **Cohort 2** | | | | | | |
| SGLT-2 inhibitors | 40,615 | 10 | 50,823 | 0.2 (0.1-0.3) | 1.00 | 1.00 [Reference] |
| DPP-4 inhibitors | 131,927 | 129 | 224,385 | 0.6 (0.5-0.7) | 2.91 | 3.11 (1.11-8.69) |

Abbreviations: CI, confidence interval; DPP-4, dipeptidyl peptidase 4; GLP-1 RAs, glucagon-like peptide 1 receptor agonists; HR, hazard ratio; SGLT-2, sodium-glucose cotransporter-2.

* Per 1000 person-years.

[†] The models were weighted using propensity score fine stratification.

9

| Table S5. Hazard Ratios for the Association Incretins and Intestinal Obstruction (Interaction with age) | | |
|---|---|---|
| Exposure | < 70 years | ≥ 70 years |
| **Cohort 1** | | |
| SGLT-2 inhibitors | 1.00 [Reference] | 1.00 [Reference] |
| GLP-1 RAs | 1.59 (0.90-2.79) | 2.05 (0.94-4.48) |
| | | *p-interaction=0.60* |
| **Cohort 2** | | |
| SGLT-2 inhibitors | 1.00 [Reference] | 1.00 [Reference] |
| DPP-4 inhibitors | 2.35 (1.36-4.08) | 2.46 (1.08-5.60) |
| | | *p-interaction=0.93* |

Abbreviations: SGLT, sodium-glucose transport protein; DPP, dipeptidyl peptidase; GLP-1 RAs, glucagon-like peptide-1 receptor agonists
The models were weighted using propensity score fine stratification.

10

| Table S6. Hazard Ratios for the Association Incretins and Intestinal Obstruction (Interaction with sex) | | |
|---|---|---|
| **Exposure** | **Females** | **Males** |
| **Cohort 1** | | |
| SGLT-2 inhibitors | 1.00 [Reference] | 1.00 [Reference] |
| GLP-1 RAs | 1.95 (1.00-3.79) | 1.51 (0.75-3.03) |
| | | *p-interaction=0.61* |
| **Cohort 2** | | |
| SGLT-2 inhibitors | 1.00 [Reference] | 1.00 [Reference] |
| DPP-4 inhibitors | 3.17 (1.64-6.13) | 2.30 (1.10-4.78) |
| | | *p-interaction=0.52* |

Abbreviations: SGLT, sodium-glucose transport protein; DPP, dipeptidyl peptidase; GLP-1 RAs, glucagon-like peptide-1 receptor agonists
The models were weighted using propensity score fine stratification.

11

**Table S7. Hazard Ratios for the Association Incretins and Intestinal Obstruction (Interaction with diabetes severity)**

| Exposure | Without nephropathy, retinopathy, or neuropathy | With nephropathy, retinopathy, or neuropathy |
|---|---|---|
| **Cohort 1** | | |
| SGLT-2 inhibitors | 1.00 [Reference] | 1.00 [Reference] |
| GLP-1 RAs | 2.05 (0.72-5.80) | 1.51 (0.89-2.55) |
| | | *p-interaction=0.61* |
| | | |
| **Cohort 2** | | |
| SGLT-2 inhibitors | 1.00 [Reference] | 1.00 [Reference] |
| DPP-4 inhibitors | 2.23 (1.17-4.25) | 2.77 (1.26-6.06) |
| | | *p-interaction=0.68* |

Abbreviations: SGLT, sodium-glucose transport protein; DPP, dipeptidyl peptidase; GLP-1 RAs, glucagon-like peptide-1 receptor agonists
The models were weighted using propensity score fine stratification.

12

**Table S8. Hazard Ratios for the Association Between Incretins and Intestinal Obstruction (Interaction with drugs associated with decreased intestinal motility) [a]**

| Exposure | Without drugs | With drugs |
|---|---|---|
| **Cohort 1** | | |
| SGLT-2 inhibitors | 1.00 [Reference] | 1.00 [Reference] |
| GLP-1 RAs | 0.63 (0.19-2.11) | 2.18 (1.33-3.55) |
| | | *p-interaction=0.06* |
| **Cohort 2** | | |
| SGLT-2 inhibitors | 1.00 [Reference] | 1.00 [Reference] |
| DPP-4 inhibitors | 1.52 (0.65-3.53) | 2.92 (1.52-5.61) |
| | | *p-interaction=0.23* |

Abbreviations: SGLT, sodium-glucose transport protein; DPP, dipeptidyl peptidase; GLP-1 RAs, glucagon-like peptide-1 receptor agonists
The models were weighted using propensity score fine stratification.

[a] Includes antihistamines, antispasmodics, antidepressants, antipsychotics, iron Supplementals, aluminum (antacids, sucralfate), opiates, diuretics, calcium channel blockers, and 5HT3 antagonists

13

**Table S9. Hazard Ratios for the Association Between Incretins and Intestinal Obstruction (Interaction with history of abdominal surgery)**

| Exposure | No previous abdominal surgery | Previous abdominal surgery |
|---|---|---|
| **Cohort 1** | | |
| SGLT-2 inhibitors | 1.00 [Reference] | 1.00 [Reference] |
| GLP-1 RAs | 1.68 (0.88-3.21) | 1.73 (0.87-3.46) |
| | | *p-interaction=0.95* |
| | | |
| **Cohort 2** | | |
| SGLT-2 inhibitors | 1.00 [Reference] | 1.00 [Reference] |
| DPP-4 inhibitors | 3.29 (1.92-5.63) | 1.80 (0.68-4.78) |
| | | *p-interaction=0.29* |

Abbreviations: SGLT, sodium-glucose transport protein; DPP, dipeptidyl peptidase; GLP-1 RAs, glucagon-like peptide-1 receptor agonists
The models were weighted using propensity score fine stratification.

14

**Table S10. Hazard Ratios for the Association Incretins and Intestinal Obstruction (Interaction with previous use of incretins)**

| Exposure | Without previous use of incretins | With previous use of incretins |
|---|---|---|
| **Cohort 1** | | |
| SGLT-2 inhibitors | 1.00 [Reference] | 1.00 [Reference] |
| GLP-1 RAs | 2.09 (1.08-4.06) | 1.18 (0.57-2.43) |
| | | *p-interaction=0.26* |
| | | |
| **Cohort 2** | | |
| SGLT-2 inhibitors | 1.00 [Reference] | 1.00 [Reference] |
| DPP-4 inhibitors | 2.59 (1.51-4.43) | 3.16 (0.78-12.85) |
| | | *p-interaction=0.79* |

Abbreviations: SGLT, sodium-glucose transport protein; DPP, dipeptidyl peptidase; GLP-1 RAs, glucagon-like peptide-1 receptor agonists
The models were weighted using propensity score fine stratification.

15

**Table S11. Hazard Ratios for Intestinal Obstruction Comparing GLP-1 RAs and DPP-4 Inhibitors With SGLT-2 Inhibitors Using Different Grace Periods**

| Exposure | No. of patients | Events | Person-years | Crude incidence rate | Weighted Incidence rate (95% CI)[a] | Crude HR | Weighted HR (95% CI)[b] |
|---|---|---|---|---|---|---|---|
| **Cohort 1** | | | | | | | |
| *30-day grace period* | | | | | | | |
| SGLT-2 inhibitors | 67,261 | 52 | 51,523 | 1.0 | 1.2 (0.9-1.5) | 1.00 | 1.00 [Reference] |
| GLP-1 RAs | 25,617 | 56 | 33,276 | 1.7 | 1.7 (1.3-2.2) | 1.64 | 1.47 (0.93-2.33) |
| *90-day grace period* | | | | | | | |
| SGLT-2 inhibitors | 67,261 | 78 | 76,727 | 1.0 | 1.2 (1.0-1.4) | 1.00 | 1.00 [Reference] |
| GLP-1 RAs | 25,617 | 73 | 39,666 | 1.8 | 1.8 (1.4-2.3) | 1.78 | 1.59 (1.02-2.46) |
| **Cohort 2** | | | | | | | |
| *30-day grace period* | | | | | | | |
| SGLT-2 inhibitors | 40,615 | 35 | 37,226 | 0.9 | 1.2 (0.9-1.6) | 1.00 | 1.00 [Reference] |
| DPP-4 inhibitors | 131,927 | 450 | 171,045 | 2.6 | 2.6 (2.4-2.9) | 2.80 | 2.27 (1.23-4.21) |
| *90-day grace period* | | | | | | | |
| SGLT-2 inhibitors | 40,615 | 54 | 56,018 | 1.0 | 1.1 (0.9-1.4) | 1.00 | 1.00 [Reference] |
| DPP-4 inhibitors | 131,927 | 654 | 245,536 | 2.7 | 2.7 (2.5-2.9) | 2.74 | 2.44 (1.52-3.92) |

Abbreviations: HR, hazard ratio; CI, confidence interval; SGLT, sodium-glucose transport protein; GLP-1 RAs, glucagon-like peptide 1 receptor agonists

[a] Per 1000 person-years.

[b] The models were weighted using propensity score fine stratification.

16

**Table S12. Hazard Ratios for Intestinal Obstruction (in primary position) Comparing GLP-1 RAs and DPP-4 Inhibitors With SGLT-2 Inhibitors**

| Exposure | No. of patients | Events | Person-years | Crude incidence rate | Weighted incidence rate (95% CI) [a] | Crude HR | Weighted HR (95% CI) [b] |
|---|---|---|---|---|---|---|---|
| **Cohort 1** | | | | | | | |
| SGLT-2 inhibitors | 67,261 | 24 | 69,860 | 0.3 | 0.4 (0.3-0.6) | 1.00 | 1.00 [Reference] |
| GLP-1 RAs | 25,617 | 22 | 37,520 | 0.6 | 0.6 (0.4-0.9) | 1.72 | 1.37 (0.71-2.66) |
| | | | | | | | |
| **Cohort 2** | | | | | | | |
| SGLT-2 inhibitors | 40,615 | 15 | 50,823 | 0.3 | 0.5 (0.3-0.7) | 1.00 | 1.00 [Reference] |
| DPP-4 inhibitors | 131,927 | 213 | 224,385 | 0.9 | 0.9 (0.8-1.1) | 3.21 | 2.11 (0.78-5.73) |

Abbreviations: HR, hazard ratio; CI, confidence interval; SGLT, sodium-glucose transport protein; GLP-1 RAs, glucagon-like peptide 1 receptor agonists
[a] Per 1000 person-years.
[b] The models were weighted using propensity score fine stratification.

17

**Table S13. Hazard Ratios for Intestinal Obstruction Comparing GLP-1 RAs and DPP-4 Inhibitors With SGLT-2 Inhibitors (excluding and censoring on any surgery)**

| Exposure | No. of patients | Events | Person-years | Crude incidence rate | Weighted incidence rate (95% CI) [a] | Crude HR | Weighted HR (95% CI) [b] |
|---|---|---|---|---|---|---|---|
| **Cohort 1** | | | | | | | |
| SGLT-2 inhibitors | 54,961 | 28 | 49,117 | 0.6 | 0.5 (0.3-0.7) | 1.00 | 1.00 [Reference] |
| GLP-1 RAs | 19,917 | 27 | 23,345 | 1.2 | 1.2 (0.8-1.7) | 2.02 | 2.32 (1.08-4.97) |
| **Cohort 2** | | | | | | | |
| SGLT-2 inhibitors | 32,797 | 20 | 34,960 | 0.6 | 0.7 (0.4-1.0) | 1.00 | 1.00 [Reference] |
| DPP-4 inhibitors | 104,646 | 254 | 140,960 | 1.8 | 1.8 (1.6-2.0) | 3.17 | 2.70 (1.50-4.84) |

Abbreviations: HR, hazard ratio; CI, confidence interval; SGLT, sodium-glucose transport protein; GLP-1 RAs, glucagon-like peptide 1 receptor agonists
[a] Per 1000 person-years.
[b] The models were weighted using propensity score fine stratification.

18

**Table S14. Hazard Ratios for Intestinal Obstruction Comparing GLP-1 RAs and DPP-4 Inhibitors With SGLT-2 Inhibitors (Inverse probability of censoring weighting)**

| Exposure | Events | Person-months | Crude incidence rate | Weighted incidence rate (95% CI) [a] | Crude HR | Weighted HR (95% CI) [b] |
|---|---|---|---|---|---|---|
| **Cohort 1** | | | | | | |
| SGLT-2 inhibitors | 63 | 878,799 | 0.7 | 0.9 (0.7-1.1) | 1.00 | 1.00 [Reference] |
| GLP-1 RAs | 70 | 467,538 | 1.5 | 1.6 (1.2-2.0) | 2.05 | 1.81 (1.12-2.90) |
| | | | | | | |
| **Cohort 2** | | | | | | |
| SGLT-2 inhibitors | 44 | 635,189 | 0.7 | 0.9 (0.6-1.1) | 1.00 | 1.00 [Reference] |
| DPP-4 inhibitors | 608 | 2,785,301 | 2.2 | 2.4 (2.2-2.6) | 3.12 | 2.77 (1.62-4.75) |

Abbreviations: HR, hazard ratio; CI, confidence interval; SGLT, sodium-glucose transport protein; GLP-1 RAs, glucagon-like peptide 1 receptor agonists

[a] Per 10,000 person-months.

[b] Time-dependent approach with propensity score fine stratification and inverse probability of censoring weighting.

19