# EXHIBIT 63D

Acta Diabetologica
https://doi.org/10.1007/s00592-025-02525-z

**ORIGINAL ARTICLE**



# Association of GLP-1 receptor agonists with risk of intestinal obstruction in patients with type 2 diabetes mellitus: a retrospective cohort study

Zhenxiang Gao[1] · Tomasz Tabernacki[1,2] · Ian Dorney[1,2] · Pingjian Ding[1] · David C. Kaelber[3] · Rong Xu[1]

Received: 21 January 2025 / Accepted: 26 April 2025
© The Author(s) 2025

## Abstract

**Background** Glucagon-like peptide-1 receptor agonists (GLP-1RAs) are approved for treating type 2 diabetes and weight loss. There have been concerns that GLP-1RAs may increase the risk of intestinal obstruction.

**Objective** Investigate the association between GLP-1RAs use and intestinal obstruction in a large cohort of patients with type 2 diabetes mellitus (T2DM) in the U.S.

**Design** A retrospective cohort study was conducted using longitudinal electronic health records sourced from TriNetX, a large-scale, population-based health database.

**Participants** The study included over 1.2 million T2DM patients who were prescribed anti-diabetic medications, including 181,795 prescribed GLP-1RAs between April 2013 and April 2019.

**Main measures** The incidence of intestinal obstruction was compared between GLP-1RAs and each of six other classes of non-GLP-1RA anti-diabetic medications. Hazard ratios (HRs) at 1, 3, and 5-year follow-up periods were calculated using Cox proportional hazards analysis. Separate analyses were performed in T2DM patients with and without obesity.

**Key results** The risk of intestinal obstruction did not differ between GLP-1RAs and other anti-diabetic medications except for a reduced risk compared with insulins. The results were consistent for 1, 3, and 5-year follow-up periods and in patients with and without obesity.

**Conclusions** Our findings do not support an increased risk of intestinal obstruction in T2DM patients prescribed GLP-1 RAs compared to other anti-diabetic medications.

**Keywords** GLP-1 receptor agonists · Intestinal obstruction · Type 2 diabetes mellitus

## Abbreviations

| | |
|---|---|
| GLP-1RAs | Glucagon-like peptide-1 receptor agonists |
| T2DM | Type 2 diabetes mellitus |
| EHRs | Electronic health records |
| SGLT2 | Sodium-glucose cotransporter-2 |
| DPP-4 | Dipeptidyl peptidase-4 |
| HR | Hazard ratios |
| CI | Confidence intervals |

Communicated by Agostino Consoli, M.D.

✉ Rong Xu
rxx@case.edu

1  Center for Artificial Intelligence in Drug Discovery, School of Medicine, Case Western Reserve University, Cleveland, OH, USA

2  School of Medicine, Case Western Reserve University, Cleveland, OH, USA

3  Center for Clinical Informatics Research and Education, The Metro Health System, Cleveland, OH, USA

Published online: 05 June 2025

## Introduction

Glucagon-like peptide-1 receptor agonists (GLP-1RAs) are medications for managing type 2 diabetes (T2DM) and weight loss [1]. These agents mimic GLP-1, enhancing glucose-dependent insulin secretion, suppressing glucagon release, and slowing gastric emptying to improve glycemic control, as indicated by reduced HbA1c level, a crucial measure in diabetes care [2, 3]. Recently, there have been

Ⓐ Springer

concerns of an increased risk of intestinal obstruction associated with GLP-1RAs [4–13].

Clinical trials conducted so far have not shown such changes in the human gut [14]. Observational studies have produced mixed results regarding the impact of GLP-1RAs on intestinal obstruction in patients with T2DM. For instance, a study utilizing data from the United Kingdom Clinical Practice Research Datalink (UK CPRD) suggested an increased risk of intestinal obstruction in T2DM patients prescribed GLP-1RAs compared to those prescribed sodium-glucose cotransporter-2 (SGLT2) inhibitors [15]. However, another analysis based on data from three European countries did not confirm this signal, suggesting that the increased risk associated with GLP-1RAs may not be significant compared to SGLT-2 inhibitors among T2DM patients [16]. The study using UK CPRD data, which included a small population and thus had a limited outcome sample size, may impact the statistical power to evaluate the risk. Additionally, both studies compared GLP-1RAs with SGLT-2 inhibitors, but the risk of intestinal obstruction associated with GLP-1RAs compared to other commonly used anti-diabetic medications, including insulin and metformin, remains unknown.

In this study, we used a large electronic health record (EHR) database encompassing over 1.2 million T2DM patients in the U.S. to conduct a multicenter retrospective cohort study to assess the association of GLP-1RAs with the risk of intestinal obstruction compared with non-GLP-1RA anti-diabetic medications including SGLT2 inhibitors, metformin, sulfonylureas (SU), thiazolidinediones (TZDs), dipeptidyl peptidase-4 (DPP-4) inhibitors, and insulins, across follow-up periods of 1, 3, and 5 years. We further conducted separate analyses in patients with and without obesity.

## Methods

### Data source

We used the electronic health records (EHRs) available on the TriNetX platform [17]. TriNetX provides real-time and de-identified EHR data from over 100 million patients across participating 77 healthcare organizations within the United States. The platform provides aggregated data from inpatient and outpatient clinical encounters including demographics, diagnoses, procedures, medications, laboratory tests, and genomic information. The built-in analytical functions (for example, incidence, prevalence, outcomes analysis, survival analysis, propensity score matching) allow for patient-level analyses, while only reporting population-level data to the researcher. TriNetX offers anonymized

patient data, exempt from review as not Human Subject Research, therefore Institutional Review Board review was not required. The TriNetX Analytics network has been shown to be useful for large-scale cohort studies in various populations [18–24].

### Source population and study cohorts

The study population included patients with medical visits for T2DM within the TriNetX network healthcare organizations who were subsequently prescribed anti-diabetic medications between April 2013 and April 2019. GLP-1RAs considered in our study include lixisenatide, albiglutide, dulaglutide, semaglutide, liraglutide, and exenatide. The following major classes of non-GLP-1RA anti-diabetic drugs were used as comparison drugs in our study: SGLT2 inhibitors, metformin, sulfonylureas, thiazolidinediones, DPP-4 inhibitors, and insulins.

For comparing GLP-1RAs with SGLT2 inhibitors (see Fig. 1), the study population was divided as follows: the GLP-1RA cohort consisted of patients prescribed initial GLP-1RAs between April 2013 and April 2019 who were never prescribed SGLT2 inhibitors before the initial GLP-1RAs prescription, and the SGLT2 cohort consisted of patients prescribed initial SGLT2 inhibitors between April 2013 and April 2019 who were never prescribed GLP-1RAs before the initial SGLT2 prescription. Exclusion criteria included end-stage illness, dialysis, renal transplantation, severe pancreatic disorders, bowel obstruction or major surgery of the intestines before cohort entry, the diagnosis of drug misuse within one year of cohort entry, and the diagnosis of diseases (e.g., inflammatory bowel disease, neoplasms, or hernias) that could cause constipation or intestinal obstruction within 90 days of cohort entry. Details of exclusion criteria were provided in Supplementary Table S1. Similar designs were applied to compare GLP-1RAs with metformin, DPP-4 inhibitors, sulfonylureas, thiazolidinediones, and insulins. Flow diagrams of these cohort designs were provided in in Supplementary Figure S1-S5.

Overweight and obesity significantly increase the risk of various gastrointestinal disorders [25], and they often co-occur with T2DM in patients. We performed sensitivity analyses to evaluate the impact of GLP-1RAs on the risk of intestinal obstruction compared to other anti-diabetic medications in patients with T2DM, stratified by obesity status. For the analysis involving patients with both T2DM and obesity, we included those who were prescribed GLP-1RAs or control medications within one year following their diagnosis of both T2DM and obesity, between April 2013 and April 2019. In assessing the risk in T2DM patients without obesity, we included individuals diagnosed with type 2 diabetes (T2DM) who had never been diagnosed with obesity.

Acta Diabetologica



**Fig. 1** Flow diagram of cohort design (GLP-1RAs cohort vs. SGLT2 cohort)

## Outcomes

The outcome of interest, intestinal obstruction, was identified using ICD-10 diagnosis codes, including obstruction of duodenum (ICD K31.5), paralytic ileus (ICD K56.0), ileus (ICD K56.7), and other specified types of intestinal obstruction (ICD K56.4, K56.6) [15, 16]. Details of the ICD codes for intestinal obstruction are listed in Supplementary Table S2. Sensitivity analyses were further conducted for each subtype of intestinal obstruction.

## Covariates

Each patient in the exposure group was matched to a patient in the control group using propensity-score matching [26]. The list of covariates matched is included in Supplementary Table S3. These covariates included demographics (age, gender [male, female, unknown], race [Black or African American, White, Asian], ethnicity [Hispanic or Latino, Not Hispanic or Latino, unknown], and marital status), socio-economic determinants of health (SDOHs) including education, employment, environmental exposure, and housing, problems related to lifestyle, cancer, diabetes severity indicators (e.g., obesity, complications like nephropathy, liver, neuropathy, heart disease), some conditions known to be associated with constipation or intestinal obstruction (e.g., diseases of intestines, diseases of appendix), and prior prescription of medicines associated with diabetes, decreased intestinal motility, or constipation [15, 16, 27–30].

## Statistical analysis

The comparison of risk among the cohorts was performed using Cox proportional hazards regression analysis, focusing on the incidence at 1, 3, and 5 years following the prescription date of the drugs. Patients were censored at outcomes, death, loss of follow-up, or end of follow-up. Hazard ratios (HR) along with 95% confidence intervals (CI) were used to compare the time to the event rates of intestinal obstruction. All statistical analyses were conducted on the TriNetX Advanced Analytics Platform.

## Results

### Risks of intestinal obstruction in patients with T2DM: GLP-1 RAs vs. non-GLP-1RA Anti-diabetic medications

The study first separately compared GLP-1RAs with each of the six classes of non-GLP-1RA anti-diabetic medications (SGLT2 inhibitors, metformin, sulfonylureas, thiazolidinediones, DPP-4 inhibitors, insulins). In a comparison between GLP-1RAs and SGLT2 inhibitors, 105,794 patients were included in the GLP-1RA cohort, and 69,826 patients were in the SGLT2 inhibitor cohort. Patient characteristics were detailed in Table 1. The GLP-1RA cohort compared with the SGLT2 cohort included more women, more Black people, had higher SDOHs and prevalence of thyroid disorders, kidney disease, and prior prescriptions of opioids, diuretics, antihistamines, and antidepressants. After propensity score matching, the two cohorts were balanced. The Kaplan-Meier curve for the study cohort with the outcome of intestinal obstruction was shown in Fig. 2. Our analysis found no significant increase in the incidence of intestinal obstruction in the GLP-1RA group compared to the SGLT2 inhibitors and metformin groups (Fig. 3). When comparing GLP-1RAs with sulfonylureas or thiazolidinediones, lower risks of intestinal obstruction were observed at one and three years of follow-up, but no associations were observed



Acta Diabetologica

**Table 1** Characteristics of patients with type-2 diabetes in the GLP-1RAs (exposure) and SGLT2 inhibitors (control) cohorts before and after propensity-score matching

| Characteristics | Before matching | | | After matching | | |
|---|---|---|---|---|---|---|
| | Exposure cohort | Comparison cohort | SMD | Exposure cohort | Comparison cohort | SMD |
| Total No. | 105,794 | 69,826 | | 64,767 | 64,767 | |
| Age | 56.1(12.2) | 57.4(11.5) | 0.11* | 57(11.9) | 57(11.5) | 0.0008 |
| Sex, % | | | | | | |
| Female | 53.7 | 42.3 | 0.23* | 44.6 | 44.6 | 0.0002 |
| Male | 42.2 | 52.6 | 0.21* | 50.3 | 50.3 | 0.0002 |
| Unknown Gender | 4.1 | 5.1 | 0.05 | 5.1 | 5.1 | < 0.0001 |
| Ethnicity, % | | | | | | |
| Hispanic/Latinx | 9.8 | 11.2 | 0.04 | 10.8 | 10.8 | 0.0004 |
| Not Hispanic/Latinx | 69.2 | 66.1 | 0.06 | 66.6 | 66.5 | 0.001 |
| Unknown Ethnicity | 21.0 | 22.7 | 0.04 | 22.6 | 22.7 | 0.002 |
| Race, % | | | | | | |
| African American/Black | 15.8 | 11.7 | 0.11* | 12.4 | 12.4 | 0.0006 |
| White | 65.3 | 66.3 | 0.02 | 66.7 | 66.8 | 0.001 |
| Asian | 2.2 | 4.2 | 0.11* | 3.2 | 3.1 | 0.007 |
| Adverse socioeconomic determinants of health, % | 1.8 | 1.3 | 0.04 | 1.4 | 1.3 | 0.002 |
| Problems related to lifestyle, % | 3.4 | 2.9 | 0.02 | 2.9 | 2.9 | 0.001 |
| Pre-existing medical conditions, % | | | | | | |
| Ischemic heart diseases | 16.1 | 17.4 | 0.03 | 16.6 | 16.4 | 0.006 |
| Other forms of heart disease | 19.2 | 17.7 | 0.03 | 17.3 | 17.4 | 0.001 |
| Cerebrovascular diseases | 6.1 | 5.9 | 0.006 | 5.8 | 5.7 | 0.004 |
| Disorders of thyroid gland | 18.4 | 15.1 | 0.08 | 15.7 | 15.5 | 0.003 |
| Diseases of liver | 6.2 | 5.2 | 0.03 | 5.3 | 5.3 | 0.001 |
| Diseases of arteries, arterioles and capillaries | 8.1 | 7.3 | 0.03 | 7.3 | 7.2 | 0.002 |
| Diseases of veins, lymphatic vessels and lymph nodes, not elsewhere classified | 6.9 | 5.2 | 0.07 | 5.5 | 5.4 | 0.004 |
| Disorders of gallbladder, biliary tract and pancreas | 3.6 | 3.2 | 0.02 | 3.2 | 3.2 | 0.0008 |
| Diseases of appendix | 0.17 | 0.16 | 0.001 | 0.15 | 0.15 | 0.0007 |
| Acute kidney failure and chronic kidney disease | 11.4 | 6.2 | 0.18* | 6.8 | 6.6 | 0.007 |
| Renal tubulo-interstitial diseases | 2.8 | 2.2 | 0.04 | 2.2 | 2.2 | 0.004 |
| Glomerular diseases | 2.4 | 1.3 | 0.07 | 1.4 | 1.4 | 0.001 |
| Urolithiasis | 4.9 | 4.2 | 0.03 | 4.1 | 4.2 | 0.004 |
| Hyperlipidemia | 48.1 | 45.8 | 0.04 | 45.1 | 45.2 | 0.001 |
| Gastroparesis | 0.8 | 0.7 | 0.01 | 0.7 | 0.7 | 0.0009 |
| Anorexia nervosa | 0.03 | 0.01 | 0.01 | 0.02 | 0.02 | 0 |
| Disorders of fluid, electrolyte and acid-base balance | 8.3 | 6.3 | 0.07 | 6.4 | 6.4 | 0 |
| Malignant neoplasms of digestive organs | 0.3 | 0.3 | 0.004 | 0.3 | 0.3 | 0.003 |
| Intestinal infectious diseases | 1.5 | 1.1 | 0.03 | 1.1 | 1.1 | 0.003 |
| Noninfective enteritis and colitis | 6.0 | 4.6 | 0.06 | 4.7 | 4.7 | 0.0008 |
| Hernia | 4.1 | 3.5 | 0.03 | 3.5 | 3.6 | 0.0008 |
| Diseases of peritoneum and retroperitoneum | 0.9 | 0.6 | 0.03 | 0.6 | 0.6 | 0.007 |
| Overweight and obesity | 41.2 | 28.6 | 0.26* | 30.3 | 30.4 | 0.002 |
| Pre-existing procedures, % | | | | | | |
| Surgical Procedures on the Colon and Rectum | 0.85 | 0.08 | 0.11* | 0.08 | 0.09 | 0.002 |
| Pre-existing anti-diabetic medicine, % | | | | | | |
| Insulins | 43.6 | 30.3 | 0.27* | 32.2 | 32.1 | 0.002 |
| Biguanides | 58.3 | 56.6 | 0.03 | 55.2 | 55.5 | 0.005 |
| Sulfonylureas | 32.2 | 31.3 | 0.01 | 30.9 | 30.7 | 0.004 |
| Alpha glucosidase inhibitors | 0.54 | 0.43 | 0.01 | 0.46 | 0.4 | 0.003 |
| Thiazolidinediones | 9.7 | 7.9 | 0.06 | 8.1 | 7.9 | 0.004 |
| Dipeptidyl peptidase 4 (DPP-4) inhibitors | 19.5 | 24.4 | 0.11* | 22.2 | 22.1 | 0.002 |
| Other blood glucose lowering drugs, excl. insulins | 2.2 | 1.6 | 0.03 | 1.6 | 1.7 | 0.004 |



Acta Diabetologica

**Table 1** (continued)

| Characteristics | Before matching | | | After matching | | |
|---|---|---|---|---|---|---|
| | Exposure cohort | Comparison cohort | SMD | Exposure cohort | Comparison cohort | SMD |
| Pre-existing other medicine, % | | | | | | |
| ACE inhibitors | 38.9 | 36.1 | 0.05 | 35.7 | 35.7 | 0.0007 |
| Anti-inflammatory and antirheumatic products | 35.6 | 29.9 | 0.12 | 30.1 | 30.3 | 0.002 |
| Opioids | 34.7 | 29.8 | 0.11* | 30.2 | 29.9 | 0.004 |
| Glucocorticoids | 34.4 | 29.7 | 0.11* | 29.9 | 29.8 | 0.002 |
| Diuretics | 35.8 | 29.3 | 0.14* | 30.1 | 29.9 | 0.002 |
| Beta blocking agents | 31.1 | 28.5 | 0.05 | 28.3 | 28.1 | 0.002 |
| Platelet aggregation inhibitors | 29.6 | 27.4 | 0.04 | 26.9 | 26.9 | 0.0003 |
| Antihistamines | 28.4 | 22.7 | 0.13* | 23.2 | 23.1 | 0.002 |
| Antidepressants | 28.7 | 21.1 | 0.17* | 22.1 | 22.0 | 0.002 |
| Serotonin (5HT3) antagonists | 22.9 | 19.7 | 0.07 | 19.9 | 19.8 | 0.002 |
| Drugs for constipation | 23.4 | 18.6 | 0.11* | 19.1 | 19.0 | 0.001 |
| Calcium channel blockers | 21.1 | 18.4 | 0.06 | 18.3 | 18.4 | 0.002 |
| Selective beta-2-adrenoreceptor agonists | 21.9 | 16.9 | 0.12* | 17.5 | 17.5 | 0.0006 |
| Anticoagulants | 18.4 | 16.1 | 0.05 | 16.1 | 16.1 | 0.001 |
| Anxiolytics | 18.1 | 14.5 | 0.09 | 14.9 | 14.8 | 0.005 |
| Anticholinergics | 7.6 | 5.7 | 0.07 | 5.8 | 5.9 | 0.0003 |
| Antipsychotics | 5.5 | 3.8 | 0.07 | 4.1 | 4.0 | 0.002 |

*SMD* standardized mean difference. *SMD > 0.1, a threshold indicating imbalance between cohorts



**Fig. 2** Kaplan-Meier plots illustrating intestinal obstruction-free survival in T2DM patients prescribed with GLP-1RAs compared with those prescribed with (**a**) SGLT2 inhibitors, (**b**) metformin, (**c**) sulfonylureas, (**d**) thiazolidinediones, (**e**) DPP-4 inhibitors, or (**f**) insulins at 1-year, 3-year, and 5-year follow-up periods

after five years of follow up. GLP-1RAs was significantly associated with decreased risk of intestinal obstruction compared to DPP-4 inhibitors after five years of follow-up, but the associations were not statistically significant at one and three years. Patients prescribed GLP-1RAs displayed a significantly reduced hazard ratio for the diagnosis of intestinal obstruction compared with patients prescribed insulin at 1, 3, and 5 years. Subgroup analyses for elderly patients, along with sensitivity analyses conducted for covariates and each subtype of intestinal obstruction, confirmed results consistent with the primary findings. Detailed results are provided in Figures S6–S8 of the supplementary file.

Acta Diabetologica

**Incident intestinal obstruction diagnosis in patients with type 2 diabetes mellitus**
**(Comparison between propensity-score matched cohorts)**

| Patients (Exposure vs Comparison) | Cohort size | Risk (# of cases) (Exposure Cohort) | Risk (# of cases) (Comparison Cohort) | | Hazard Ratio |
|---|---|---|---|---|---|
| **GLP-1RAs vs SGLT2** | | | | | |
| Follow up: | | | | | |
| 1 year | N = 64,767 | 0.23% (149) | 0.21% (137) | | 1.08 (0.85, 1.36) |
| 3 years | N = 64,767 | 0.60% (387) | 0.56% (365) | | 1.05 (0.91, 1.21) |
| 5 years | N = 64,767 | 0.99% (640) | 0.96% (625) | | 1.01 (0.91, 1.13) |
| **GLP-1RAs vs Metformin** | | | | | |
| Follow up: | | | | | |
| 1 year | N = 35,840 | 0.33% (117) | 0.36% (130) | | 0.88 (0.68, 1.13) |
| 3 years | N = 35,840 | 0.78% (279) | 0.81% (290) | | 0.94 (0.79, 1.11) |
| 5 years | N = 35,840 | 1.26% (452) | 1.21% (433) | | 1.02 (0.89, 1.17) |
| **GLP-1RAs vs Sulfonylureas** | | | | | |
| Follow up: | | | | | |
| 1 year | N = 75,299 | 0.24% (181) | 0.30% (229) | | 0.77 (0.63, 0.93) |
| 3 years | N = 75,299 | 0.64% (478) | 0.70% (528) | | 0.87 (0.77, 0.99) |
| 5 years | N = 75,299 | 1.02% (769) | 1.04% (785) | | 0.95 (0.86, 1.05) |
| **GLP-1RAs vs Thiazolidinediones** | | | | | |
| Follow up: | | | | | |
| 1 year | N = 47,093 | 0.22% (102) | 0.32% (149) | | 0.67 (0.52, 0.86) |
| 3 years | N = 47,093 | 0.57% (267) | 0.68% (321) | | 0.81 (0.68, 0.95) |
| 5 years | N = 47,093 | 0.98% (460) | 1.07% (502) | | 0.88 (0.78, 1) |
| **GLP-1RAs vs DPP-4** | | | | | |
| Follow up: | | | | | |
| 1 year | N = 86,312 | 0.25% (214) | 0.24% (211) | | 0.99 (0.82, 1.2) |
| 3 years | N = 86,312 | 0.60% (520) | 0.66% (568) | | 0.88 (0.79, 1) |
| 5 years | N = 86,312 | 1.00% (866) | 1.07% (922) | | 0.91 (0.83, 0.99) |
| **GLP-1RAs vs Insulins** | | | | | |
| Follow up: | | | | | |
| 1 year | N = 61,072 | 0.18% (111) | 0.37% (224) | | 0.47 (0.37, 0.59) |
| 3 years | N = 61,072 | 0.50% (307) | 0.78% (475) | | 0.59 (0.52, 0.69) |
| 5 years | N = 61,072 | 0.84% (513) | 1.16% (707) | | 0.66 (0.59, 0.74) |

```
0      0.5     1      1.5
       Hazard Ratio
```

**Fig. 3** Hazard ratios for the diagnosis of intestinal obstruction in T2DM patients prescribed with GLP-1RAs compared with propensity score-matched patients prescribed alternative diabetes medications

## Risks of intestinal obstruction in T2DM patients with and without obesity

We performed stratified analyses of the incidence of intestinal obstruction among T2DM patients with and without obesity. The detailed patient characteristics for the GLP-1RAs and SGLT2 inhibitor cohorts are provided in Supplementary Table S4-5. In patients with obesity, GLP-1RAs were not associated with a significantly increased risk of intestinal obstruction in patients with T2DM and obesity when compared to other anti-diabetic medications, except for insulin (Fig. 4). Similar findings were observed in patients without obesity (Fig. 5). The sensitivity analyses for each subtype of intestinal obstruction yielded results consistent with the findings above. For details, refer to Figure S9-S10 in the supplementary file.

## Discussion

Our study found that GLP-1RAs were not associated with an increased risk of intestinal obstruction incidence in patients with T2DM, compared with six other anti-diabetic medications. These findings were consistent in patients with and without obesity.

GLP-1RAs bind to the Glucagon-like peptide-1 (GLP-1) receptor to stimulate the pancreas to release insulin in response to in response to hyperglycemia, effectively lowering glucose levels [31]. GLP-1 is essential for maintaining normal glucose homeostasis, and its increased action reduces gastrointestinal motility [10, 32]. Due to this effect, there has been a concern regarding the risk of intestinal obstruction with the use of GLP-1RAs. Several retrospective cohort studies have explored the association between the use of GLP-1RAs and the risk of intestinal obstruction compared to SGLT2 inhibitors in T2DM patients, with



Acta Diabetologica

**Incident intestinal obstruction diagnosis in T2DM patients with obesity**
**(Comparison between propensity-score matched cohorts)**

| Patients (Exposure vs Comparison) | Cohort size | Risk (# of cases) (Exposure Cohort) | Risk (# of cases) (Comparison Cohort) | | Hazard Ratio |
|---|---|---|---|---|---|
| **GLP-1RAs vs SGLT2** | | | | | |
| Follow up: | | | | | |
| 1 year | N = 15,207 | 0.27% (41) | 0.25% (38) | | 1.07 (0.68, 1.66) |
| 3 years | N = 15,207 | 0.68% (103) | 0.69% (105) | | 0.96 (0.73, 1.26) |
| 5 years | N = 15,207 | 0.98% (149) | 1.12% (171) | | 0.85 (0.68, 1.06) |
| **GLP-1RAs vs Metformin** | | | | | |
| Follow up: | | | | | |
| 1 year | N = 9,876 | 0.39% (38) | 0.25% (25) | | 1.48 (0.89, 2.45) |
| 3 years | N = 9,876 | 0.89% (88) | 0.73% (72) | | 1.18 (0.87, 1.62) |
| 5 years | N = 9,876 | 1.40% (138) | 1.19% (117) | | 1.14 (0.89, 1.46) |
| **GLP-1RAs vs Sulfonylureas** | | | | | |
| Follow up: | | | | | |
| 1 year | N = 20,723 | 0.26% (53) | 0.35% (73) | | 0.7 (0.49, 1) |
| 3 years | N = 20,723 | 0.65% (134) | 0.80% (166) | | 0.77 (0.62, 0.97) |
| 5 years | N = 20,723 | 1.04% (215) | 1.21% (250) | | 0.82 (0.68, 0.99) |
| **GLP-1RAs vs Thiazolidinediones** | | | | | |
| Follow up: | | | | | |
| 1 year | N = 7,741 | 0.35% (27) | 0.40% (31) | | 0.84 (0.5, 1.41) |
| 3 years | N = 7,741 | 0.83% (64) | 0.79% (61) | | 0.99 (0.69, 1.41) |
| 5 years | N = 7,741 | 1.29% (100) | 1.19% (92) | | 1.01 (0.76, 1.34) |
| **GLP-1RAs vs DPP-4** | | | | | |
| Follow up: | | | | | |
| 1 year | N = 21,855 | 0.30% (65) | 0.33% (72) | | 0.87 (0.63, 1.22) |
| 3 years | N = 21,855 | 0.69% (150) | 0.82% (179) | | 0.8 (0.65, 1) |
| 5 years | N = 21,855 | 1.09% (239) | 1.28% (279) | | 0.81 (0.68, 0.97) |
| **GLP-1RAs vs Insulins** | | | | | |
| Follow up: | | | | | |
| 1 year | N = 15,929 | 0.21% (33) | 0.46% (74) | | 0.42 (0.28, 0.64) |
| 3 years | N = 15,929 | 0.52% (83) | 0.92% (147) | | 0.53 (0.41, 0.69) |
| 5 years | N = 15,929 | 0.83% (132) | 1.29% (205) | | 0.59 (0.47, 0.74) |

0   0.5   1   1.5   2   2.5
Hazard Ratio

**Fig. 4** Hazard ratios for the diagnosis of intestinal obstruction in patients with T2DM and obesity who were prescribed GLP-1RAs, compared to propensity score-matched patients who were prescribed six other classes of anti-diabetic medications

mixed outcomes. Faillie et al., utilizing the UK CPRD database, found an increased risk of intestinal obstruction with GLP-1RAs compared to SGLT-2 inhibitors [15]. The small number of outcome events in this study, which recorded only 70 events among 25,617 users of GLP-1RAs and had only 6,622 patients on GLP-1RAs remaining two years after cohort entry, has limited statistical power. In contrast, a recent large registry cohort study by Ueda et al., which utilized data from nationwide registers in Sweden, Denmark, and Norway, found no difference in the risk of intestinal obstruction when comparing GLP-1RAs to SGLT2 inhibitors among over 300,000 patients [16]. Our retrospective cohort study showed results consistent with Ueda's work, indicating that GLP-1RAs were not associated with a significant risk of intestinal obstruction compared to SGLT2 inhibitors.

Furthermore, our study expanded the comparison to five other classes of anti-diabetic medications. Metformin, a first-line T2DM treatment, affects the gastrointestinal tract by altering glucose uptake, GLP-1 secretion, gut microbiota, and immune response [33, 34], but it rarely causes bowel obstruction. Sulfonylureas [35], which lower blood glucose by stimulating insulin secretion, and thiazolidinediones [36], which act as insulin sensitizers by binding to PPAR-γ receptors, are similarly not commonly associated with intestinal obstruction. DPP-4 inhibitors [37], which elevate incretin hormone levels to maintain glucose homeostasis, have yielded mixed findings regarding their association with intestinal obstruction: a smaller study of 40,615 patients indicated a potential risk [15], while a larger cohort study of 190,321 patients across three countries found no increased risk [16]. Clinical trials indicated that the levels of active GLP-1 achieved through DPP-4 inhibition might not be sufficient or sustained enough to significantly impact gastrointestinal motility [38]. In comparing GLP-1RAs with these medications, no significant difference in intestinal

 Springer

Acta Diabetologica

**Incident intestinal obstruction diagnosis in T2DM patients without obesity**
**(Comparison between propensity-score matched cohorts)**

| Patients (Exposure vs Comparison) | Cohort size | Risk (# of cases) (Exposure Cohort) | Risk (# of cases) (Comparison Cohort) | | Hazard Ratio |
|---|---|---|---|---|---|
| **GLP-1RAs vs SGLT2** | | | | | |
| Follow up: | | | | | |
| 1 year | N = 27,769 | 0.16% (44) | 0.18% (51) | | 0.86 (0.58, 1.29) |
| 3 years | N = 27,769 | 0.35% (98) | 0.42% (117) | | 0.84 (0.64, 1.09) |
| 5 years | N = 27,769 | 0.58% (161) | 0.71% (197) | | 0.82 (0.67, 1.01) |
| **GLP-1RAs vs Metformin** | | | | | |
| Follow up: | | | | | |
| 1 year | N = 13,105 | 0.24% (31) | 0.22% (29) | | 1.04 (0.63, 1.73) |
| 3 years | N = 13,105 | 0.48% (63) | 0.49% (64) | | 0.96 (0.68, 1.36) |
| 5 years | N = 13,105 | 0.79% (103) | 0.74% (97) | | 1.05 (0.79, 1.38) |
| **GLP-1RAs vs Sulfonylureas** | | | | | |
| Follow up: | | | | | |
| 1 year | N = 26,203 | 0.15% (40) | 0.19% (49) | | 0.79 (0.52, 1.21) |
| 3 years | N = 26,203 | 0.34% (89) | 0.48% (126) | | 0.68 (0.52, 0.89) |
| 5 years | N = 26,203 | 0.57% (148) | 0.69% (181) | | 0.8 (0.64, 0.99) |
| **GLP-1RAs vs Thiazolidinediones** | | | | | |
| Follow up: | | | | | |
| 1 year | N = 21,683 | 0.16% (34) | 0.22% (47) | | 0.71 (0.46, 1.1) |
| 3 years | N = 21,683 | 0.36% (78) | 0.48% (103) | | 0.74 (0.55, 0.99) |
| 5 years | N = 21,683 | 0.64% (138) | 0.75% (163) | | 0.83 (0.66, 1.04) |
| **GLP-1RAs vs DPP-4** | | | | | |
| Follow up: | | | | | |
| 1 year | N = 31,324 | 0.14% (43) | 0.18% (57) | | 0.74 (0.5, 1.1) |
| 3 years | N = 31,324 | 0.32% (99) | 0.44% (139) | | 0.7 (0.54, 0.91) |
| 5 years | N = 31,324 | 0.57% (177) | 0.73% (229) | | 0.76 (0.63, 0.93) |
| **GLP-1RAs vs Insulins** | | | | | |
| Follow up: | | | | | |
| 1 year | N = 22,137 | 0.11% (25) | 0.32% (70) | | 0.34 (0.21, 0.53) |
| 3 years | N = 22,137 | 0.26% (57) | 0.60% (132) | | 0.39 (0.29, 0.54) |
| 5 years | N = 22,137 | 0.49% (109) | 0.85% (188) | | 0.52 (0.41, 0.66) |

0    0.5    1    1.5    2
Hazard Ratio

**Fig. 5** Hazard ratios for the diagnosis of intestinal obstruction in T2DM patients without obesity prescribed GLP-1RAs, in comparison to propensity score-matched patients who were prescribed six other classes of anti-diabetic medications

obstruction risk was observed. Insulin [39], an essential hormone that helps the body convert food into energy and regulate blood sugar levels, rarely causes gastrointestinal distress, and any such effects generally improve with dose adjustment [40]. We found that GLP-1RAs were associated with a reduced risk of intestinal obstruction compared to insulin. Diabetes-related factors, including neuropathy affecting nerves that control the gastrointestinal tract [41, 42] and changes in gut motility [43], can lead to slowed digestion, constipation, and potential bowel obstruction. Patients prescribed insulin may have a longer history of diabetes and more severe complications [44], which could increase their risk of gastrointestinal issues. Since insulin therapy often indicates more advanced disease progression, greater severity, or additional comorbidities, which may lead to a higher risk of intestinal obstruction, and there was no statistically significant difference in intestinal obstruction risk between GLP-1RAs and other anti-diabetic medications (e.g., SGLT2 inhibitors, metformin, sulfonylureas, thiazolidinediones, DPP-4 inhibitors), the observed reduction relative to insulin does not necessarily suggest a protective effect of GLP-1RAs against intestinal obstruction. However, these findings strongly support that GLP-1RAs do not increase the risk of intestinal obstruction compared to non-GLP-1RA anti-diabetic medications.

Overweight and obesity is a significant risk factor for T2DM and significantly impacts gastrointestinal health, leading to various adverse events [25]. GLP-1RAs aid in weight loss by reducing the appetite and feelings of hunger, slowing the stomach empties, and increasing feelings full for longer. In a previous cohort study comparing GLP-1RAs with anti-obesity medications bupropion-naltrexone in patients with obesity who had no T2DM [45] showed an increased risk of bowel obstruction. Our study comparing GLP-1RAs with other anti-diabetes medications in T2DM patients with and without obesity, showed no increased risk

Acta Diabetologica

of bowel obstruction. These results suggest that the any potential associations between GLP-1RAs and intestinal obstruction in patients with T2DM may not entirely mediate through weight loss.

Our study has also several limitations. First, this was a retrospective observational study of patient electronic health records, which have inherent limitations in misdiagnosis, overdiagnosis, underdiagnosis, unmeasured or uncontrolled confounders, and biases, so no causal inferences can be drawn. Second, we evaluated GLP-1RAs as a class, comparing them with other anti-diabetic medication classes, without assessing individual GLP-1RAs, primarily due to limited sample sizes. Future research is warranted to examine potential differential effects among specific GLP-1RA medications. Second, the study focused exclusively on T2DM patients during the period from April 2013 to April 2019, with up to five years of follow-up. During this time, all GLP-1RAs were approved for T2DM, and the analysis was therefore limited to comparing GLP-1RAs with other anti-diabetic medications in this population. Future work will be necessary to perform similar studies in patients with obesity by comparing new generation anti-obesity GLP-1RAs with other anti-obesity medications in patients with obesity. Third, we could not establish the dose-response relationship of GLP-1RAs on outcomes due to sample size limitations. Additionally, the information available in the EHR database provides limited details on drug usage and patient adherence. For example, patients may obtain prescriptions from providers outside of the TriNetX network, and these records may not be captured in our analysis. Moreover, patients may be prescribed a drug but may not be taking it as prescribed. Consequently, we were unable to thoroughly evaluate how factors like drug usage duration, compliance might influence the development of the condition under investigation. Furthermore, our study utilized an intention-to-treat approach [46, 47], comparing the effects of being assigned to the treatment strategies at baseline, regardless of whether participants followed these strategies throughout the follow-up period. Fourth, the potential underreporting or inconsistent registration of obesity in EHRs may affect an incomplete assessment of obesity as a contributing factor in our study. Fifth, the data may not encompass all potential confounding factors that could influence the outcome of interest. To address these concerns, we employed propensity-score matching to balance known confounding variables. However, biases and residual confounding inherent to EHR-based research could not be eliminated. Finally, we were unable to explicitly control for healthcare utilization and insurance type. Furthermore, we could not directly control for disease severity and management quality of medical conditions, including diabetes duration, glycemic control, body mass index, and lipid profile. These factors could have confounded our findings.

In conclusion, the findings from this study show that GLP-1RAs were not associated with an increased risk of intestinal obstruction in patients with T2DM. Findings from this study may provide real-world evidence contributing to our knowledge of safety profile of GLP-1RAs, especially in terms of their impact on gastrointestinal functions.

**Supplementary Information** The online version contains supplementary material available at https://doi.org/10.1007/s00592-025-02525-z.

**Author contributions** RX conceived the study. ZXG designed the study. RX, ZXG, TT, and ID drafted the manuscript. RX, ZXG, and DCK critically contributed to data interpretation and result discussion. All authors approved the manuscript.

**Funding** This study was funded by the National Institute on Aging (AG07664, AG057557, AG061388, and AG062272), the National Institute on Alcohol Abuse and Alcoholism (AA029831).

**Data availability** The EHR database used in this study were obtained from TriNetX (https://trinetx.com/).

## Declarations

**Competing Interests** The authors declare no competing interests.

**Ethical approval** Not applicable.

**Consent to participate** Not applicable.

**Consent to publish** Not applicable.
None.

**Open Access** This article is licensed under a Creative Commons Attribution 4.0 International License, which permits use, sharing, adaptation, distribution and reproduction in any medium or format, as long as you give appropriate credit to the original author(s) and the source, provide a link to the Creative Commons licence, and indicate if changes were made. The images or other third party material in this article are included in the article's Creative Commons licence, unless indicated otherwise in a credit line to the material. If material is not included in the article's Creative Commons licence and your intended use is not permitted by statutory regulation or exceeds the permitted use, you will need to obtain permission directly from the copyright holder. To view a copy of this licence, visit http://creativecommons.org/licenses/by/4.0/.

## References

1. Alfaris N, Waldrop S, Johnson V, Boaventura B, Kendrick K, Stanford FC (2024) GLP-1 single, dual, and triple receptor agonists for treating type 2 diabetes and obesity: a narrative review. EClinicalMedicine 75

2. Bennett CM, Guo M, Dharmage SC (2007) HbA1c as a screening tool for detection of type 2 diabetes: a systematic review. Diabet Med 24(4):333–343



Acta Diabetologica

3. Scheen AJ (2023) Cardiovascular protection significantly depends on HbA1c improvement with GLP-1RAs but not with SGLT2 is in type 2 diabetes: a narrative review. Diabetes Metab 101508

4. Schirra J, Nicolaus M, Woerle HJ, Struckmeier C, Katschinski M, Göke B (2009) GLP-1 regulates gastroduodenal motility involving cholinergic pathways. Neurogastroenterology Motil 21(6):609–e22

5. Hellström PM, Näslund E, Edholm T, Schmidt PT, Kristensen J, Theodorsson E, Efendic S (2008) GLP-1 suppresses Gastrointestinal motility and inhibits the migrating motor complex in healthy subjects and patients with irritable bowel syndrome. Neurogastroenterol Motil 20(6):649–659

6. Näslund E, Skogar S, Efendic S, Hellström PM (2002) Glucagon-like peptide-1 analogue LY315902: effect on intestinal motility and release of insulin and somatostatin. Regul Pept 106(1–3):89–95

7. Schirra J, Houck P, Wank U, Arnold R, Göke B, Katschinski M (2000) Effects of glucagon-like peptide-1 (7–36) amide on antro-pyloro-duodenal motility in the interdigestive state and with duodenal lipid perfusion in humans. Gut 46(5):622–631

8. Tolessa T, Gutniak M, Holst JJ, Efendic S, Hellström PM (1998) Inhibitory effect of glucagon-like peptide-1 on small bowel motility. Fasting but not fed motility inhibited via nitric oxide independently of insulin and somatostatin. J Clin Investig 102(4):764–774

9. Miller G, Boman J, Shrier I, Gordon PH (2000) Etiology of small bowel obstruction. Am J Surg 180(1):33–36

10. Drucker DJ (2024) Efficacy and safety of GLP-1 medicines for type 2 diabetes and obesity. Diabetes Care dci240003

11. Ludvigsson JF, Almqvist C, Bonamy AKE, Ljung R, Michaëlsson K, Neovius M, Ye W (2016) Registers of the Swedish total population and their use in medical research. Eur J Epidemiol 31:125–136

12. Schmidt M, Pedersen L, Sørensen HT (2014) The Danish civil registration system as a tool in epidemiology. Eur J Epidemiol 29:541–549

13. Alqaisi S, Doerfler WR, Latif T, Bandi A (2023) SAT675 GLP-1RA therapy and intussusception: a case report of bowel telescoping in Anobese patient after successful weight loss on therapy. J Endocr Soc 7(Supplement1):bvad114–123

14. Lu J, Liu H, Zhou Q, Wang MW, Li Z (2023) A potentially serious adverse effect of GLP-1 receptor agonists. Acta Pharm Sinica B 13(5):2291

15. Faillie JL, Yin H, Yu OH, Herrero A, Altwegg R, Renoux C, Azoulay L (2022) Incretin-Based drugs and risk of intestinal obstruction among patients with type 2 diabetes. Clin Pharmacol Ther 111(1):272–282

16. Ueda P, Wintzell V, Melbye M, Eliasson B, Söderling J, Gudbjörnsdottir S, Pasternak B (2023) Use of DPP4 inhibitors and GLP-1 receptor agonists and risk of intestinal obstruction: Scandinavian cohort study. Clin Gastroenterol Hepatol

17. Palchuk MB, London JW, Perez-Rey D, Drebert ZJ, Winer-Jones JP, Thompson CN, Claerhout B (2023) A global federated real-world data and analytics platform for research. JAMIA Open 6(2):ooad035

18. Anson M, Zhao SS, Austin P, Ibarburu GH, Malik RA, Alam U (2023) SGLT2i and GLP-1 RA therapy in type 1 diabetes and reno-vascular outcomes: a real-world study. Diabetologia 66(10):1869–1881

19. Chuang MH, Chen JY, Wang HY, Jiang ZH, Wu VC (2024) Clinical outcomes of Tirzepatide or GLP-1 receptor agonists in individuals with type 2 diabetes. JAMA Netw Open 7(8):e2427258–e2427258

20. Miller MG, Terebuh P, Kaelber DC, Xu R, Davis PB (2024) Characterizing GLP-1 receptor agonist use in preadolescent and adolescent populations. JAMA Netw Open 7(10):e2439887–e2439887

21. Wang L, Wang W, Kaelber DC, Xu R, Berger NA (2024) GLP-1 receptor agonists and colorectal cancer risk in drug-naive patients with type 2 diabetes, with and without overweight/obesity. JAMA Oncol 10(2):256–258

22. Wang L, Berger NA, Kaelber DC, Xu R (2024) Association of GLP-1 receptor agonists and hepatocellular carcinoma incidence and hepatic decompensation in patients with type 2 diabetes. Gastroenterology

23. Wang W, Volkow ND, Berger NA, Davis PB, Kaelber DC, Xu R (2024) Association of semaglutide with risk of suicidal ideation in a real-world cohort. Nat Med 1–9

24. Wang L, Xu R, Kaelber DC, Berger NA (2024) Glucagon-like peptide 1 receptor agonists and 13 obesity-associated cancers in patients with type 2 diabetes. JAMA Netw Open 7(7):e2421305–e2421305

25. Emerenziani S, Pier Luca Guarino M, Trillo Asensio LM, Altomare A, Ribolsi M, Balestrieri P, Cicala M (2019) Role of overweight and obesity in gastrointestinal disease. Nutrients 12(1):111

26. Austin PC (2011) An introduction to propensity score methods for reducing the effects of confounding in observational studies. Multivar Behav Res 46(3):399–424

27. Carolino IDR, Molena-Fernandes CA, Tasca RS, Marcon SS, Cuman RK N (2008) Risk factors in patients with type 2 diabetes mellitus. Rev Latinoam Enferm 16:238–244

28. Iglay K, Hannachi H, Joseph Howie P, Xu J, Li X, Engel SS, Rajpathak S (2016) Prevalence and co-prevalence of comorbidities among patients with type 2 diabetes mellitus. Curr Med Res Opinion 32(7):1243–1252

29. Bordeianou L, Yeh DD (2020) Etiologies, clinical manifestations, and diagnosis of mechanical small bowel obstruction in adults. UpToDate Com 65:14

30. Johnson WR, Hawkins AT (2021) Large bowel obstruction. Clin Colon Rectal Surg 34(04):233–241

31. Nauck MA, Quast DR, Wefers J, Meier JJ (2021) GLP-1 receptor agonists in the treatment of type 2 diabetes–state-of-the-art. Mol Metabolism 46:101102

32. Holst JJ, Andersen DB, Grunddal KV (2022) Actions of glucagon-like peptide-1 receptor ligands in the gut. Br J Pharmacol 179(4):727–742

33. Cheng M, Ren L, Jia X, Wang J, Cong B (2024) Understanding the action mechanisms of Metformin in the Gastrointestinal tract. Front Pharmacol 15:1347047

34. Nabrdalik K, Skonieczna-Żydecka K, Irlik K, Hendel M, Kwiendacz H, Łoniewski I, Lip GY (2022) Gastrointestinal adverse events of Metformin treatment in patients with type 2 diabetes mellitus: A systematic review, meta-analysis and meta-regression of randomized controlled trials. Front Endocrinol 13:975912

35. Tomlinson B, Patil NG, Fok M, Chan P, Lam CWK (2022) The role of sulfonylureas in the treatment of type 2 diabetes. Expert Opin Pharmacother 23(3):387–403

36. Madhuri PL, Rajitha G (2023) The intriguing Thiazolidinediones as PPAR γ agonists: A Review.(2023). Int J Life Sci Pharma Res 13(5):P25–P50

37. Makrilakis K (2019) The role of DPP-4 inhibitors in the treatment algorithm of type 2 diabetes mellitus: when to select, what to expect. Int J Environ Res Public Health 16(15):2720

38. Vella A, Bock G, Giesler PD, Burton DB, Serra DB, Saylan M, Camilleri LM (2008) The effect of dipeptidyl peptidase-4 inhibition on gastric volume, satiation and enteroendocrine secretion in type 2 diabetes: a double-blind, placebo-controlled crossover study. Clin Endocrinol 69(5):737–744

39. Rahman MS, Hossain KS, Das S, Kundu S, Adegoke EO, Rahman MA, Pang MG (2021) Role of insulin in health and disease: an update. Int J Mol Sci 22(12):6403

40. Drugs.com (2022) Insulin side effects. https://www.drugs.com/sfx/insulin-side-effects.html#refs

Acta Diabetologica

41. Feldman EL, Callaghan BC, Pop-Busui R, Zochodne DW, Wright DE, Bennett DL, Viswanathan V (2019) Diabetic neuropathy. Nat Rev Dis Primers 5(1):1–18

42. Marathe CS, Jones KL, Wu T, Rayner CK, Horowitz M (2020) Gastrointestinal autonomic neuropathy in diabetes. Auton Neurosci 229:102718

43. Rayner CK, Horowitz M (2006) Gastrointestinal motility and glycemic control in diabetes: the chicken and the egg revisited? J Clin Investig 116(2):299–302

44. Schroeder EB (2022) Management of type 2 diabetes: selecting amongst available Pharmacological agents. Endotext [Internet]

45. Sodhi M, Rezaeianzadeh R, Kezouh A, Etminan M (2023) Risk of Gastrointestinal adverse events associated with glucagon-like peptide-1 receptor agonists for weight loss. JAMA 330(18):1795–1797

46. Hurtado I, Robles C, Peiró S, García-Sempere A, Sanfélix-Gimeno G (2024) Association of glucagon-like peptide-1 receptor agonists with suicidal ideation and self-injury in individuals with diabetes and obesity: a propensity-weighted, population-based cohort study. Diabetologia 1–10

47. Hernán MA, Alonso A, Logan R, Grodstein F, Michels KB, Willett WC, Robins JM (2008) Observational studies analyzed like randomized experiments:an application to postmenopausal hormone therapy and coronary heart disease. Epidemiology 19(6):766–779

**Publisher's note** Springer Nature remains neutral with regard to jurisdictional claims in published maps and institutional affiliations.



# Supporting Information

**Table S1.** Names and codes of exclusion criteria

| Criteria | Name | code |
|---|---|---|
| End-stage illness | Malnutrition | E40-E43 |
| | dementia | F01-F02, G30 |
| | Coma | R40.2 |
| | Cachexia | R64 |
| Dialysis or renal transplantation | Dialysis or renal transplantation | Z49,Z94.0,Z99.2,CPT 1008098 |
| Major pancreatic disease | Major pancreatic disease | C25, K86.0, K86.1, 1007908 |
| Intestinal obstruction, surgery of the intestine | Intestinal obstruction | K56, K31.5, K59.2, K59.3, |
| | Intestine surgery | CPT 1007422, 1007570, 1007578, 1007591 |
| Drug misuse | Drug misuse | R78.1-R78.5, F11-F19, T40 |
| Condition associated with Intestinal obstruction | Intestinal infectious diseases | A00-A09 |
| | Malignant neoplasms of digestive organs | C15-C26 |
| | Malignant neoplasm of retroperitoneum and peritoneum | C48 |
| | Malignant neoplasm of connective and soft tissue of abdomen | C49.4 |
| | Malignant neoplasm of connective and soft tissue of pelvis | C49.5 |
| | Diseases of appendix | K35-K38 |
| | Hernia | K40-K46 |
| | Noninfective enteritis and colitis | K50-K52 |
| | Other diseases of intestines | K55-K64 |
| | Diseases of peritoneum and retroperitoneum | K65-K68 |
| | Diseases of liver | K70-K77 |
| | Disorders of gallbladder, biliary tract and pancreas | K80-K87 |
| | Other diseases of the digestive system | K90-K95 |

**Table S2.** ICD codes of Intestinal obstruction

| ICD code | Item name |
| --- | --- |
| K31.5 | Obstruction of duodenum |
| K56.0 | Paralytic ileus |
| K56.4 | Other impaction of intestine |
| K56.6 | Other and unspecified intestinal obstruction |
| K56.7 | Ileus, unspecified |

**Table S3.** Covariates and their standardized names and codes

| Covariate | Description | abbreviation or code |
|---|---|---|
| Age | Age at index | AI |
| Sex | Female | F |
|  | Male | M |
|  | Unknown Gender | UN |
| Ethnicity | Hispanic/Latinx | 2135-2 |
|  | Not Hispanic/Latinx | 2186-5 |
|  | Unknown Ethnicity | UN |
| Race | African American/Black | 2054-5 |
|  | White | 2106-3 |
|  | Asian | 2028-9 |
| Socioeconomic status | Persons with potential health hazards related to socioeconomic and psychosocial circumstances | Z55-Z65 |
| Problems related to lifestyle | Problems related to lifestyle | Z72 |
| Pre-existing medical conditions | Ischemic heart diseases | I20-I25 |
|  | Other forms of heart disease | I30-I5A |
|  | Cerebrovascular diseases | I60-I69 |
|  | Disorders of thyroid gland | E00-E07 |
|  | Diseases of liver | K70-K77 |
|  | Diseases of arteries, arterioles and capillaries | I70-I79 |
|  | Diseases of veins, lymphatic vessels and lymph nodes, not elsewhere classified | I80-I89 |
|  | Disorders of gallbladder, biliary tract and pancreas | K80-K87 |
|  | Diseases of appendix | K35-K38 |
|  | Acute kidney failure and chronic kidney disease | N17-N19 |
|  | Renal tubulo-interstitial diseases | N10-N16 |
|  | Glomerular diseases | N00-N08 |
|  | Urolithiasis | N20-N23 |
|  | Hyperlipidemia | E78.5 |
|  | Gastroparesis | K31.84 |
|  | Anorexia nervosa | F50.0 |
|  | Other disorders of fluid, electrolyte and acid-base balance | E87 |
|  | Malignant neoplasms of digestive organs | C15-C26 |
|  | Intestinal infectious diseases | A00-A09 |
|  | Noninfective enteritis and colitis | K50-K52 |
|  | Hernia | K40-K46 |
|  | Diseases of peritoneum and retroperitoneum | K65-K68 |
|  | Overweight and obesity | E66 |
| Pre-existing procedures | Surgical Procedures on the Colon and Rectum | 1007591 |
| Pre-existing anti-diabetes medicine | Insulins | A10A |
|  | Biguanides | A10BA |
|  | Sulfonylureas | A10BB |
|  | Alpha glucosidase inhibitors | A10BF |
|  | Thiazolidinediones | A10BG |
|  | Dipeptidyl peptidase 4 (DPP-4) inhibitors | A10BH |
|  | Other blood glucose lowering drugs, excl. insulins | A10BX |
| Pre-existing other medicine | ACE inhibitors | CV800 |
|  | Anti-inflammatory and antirheumatic products | M01A |
|  | Opioids | N02A |
|  | Glucocorticoids | H02AB |
|  | Diuretics | CV700 |
|  | Beta blocking agents | C07 |
|  | Platelet aggregation inhibitors | BL117 |
|  | Antihistamines | AH000 |
|  | Antidepressants | CN600 |

| | Serotonin (5HT3) antagonists | A04AA |
|---|---|---|
| | Drugs for constipation | A06 |
| | Calcium channel blockers | CV200 |
| | Selective beta-2-adrenoreceptor agonists | R03AC |
| | Anticoagulants | BL110 |
| | Anxiolytics | N05B |
| | Anticholinergics | R03BB |
| | Antipsychotics | CN700 |

**Table S4.** Characteristics of T2DM patients with obesity in the GLP-1RAs (exposure) and SGLT2 inhibitors (control) cohorts before and after propensity-score matching.

| Characteristics | Before Matching | | | After Matching | | |
|---|---|---|---|---|---|---|
| | Exposure Cohort | Comparison Cohort | SMD | Exposure Cohort | Comparison Cohort | SMD |
| Total No. | 31,462 | 15,345 | | 15,207 | 15,207 | |
| Age | 53.3(12.4) | 54.6(11.7) | 0.11* | 54.5(12) | 54.5(11.7) | 0.001 |
| *Sex, %* | | | | | | |
| Female | 56.4 | 45.6 | 0.21* | 45.8 | 45.9 | 0.003 |
| Male | 39.1 | 48.9 | 0.19* | 48.7 | 48.5 | 0.003 |
| Unknown Gender | 4.5 | 5.5 | 0.04 | 5.5 | 5.6 | 0.001 |
| *Ethnicity, %* | | | | | | |
| Hispanic/Latinx | 10.9 | 12.3 | 0.04 | 12.3 | 12.2 | 0.001 |
| Not Hispanic/Latinx | 67.7 | 66.6 | 0.02 | 66.2 | 66.6 | 0.009 |
| Unknown Ethnicity | 21.4 | 21.1 | 0.006 | 21.5 | 21.3 | 0.009 |
| *Race, %* | | | | | | |
| African American/Black | 18.2 | 13.8 | 0.12* | 13.7 | 13.9 | 0.003 |
| White | 62.1 | 66.4 | 0.09 | 66.4 | 66.2 | 0.004 |
| Asian | 1.7 | 2.2 | 0.03 | 2.2 | 2.1 | 0.001 |
| *Adverse socioeconomic determinants of health, %* | 2.6 | 2.1 | 0.02 | 2.2 | 2.1 | 0.003 |
| *Problems related to lifestyle, %* | 4.7 | 4.3 | 0.01 | 4.3 | 4.4 | 0.002 |
| *Pre-existing medical conditions, %* | | | | | | |
| Ischemic heart diseases | 17.1 | 18.9 | 0.04 | 18.8 | 18.6 | 0.004 |
| Other forms of heart disease | 23.1 | 22.3 | 0.01 | 22.1 | 22.2 | 0.001 |
| Cerebrovascular diseases | 6.1 | 6.2 | 0.004 | 6.0 | 6.1 | 0.003 |
| Disorders of thyroid gland | 19.7 | 17.5 | 0.05 | 17.4 | 17.6 | 0.007 |
| Diseases of liver | 7.7 | 7.4 | 0.01 | 7.5 | 7.4 | 0.0002 |
| Diseases of arteries, arterioles and capillaries | 9.1 | 8.2 | 0.03 | 8.3 | 8.1 | 0.004 |
| Diseases of veins, lymphatic vessels and lymph nodes, not elsewhere classified | 9.4 | 8.07 | 0.04 | 8.0 | 8.1 | 0.001 |
| Disorders of gallbladder, biliary tract and pancreas | 4.2 | 4.2 | 0.004 | 4.0 | 4.1 | 0.009 |
| Diseases of appendix | 0.18 | 0.18 | 0.0003 | 0.16 | 0.18 | 0.006 |
| Acute kidney failure and chronic kidney disease | 14.0 | 8.8 | 0.16* | 8.7 | 8.8 | 0.004 |
| Renal tubulo-interstitial diseases | 3.4 | 2.7 | 0.04 | 2.9 | 2.8 | 0.001 |
| Glomerular diseases | 2.9 | 2.1 | 0.05 | 2.1 | 2.0 | 0.007 |
| Urolithiasis | 5.4 | 5.0 | 0.01 | 5.1 | 5.0 | 0.002 |
| Hyperlipidemia | 52.9 | 54.6 | 0.03 | 54.1 | 54.3 | 0.005 |
| Gastroparesis | 0.85 | 0.94 | 0.009 | 0.92 | 0.92 | 0 |
| Anorexia nervosa | 0.03 | 0 | 0.02 | 0.07 | 0 | 0.03 |
| Disorders of fluid, electrolyte and acid-base balance | 11.2 | 9.1 | 0.07 | 8.7 | 9.1 | 0.01 |
| Malignant neoplasms of digestive organs | 0.27 | 0.31 | 0.007 | 0.31 | 0.31 | 0 |
| Intestinal infectious diseases | 1.9 | 1.5 | 0.03 | 1.4 | 1.5 | 0.003 |
| Noninfective enteritis and colitis | 6.7 | 5.9 | 0.03 | 5.9 | 5.9 | 0.0008 |
| Hernia | 4.9 | 4.8 | 0.005 | 4.8 | 4.8 | 0.001 |
| Diseases of peritoneum and retroperitoneum | 1.21 | 0.83 | 0.03 | 0.83 | 0.84 | 0.001 |
| *Pre-existing procedures, %* | | | | | | |
| Surgical Procedures on the Colon and Rectum | 0% | 0% | | 0% | 0% | |
| *Pre-existing anti-diabetic medicine, %* | | | | | | |
| Insulins | 46.3 | 36.5 | 0.20* | 36.5 | 36.7 | 0.005 |
| Biguanides | 60.5 | 61.3 | 0.01 | 60.2 | 61.1 | 0.01 |
| Sulfonylureas | 30.4 | 31.9 | 0.03 | 31.9 | 31.7 | 0.003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha glucosidase inhibitors | 0.46 | 0.42 | 0.006 | 0.44 | 0.42 | 0.003 |
| Thiazolidinediones | 7.2 | 7.5 | 0.01 | 7.4 | 7.4 | 0.001 |
| Dipeptidyl peptidase 4 (DPP-4) inhibitors | 18.2 | 23.6 | 0.13* | 22.7 | 23.1 | 0.009 |
| Other blood glucose lowering drugs, excl. insulins | 1.5 | 1.5 | 0.001 | 1.5 | 1.4 | 0.002 |
| *Pre-existing other medicine, %* | | | | | | |
| ACE inhibitors | 40.5 | 39.9 | 0.01 | 39.3 | 39.8 | 0.009 |
| Anti-inflammatory and antirheumatic products | 50.0 | 36.7 | 0.08 | 36.4 | 36.9 | 0.006 |
| Opioids | 39.3 | 35.8 | 0.07 | 35.3 | 35.8 | 0.01 |
| Glucocorticoids | 38.9 | 35.6 | 0.06 | 34.8 | 35.6 | 0.01 |
| Diuretics | 39.9 | 36.1 | 0.07 | 36.0 | 36.2 | 0.005 |
| Beta blocking agents | 33.0 | 31.7 | 0.02 | 31.1 | 31.6 | 0.009 |
| Platelet aggregation inhibitors | 30.1 | 29.5 | 0.01 | 29.3 | 29.4 | 0.0008 |
| Antihistamines | 32.7 | 28.1 | 0.09 | 27.7 | 28.2 | 0.01 |
| Antidepressants | 31.6 | 25.2 | 0.14* | 25.2 | 25.4 | 0.004 |
| Serotonin (5HT3) antagonists | 27.1 | 24.7 | 0.05 | 24.3 | 24.7 | 0.009 |
| Drugs for constipation | 27.5 | 23.4 | 0.09 | 22.7 | 23.5 | 0.01 |
| Calcium channel blockers | 23.0 | 21.6 | 0.03 | 21.5 | 21.6 | 0.001 |
| Selective beta-2-adrenoreceptor agonists | 26.1 | 22.3 | 0.08 | 21.6 | 22.4 | 0.01 |
| Anticoagulants | 22.1 | 20.7 | 0.03 | 20.3 | 20.6 | 0.008 |
| Anxiolytics | 19.8 | 17.5 | 0.05 | 17.4 | 17.5 | 0.001 |
| Anticholinergics | 9.8 | 8.1 | 0.06 | 7.7 | 8.2 | 0.01 |
| Antipsychotics | 6.4 | 4.8 | 0.06 | 5.1 | 4.9 | 0.01 |

Note: SMD - standardized mean difference. *SMD > 0.1, a threshold indicating imbalance between cohorts.

**Table S5.** Characteristics of T2DM patients without obesity in the GLP-1RAs (exposure) and SGLT2 inhibitors (control) cohorts before and after propensity-score matching.

| Characteristics | Before Matching | | | After Matching | | |
|---|---|---|---|---|---|---|
| | Exposure Cohort | Comparison Cohort | SMD | Exposure Cohort | Comparison Cohort | SMD |
| Total No. | 35,517 | 33,324 | | 27,769 | 27,769 | |
| Age | 59(11.9) | 59.1(11.3) | 0.01 | 59(11.8) | 59(11.4) | 0.0002 |
| *Sex, %* | | | | | | |
| Female | 48.8 | 38.8 | 0.20* | 43.2 | 43.3 | 0.003 |
| Male | 46.9 | 56.3 | 0.18* | 52.1 | 51.9 | 0.003 |
| Unknown Gender | 4.3 | 4.9 | 0.03 | 4.7 | 4.8 | 0.0002 |
| *Ethnicity, %* | | | | | | |
| Hispanic/Latinx | 8.5 | 10.3 | 0.06 | 9.4 | 9.3 | 0.004 |
| Not Hispanic/Latinx | 67.5 | 64.2 | 0.06 | 65.5 | 65.7 | 0.003 |
| Unknown Ethnicity | 24.0 | 25.5 | 0.03 | 25.1 | 25.0 | 0.001 |
| *Race, %* | | | | | | |
| African American/Black | 13.2 | 10.4 | 0.08 | 11.5 | 11.5 | 0.0004 |
| White | 65.3 | 63.9 | 0.02 | 65.3 | 65.4 | 0.001 |
| Asian | 3.5 | 6.2 | 0.12* | 4.2 | 4.2 | 0.0007 |
| *Adverse socioeconomic determinants of health, %* | 0.95 | 0.75 | 0.02 | 0.79 | 0.8 | 0.001 |
| *Problems related to lifestyle, %* | 2.2 | 2.1 | 0.003 | 2.2 | 2.1 | 0.002 |
| *Pre-existing medical conditions, %* | | | | | | |
| Ischemic heart diseases | 14.4 | 16.3 | 0.05 | 14.9 | 14.8 | 0.0008 |
| Other forms of heart disease | 14.6 | 14.7 | 0.0006 | 14.0 | 14.1 | 0.0009 |
| Cerebrovascular diseases | 5.9 | 5.8 | 0.0007 | 5.6 | 5.7 | 0.002 |
| Disorders of thyroid gland | 15.1 | 12.7 | 0.06 | 13.4 | 13.5 | 0.001 |
| Diseases of liver | 3.4 | 3.4 | 0 | 3.3 | 3.3 | 0.001 |
| Diseases of arteries, arterioles and capillaries | 6.8 | 6.3 | 0.01 | 6.3 | 6.4 | 0.003 |
| Diseases of veins, lymphatic vessels and lymph nodes, not elsewhere classified | 3.6 | 3.3 | 0.01 | 3.3 | 3.2 | 0.002 |
| Disorders of gallbladder, biliary tract and pancreas | 2.2 | 2.3 | 0.009 | 2.2 | 2.2 | 0.003 |
| Diseases of appendix | 0.10 | 0.12 | 0.003 | 0.10 | 0.10 | 0.001 |
| Acute kidney failure and chronic kidney disease | 9.0 | 4.7 | 0.17* | 5.7 | 5.6 | 0.006 |
| Renal tubulo-interstitial diseases | 1.9 | 1.7 | 0.01 | 1.6 | 1.7 | 0.005 |
| Glomerular diseases | 1.3 | 0.9 | 0.04 | 0.95 | 0.95 | 0.0003 |
| Urolithiasis | 3.5 | 3.3 | 0.01 | 3.3 | 3.2 | 0.005 |
| Hyperlipidemia | 38.9 | 39.2 | 0.006 | 37.9 | 37.8 | 0.001 |
| Gastroparesis | 0.57 | 0.52 | 0.006 | 0.52 | 0.56 | 0.005 |
| Anorexia nervosa | 0.03 | 0 | 0.02 | 0 | 0 | |
| Disorders of fluid, electrolyte and acid-base balance | 5.5 | 4.6 | 0.04 | 4.7 | 4.6 | 0.001 |
| Malignant neoplasms of digestive organs | 0.28 | 0.35 | 0.01 | 0.30 | 0.31 | 0.001 |
| Intestinal infectious diseases | 0.80 | 0.67 | 0.01 | 0.65 | 0.69 | 0.004 |
| Noninfective enteritis and colitis | 3.6 | 3.1 | 0.03 | 3.2 | 3.2 | 0.001 |
| Hernia | 2.4 | 2.3 | 0.001 | 2.2 | 2.2 | 0.004 |
| Diseases of peritoneum and retroperitoneum | 0.47 | 0.34 | 0.02 | 0.34 | 0.38 | 0.006 |
| *Pre-existing procedures, %* | | | | | | |
| Surgical Procedures on the Colon and Rectum | 0.38 | 0.06 | 0.06 | 0.09 | 0.08 | 0.003 |
| *Pre-existing anti-diabetic medicine, %* | | | | | | |
| Insulins | 37.6 | 25.8 | 0.25* | 29.3 | 29.3 | 0.0005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Biguanides | 52.1 | 52.6 | 0.01 | 50.7 | 50.8 | 0.002 |
| Sulfonylureas | 29.9 | 30.1 | 0.003 | 29.1 | 29.3 | 0.002 |
| Alpha glucosidase inhibitors | 0.51 | 0.45 | 0.009 | 0.43 | 0.44 | 0.001 |
| Thiazolidinediones | 9.1 | 7.6 | 0.05 | 8.0 | 8.0 | 0.0002 |
| Dipeptidyl peptidase 4 (DPP-4) inhibitors | 19.3 | 24.5 | 0.12* | 21.0 | 20.9 | 0.003 |
| Other blood glucose lowering drugs, excl. insulins | 2.1 | 1.7 | 0.03 | 1.7 | 1.8 | 0.001 |
| *Pre-existing other medicine, %* | | | | | | |
| ACE inhibitors | 33.6 | 32.8 | 0.01 | 32.1 | 32.2 | 0.002 |
| Anti-inflammatory and antirheumatic products | 25.8 | 23.9 | 0.04 | 24.1 | 23.9 | 0.003 |
| Opioids | 26.4 | 24.4 | 0.04 | 24.6 | 24.5 | 0.001 |
| Glucocorticoids | 25.7 | 24.4 | 0.03 | 24.1 | 24.2 | 0.001 |
| Diuretics | 27.6 | 23.4 | 0.09 | 24.4 | 24.4 | 0.0001 |
| Beta blocking agents | 26.9 | 25.6 | 0.02 | 25.2 | 25.3 | 0.0004 |
| Platelet aggregation inhibitors | 27.0 | 25.9 | 0.02 | 25.3 | 25.4 | 0.001 |
| Antihistamines | 20.9 | 18.2 | 0.06 | 18.7 | 18.6 | 0.001 |
| Antidepressants | 22.4 | 16.8 | 0.13* | 18.5 | 18.4 | 0.0008 |
| Serotonin (5HT3) antagonists | 16.6 | 15.9 | 0.02 | 15.7 | 15.8 | 0.001 |
| Drugs for constipation | 17.1 | 15.1 | 0.05 | 15.3 | 15.4 | 0.001 |
| Calcium channel blockers | 17.6 | 15.9 | 0.04 | 15.8 | 16.2 | 0.01 |
| Selective beta-2-adrenoreceptor agonists | 14.8 | 12.3 | 0.07 | 12.9 | 13.0 | 0.001 |
| Anticoagulants | 13.4 | 13.0 | 0.01 | 12.7 | 12.9 | 0.005 |
| Anxiolytics | 13.7 | 11.7 | 0.06 | 12.1 | 12.2 | 0.0004 |
| Anticholinergics | 4.8 | 3.9 | 0.04 | 4.2 | 4.1 | 0.001 |
| Antipsychotics | 4.0 | 2.9 | 0.05 | 3.3 | 3.2 | 0.005 |

Note: SMD - standardized mean difference. *SMD > 0.1, a threshold indicating imbalance between cohorts.

**Figure S1.** Flow diagram of cohort design (GLP-1RAs cohort vs Metformin cohort)



**Figure S2.** Flow diagram of cohort design (GLP-1RAs cohort vs Sulfonylureas cohort)



**Figure S3.** Flow diagram of cohort design (GLP-1RAs cohort vs Thiazolidinediones cohort)



**Figure S4.** Flow diagram of cohort design (GLP-1RAs cohort vs DPP-4 cohort)



**Figure S5.** Flow diagram of cohort design (GLP-1RAs cohort vs Insulin cohort)



**Figure S6.** Hazard ratios for the diagnosis of subtype intestinal obstruction in T2DM patients prescribed with GLP-1RAs compared with propensity score-matched patients prescribed alternative diabetes medications (Follow up: 5 years)

| Patients (Exposure vs Control) | Cohort size | Risk in Exposure Cohort | Risk in Control Cohort | | Hazard Ratio |
|---|---|---|---|---|---|
| **GLP-1R vs SGLT2** | | | | | |
| Outcome of interest: | | | | | |
| Paralytic ileus | N = 64,767 | 0.06% (39) | 0.04% (26) | | 1.49 (0.91, 2.44) |
| Ileus | N = 64,767 | 0.42% (269) | 0.37% (241) | | 1.1 (0.93, 1.31) |
| Impaction of intestine | N = 64,767 | 0.13% (81) | 0.15% (96) | | 0.82 (0.62, 1.12) |
| Obstruction of duodenum | N = 64,767 | 0.03% (18) | 0.03% (17) | | 1.04 (0.54, 2.03) |
| Unspecified intestinal obstruction | N = 64,767 | 0.48% (308) | 0.52% (334) | | 0.91 (0.78, 1.06) |
| **GLP-1R vs Metformin** | | | | | |
| Outcome of interest: | | | | | |
| Paralytic ileus | N = 35,840 | 0.07% (24) | 0.11% (39) | | 0.61 (0.36, 1.01) |
| Ileus | N = 35,840 | 0.52% (186) | 0.47% (168) | | 1.09 (0.88, 1.34) |
| Impaction of intestine | N = 35,840 | 0.19% (67) | 0.17% (60) | | 1.1 (0.78, 1.56) |
| Obstruction of duodenum | N = 35,840 | 0.03% (11) | 0.04% (14) | | 0.77 (0.35, 1.71) |
| Unspecified intestinal obstruction | N = 35,840 | 0.62% (221) | 0.61% (220) | | 0.98 (0.82, 1.89) |
| **GLP-1R vs Sulfonylureas** | | | | | |
| Outcome of interest: | | | | | |
| Paralytic ileus | N = 75,299 | 0.07% (49) | 0.11% (82) | | 0.58 (0.41, 0.83) |
| Ileus | N = 75,299 | 0.39% (290) | 0.43% (324) | | 0.87 (0.74, 1.02) |
| Impaction of intestine | N = 75,299 | 0.16% (117) | 0.15% (112) | | 1.01 (0.78, 1.31) |
| Obstruction of duodenum | N = 75,299 | 0.02% (14) | 0.03% (21) | | 0.64 (0.33, 1.27) |
| Unspecified intestinal obstruction | N = 75,299 | 0.52% (394) | 0.53% (401) | | 0.95 (0.83, 1.09) |
| **GLP-1R vs Thiazolidinediones** | | | | | |
| Outcome of interest: | | | | | |
| Paralytic ileus | N = 47,093 | 0.07% (32) | 0.11% (52) | | 0.6 (0.39, 0.93) |
| Ileus | N = 47,093 | 0.38% (179) | 0.44% (206) | | 0.84 (0.69, 1.03) |
| Impaction of intestine | N = 47,093 | 0.14% (64) | 0.14% (68) | | 0.91 (0.65, 1.28) |
| Obstruction of duodenum | N = 47,093 | 0.02% (<10) | 0.02% (<10) | | |
| Unspecified intestinal obstruction | N = 47,093 | 0.50% (236) | 0.57% (269) | | 0.85 (0.71, 1.01) |
| **GLP-1R vs DPP-4** | | | | | |
| Outcome of interest: | | | | | |
| Paralytic ileus | N = 86,312 | 0.07% (58) | 0.09% (75) | | 0.75 (0.53, 1.06) |
| Ileus | N = 86,312 | 0.40% (344) | 0.42% (361) | | 0.92 (0.79, 1.07) |
| Impaction of intestine | N = 86,312 | 0.14% (119) | 0.18% (153) | | 0.75 (0.59, 0.96) |
| Obstruction of duodenum | N = 86,312 | 0.02% (18) | 0.03% (23) | | 0.76 (0.41, 1.41) |
| Unspecified intestinal obstruction | N = 86,312 | 0.50% (433) | 0.55% (472) | | 0.89 (0.78, 1.01) |
| **GLP-1R vs Insulins** | | | | | |
| Outcome of interest: | | | | | |
| Paralytic ileus | N = 61,072 | 0.07% (40) | 0.12% (75) | | 0.5 (0.34, 0.73) |
| Ileus | N = 61,072 | 0.32% (193) | 0.49% (301) | | 0.59 (0.49, 0.71) |
| Impaction of intestine | N = 61,072 | 0.11% (68) | 0.15% (92) | | 0.67 (0.49, 0.92) |
| Obstruction of duodenum | N = 61,072 | 0.03% (16) | 0.02% (13) | | 1.12 (0.54, 2.32) |
| Unspecified intestinal obstruction | N = 61,072 | 0.42% (254) | 0.59% (363) | | 0.64 (0.54, 0.75) |

0    0.5    1    1.5    2    2.5
Hazard Ratio

**Figure S7.** Subgroup analysis focusing on patients aged 65 years and older showed results consistent with the main analysis (Follow up: 5 years).

| Patients (Exposure vs Control) | Risk in Exposure Cohort | Risk in Control Cohort | | Hazard Ratio |
|---|---|---|---|---|
| GLP-1RAs vs SGLT2 | | | | |
| (N = 34,981) | 1.16% (404) | 1.17% (410) | ⊢—■—⊣ | 0.99 (0.86, 1.13) |
| GLP-1RAs vs Metformin | | | | |
| (N = 19,594) | 1.33% (260) | 1.41% (276) | ⊢—■—⊣ | 0.93 (0.79, 1.1) |
| GLP-1RAs vs Sulfonylureas | | | | |
| (N = 36,117) | 1.23% (444) | 1.27% (458) | ⊢—■—⊣ | 0.94 (0.83, 1.07) |
| GLP-1RAs vs Thiazolidinediones | | | | |
| (N = 30,145) | 1.25% (378) | 1.35% (406) | ⊢—■—⊣ | 0.91 (0.8, 1.05) |
| GLP-1RAs vs DPP-4 | | | | |
| (N = 42,522) | 1.16% (494) | 1.45% (617) | ⊢—■—⊣ | 0.78 (0.7, 0.89) |
| GLP-1RAs vs Insulins | | | | |
| (N = 26,457) | 1.09% (289) | 1.63% (432) | ⊢—■—⊣ | 0.61 (0.52, 0.7) |

0.5          1          1.5

Hazard Ratio

**Figure S8.** Sensitivity analysis excluding patients with a history of alpha-glucosidase inhibitor use from both the Exposure and Comparison Cohorts. The analysis demonstrates consistent results with the primary findings (Follow up: 5 years).

| Patients (Exposure vs Control) | Risk in Exposure Cohort | Risk in Control Cohort | | Hazard Ratio |
|---|---|---|---|---|
| GLP-1RAs vs SGLT2 | | | | |
| (N = 63,780) | 1.01% (644) | 0.97% (621) | ⊢–■–⊣ | 1.04 (0.93, 1.16) |
| GLP-1RAs vs Metformin | | | | |
| (N = 32,138) | 1.15% (371) | 1.15% (370) | ⊢—■—⊣ | 0.99 (0.85, 1.14) |
| GLP-1RAs vs Sulfonylureas | | | | |
| (N = 70,747) | 1.02% (718) | 1.07% (757) | ⊢–■–⊣ | 0.92 (0.83, 1.02) |
| GLP-1RAs vs Thiazolidinediones | | | | |
| (N = 45,135) | 1.04% (467) | 1.11% (503) | ⊢—■—⊣ | 0.9 (0.79, 1.02) |
| GLP-1RAs vs DPP-4 | | | | |
| (N = 83,489) | 1.00% (835) | 1.22% (1,018) | ⊢■⊣ | 0.8 (0.73, 0.88) |
| GLP-1RAs vs Insulins | | | | |
| (N = 52,868) | 0.81% (427) | 1.201% (635) | ⊢■⊣ | 0.61 (0.54, 0.69) |
| | | | 0.5            1            1.5 | |
| | | | Hazard Ratio | |

**Figure S9.** Hazard ratios for the diagnosis of subtype intestinal obstruction in T2DM patients with obesity prescribed with GLP-1RAs compared with propensity score-matched patients prescribed alternative diabetes medications (Follow up: 5 years)

| Patients (Exposure vs Control) | Cohort size | Risk in Exposure Cohort | Risk in Control Cohort | | Hazard Ratio |
|---|---|---|---|---|---|
| **GLP-1R vs SGLT2** | | | | | |
| Outcome of interest: | | | | | |
| Paralytic ileus | N = 15,207 | 0.07% (<10) | 0.07% (<10) | | |
| Ileus | N = 15,207 | 0.37% (56) | 0.34% (52) | | 1.06 (0.73, 1.54) |
| Impaction of intestine | N = 15,207 | 0.15% (22) | 0.14% (21) | | 1.03 (0.57, 1.87) |
| Obstruction of duodenum | N = 15,207 | 0.07% (<10) | 0.07% (<10) | | |
| Unspecified intestinal obstruction | N = 15,207 | 0.51% (78) | 0.71% (108) | | 0.71 (0.53, 0.95) |
| **GLP-1R vs Metformin** | | | | | |
| Outcome of interest: | | | | | |
| Paralytic ileus | N = 9,876 | 0.10% (<10) | 0.10% (<10) | | |
| Ileus | N = 9,876 | 0.63% (62) | 0.44% (43) | | 1.41 (0.95, 2.07) |
| Impaction of intestine | N = 9,876 | 0.15% (15) | 0.20% (20) | | 0.73 (0.37, 1.43) |
| Obstruction of duodenum | N = 9,876 | 0.10% (<10) | 0.10% (<10) | | |
| Unspecified intestinal obstruction | N = 9,876 | 0.69% (68) | 0.68% (67) | | 0.98 (0.7, 1.38) |
| **GLP-1R vs Sulfonylureas** | | | | | |
| Outcome of interest: | | | | | |
| Paralytic ileus | N = 20,723 | 0.06% (13) | 0.07% (14) | | 0.9 (0.42, 1.91) |
| Ileus | N = 20,723 | 0.42% (86) | 0.53% (109) | | 0.76 (0.57, 1.01) |
| Impaction of intestine | N = 20,723 | 0.11% (22) | 0.18% (37) | | 0.57 (0.34, 0.97) |
| Obstruction of duodenum | N = 20,723 | 0.05% (<10) | 0.05% (<10) | | |
| Unspecified intestinal obstruction | N = 20,723 | 0.57% (117) | 0.58% (121) | | 0.93 (0.72, 1.19) |
| **GLP-1R vs Thiazolidinediones** | | | | | |
| Outcome of interest: | | | | | |
| Paralytic ileus | N = 7,741 | 0.13% (<10) | 0.13% (<10) | | |
| Ileus | N = 7,741 | 0.52% (40) | 0.39% (30) | | 1.24 (0.77, 1.98) |
| Impaction of intestine | N = 7,741 | 0.21% (16) | 0.14% (11) | | 1.34 (0.62, 2.89) |
| Obstruction of duodenum | N = 7,741 | 0.13% (<10) | 0.13% (<10) | | |
| Unspecified intestinal obstruction | N = 7,741 | 0.65% (50) | 0.66% (51) | | 0.91 (0.61, 1.34) |
| **GLP-1R vs DPP-4** | | | | | |
| Outcome of interest: | | | | | |
| Paralytic ileus | N = 21,855 | 0.07% (15) | 0.11% (24) | | 0.6 (0.32, 1.41) |
| Ileus | N = 21,855 | 0.42% (92) | 0.50% (110) | | 0.8 (0.61, 1.05) |
| Impaction of intestine | N = 21,855 | 0.13% (28) | 0.24% (53) | | 0.51 (0.32, 0.79) |
| Obstruction of duodenum | N = 21,855 | 0.05% (<10) | 0.05% (<10) | | |
| Unspecified intestinal obstruction | N = 21,855 | 0.60% (130) | 0.66% (144) | | 0.86 (0.67, 1.09) |
| **GLP-1R vs Insulins** | | | | | |
| Outcome of interest: | | | | | |
| Paralytic ileus | N = 15,929 | 0.08% (12) | 0.13% (20) | | 0.56 (0.28, 1.15) |
| Ileus | N = 15,929 | 0.28% (44) | 0.48% (76) | | 0.54 (0.37, 0.78) |
| Impaction of intestine | N = 15,929 | 0.09% (15) | 0.16% (26) | | 0.53 (0.28, 1) |
| Obstruction of duodenum | N = 15,929 | 0.06% (<10) | 0.06% (<10) | | |
| Unspecified intestinal obstruction | N = 15,929 | 0.45% (72) | 0.74% (117) | | 0.56 (0.42, 0.76) |

0   0.5   1   1.5   2   2.5   3
Hazard Ratio

**Figure S10.** Hazard ratios for the diagnosis of subtype intestinal obstruction in T2DM patients without obesity prescribed with GLP-1RAs compared with propensity score-matched patients prescribed alternative diabetes medications (Follow up: 5 years)

| Patients (Exposure vs Control) | Cohort size | Risk in Exposure Cohort | Risk in Control Cohort | | Hazard Ratio |
|---|---|---|---|---|---|
| **GLP-1R vs SGLT2** | | | | | |
| Outcome of interest: | | | | | |
| Paralytic ileus | N = 27,769 | 0.06% (17) | 0.04% (11) | | 1.55 (0.73, 3.31) |
| Ileus | N = 27,769 | 0.25% (69) | 0.27% (75) | | 0.93 (0.67, 1.29) |
| Impaction of intestine | N = 27,769 | 0.07% (19) | 0.14% (40) | | 0.48 (0.28, 0.83) |
| Obstruction of duodenum | N = 27,769 | 0.04% (<10) | 0.04% (<10) | | |
| Unspecified intestinal obstruction | N = 27,769 | 0.27% (76) | 0.35% (96) | | 0.79 (0.59, 1.08) |
| **GLP-1R vs Metformin** | | | | | |
| Outcome of interest: | | | | | |
| Paralytic ileus | N = 13,105 | 0.08% (<10) | 0.08% (<10) | | |
| Ileus | N = 13,105 | 0.28% (36) | 0.25% (33) | | 1.08 (0.67, 1.73) |
| Impaction of intestine | N = 13,105 | 0.15% (20) | 0.17% (22) | | 0.9 (0.49, 1.65) |
| Obstruction of duodenum | N = 13,105 | 0.08% (<10) | 0.08% (<10) | | |
| Unspecified intestinal obstruction | N = 13,105 | 0.39% (51) | 0.37% (49) | | 1.03 (0.69, 1.52) |
| **GLP-1R vs Sulfonylureas** | | | | | |
| Outcome of interest: | | | | | |
| Paralytic ileus | N = 26,203 | 0.05% (12) | 0.10% (25) | | 0.47 (0.23, 0.93) |
| Ileus | N = 26,203 | 0.20% (53) | 0.29% (75) | | 0.69 (0.49, 0.98) |
| Impaction of intestine | N = 26,203 | 0.11% (29) | 0.13% (34) | | 0.83 (0.51, 1.37) |
| Obstruction of duodenum | N = 26,203 | 0.04% (<10) | 0.04% (<10) | | |
| Unspecified intestinal obstruction | N = 26,203 | 0.26% (67) | 0.31% (80) | | 0.82 (0.59, 1.13) |
| **GLP-1R vs Thiazolidinediones** | | | | | |
| Outcome of interest: | | | | | |
| Paralytic ileus | N = 21,683 | 0.06% (13) | 0.08% (18) | | 0.71 (0.35, 1.44) |
| Ileus | N = 21,683 | 0.25% (54) | 0.29% (62) | | 0.86 (0.59, 1.23) |
| Impaction of intestine | N = 21,683 | 0.09% (20) | 0.13% (27) | | 0.73 (0.41, 1.3) |
| Obstruction of duodenum | N = 21,683 | 0.05% (<10) | 0.05% (<10) | | |
| Unspecified intestinal obstruction | N = 21,683 | 0.29% (64) | 0.41% (88) | | 0.71 (0.52, 0.98) |
| **GLP-1R vs DPP-4** | | | | | |
| Outcome of interest: | | | | | |
| Paralytic ileus | N = 31,324 | 0.05% (14) | 0.04% (12) | | 1.15 (0.53, 2.49) |
| Ileus | N = 31,324 | 0.22% (69) | 0.27% (83) | | 0.82 (0.6, 1.13) |
| Impaction of intestine | N = 31,324 | 0.10% (30) | 0.13% (42) | | 0.71 (0.44, 1.13) |
| Obstruction of duodenum | N = 31,324 | 0.03% (<10) | 0.03% (<10) | | |
| Unspecified intestinal obstruction | N = 31,324 | 0.25% (79) | 0.38% (119) | | 0.66 (0.49, 0.87) |
| **GLP-1R vs Insulins** | | | | | |
| Outcome of interest: | | | | | |
| Paralytic ileus | N = 22,137 | 0.05% (11) | 0.05% (12) | | 0.85 (0.37, 1.89) |
| Ileus | N = 22,137 | 0.19% (42) | 0.26% (58) | | 0.66 (0.44, 0.98) |
| Impaction of intestine | N = 22,137 | 0.06% (14) | 0.10% (21) | | 0.6 (0.31, 1.18) |
| Obstruction of duodenum | N = 22,137 | 0.05% (<10) | 0.05% (<10) | | |
| Unspecified intestinal obstruction | N = 22,137 | 0.24% (52) | 0.50% (110) | | 0.43 (0.31, 0.59) |

0  0.5  1  1.5  2  2.5  3  3.5
Hazard Ratio