# EXHIBIT 69D

Research

JAMA Internal Medicine | **Original Investigation**

# Association of Glucagon-Like Peptide-1 Receptor Agonist Use With Risk of Gallbladder and Biliary Diseases
## A Systematic Review and Meta-analysis of Randomized Clinical Trials

Liyun He, MM; Jialu Wang, MM; Fan Ping, MD; Na Yang, MM; Jingyue Huang, MM; Yuxiu Li, MD; Lingling Xu, MD; Wei Li, MD; Huabing Zhang, MD

**IMPORTANCE** Glucagon-like peptide-1 receptor agonists (GLP-1 RAs) have been widely recommended for glucose control and cardiovascular risk reduction in patients with type 2 diabetes, and more recently, for weight loss. However, the associations of GLP-1 RAs with gallbladder or biliary diseases are controversial.

**OBJECTIVE** To evaluate the association of GLP-1 RA treatment with gallbladder and biliary diseases and to explore risk factors for these associations.

**DATA SOURCES** MEDLINE/PubMed, EMBASE, Web of Science, and Cochrane Library (inception to June 30, 2021), websites of clinical trial registries (July 10, 2021), and reference lists. There were no language restrictions.

**STUDY SELECTION** Randomized clinical trials (RCTs) comparing the use of GLP-1 RA drugs with placebo or with non–GLP-1 RA drugs in adults.

**DATA EXTRACTION AND SYNTHESIS** Two reviewers independently extracted data according to the PRISMA recommendations and assessed the quality of each study with the Cochrane Collaboration risk-of-bias tool. Pooled relative risks (RRs) were calculated using random or fixed-effects models, as appropriate. The quality of evidence for each outcome was assessed using the GRADE (Grading of Recommendations Assessment, Development, and Evaluation) framework.

**MAIN OUTCOMES AND MEASURES** The primary outcome was the composite of gallbladder or biliary diseases. Secondary outcomes were biliary diseases, biliary cancer, cholecystectomy, cholecystitis, and cholelithiasis. Data analyses were performed from August 5, 2021, to September 3, 2021.

**RESULTS** A total of 76 RCTs involving 103 371 patients (mean [SD] age, 57.8 (6.2) years; 41 868 [40.5%] women) were included. Among all included trials, randomization to GLP-1 RA treatment was associated with increased risks of gallbladder or biliary diseases (RR, 1.37; 95% CI, 1.23-1.52); specifically, cholelithiasis (RR, 1.27; 95% CI, 1.10-1.47), cholecystitis (RR, 1.36; 95% CI, 1.14-1.62), and biliary disease (RR, 1.55; 95% CI, 1.08-2.22). Use of GLP-1 RAs was also associated with increased risk of gallbladder or biliary diseases in trials for weight loss (n = 13; RR, 2.29; 95% CI, 1.64-3.18) and for type 2 diabetes or other diseases (n = 63; RR, 1.27; 95% CI, 1.14-1.43; $P$ <.001 for interaction). Among all included trials, GLP-1 RA use was associated with higher risks of gallbladder or biliary diseases at higher doses (RR, 1.56; 95% CI, 1.36-1.78) compared with lower doses (RR, 0.99; 95% CI, 0.73-1.33; $P$ = .006 for interaction) and with longer duration of use (RR, 1.40; 95% CI, 1.26-1.56) compared with shorter duration (RR, 0.79; 95% CI, 0.48-1.31; $P$ = .03 for interaction).

**CONCLUSIONS AND RELEVANCE** This systematic review and meta-analysis of RCTs found that use of GLP-1 RAs was associated with increased risk of gallbladder or biliary diseases, especially when used at higher doses, for longer durations, and for weight loss.

**TRIAL REGISTRATION** PROSPERO Identifier: CRD42021271599

← **Invited Commentary** page 520

+ **Supplemental content**

**Author Affiliations:** Department of Endocrinology, Key Laboratory of Endocrinology of the National Health Commission, Peking Union Medical College Hospital, Chinese Academy of Medical Sciences and Peking Union Medical College, Beijing, China.

**Corresponding Author:** Huabing Zhang, MD, Department of Endocrinology, Key Laboratory of Endocrinology of the National Health Commission, Peking Union Medical College Hospital, Chinese Academy of Medical Sciences and Peking Union Medical College, No. 1 Shuaifuyuan, Wangfujing, Dongcheng District, Beijing, China 100730 (huabingzhangchn@163.com).

*JAMA Intern Med.* 2022;182(5):513-519. doi:10.1001/jamainternmed.2022.0338
Published online March 28, 2022.

© 2022 American Medical Association. All rights reserved.

Downloaded from jamanetwork.com by eric ayala on 04/24/2024

Glucagon-like peptide-1 receptor agonists (GLP-1 RAs) are recommended for patients with type 2 diabetes to control glycemia and reduce cardiovascular risk, and for patients with obesity to reduce weight.[1-4] Given the widespread use of these drugs,[3] potential safety concerns deserve attention.

Several randomized clinical trials (RCTs) have shown a higher rate of gallbladder disorders in patients who were randomized to GLP-1 RAs vs a placebo.[5-7] However, whether increased risk of gallbladder-related events is a class effect of GLP-1 RAs has not been established,[8,9] and prescribing information for all GLP-1 RA medications does not provide a warning regarding increased risk of gallbladder disorders.[10,11] In addition to gallbladder-related events, a post hoc analysis of the LEADER trial[8] found significantly increased risks of acute biliary obstruction in patients randomized to liraglutide compared with placebo. Because GLP-1 RAs are generally prescribed at higher doses for weight loss rather than for control of type 2 diabetes, there may be differential effects on risk for gallbladder or biliary diseases depending on dose.

In response to these knowledge gaps, we conducted a systematic review and meta-analysis to evaluate the associations of GLP-1 RA use with the risk for gallbladder or biliary diseases. We also sought to determine if risks differ by indication (for diabetes vs weight loss), dose, or duration of treatment.

## Methods

The protocol of this systematic review and meta-analysis was prospectively registered in the International Prospective Register of Systematic Reviews (CRD42021271599). The study followed the Preferred Reporting Items for Systematic Reviews and Meta-analyses (PRISMA) reporting guideline statement.[12] Ethical review and informed consent were waived because the study used secondary data from previous studies.

### Data Sources and Searches
The literature search was conducted of MEDLINE (via PubMed), Cochrane Library, EMBASE, and Web of Science, from inception to June 30, 2021, with no language restrictions (details are available in eMethods 1 in the Supplement). The search was supplemented by screening the reference lists of relevant systematic reviews and manually searching for gray literature on clinical trial registries.

### Study Selection
Two reviewers (H.L.Y., Z.H.B.) independently searched for randomized clinicals trials of GLP-1 RA medications (albiglutide, dulaglutide, exenatide, liraglutide, lixisenatide, or semaglutide) that also reported adverse events of gallbladder or biliary diseases according to predefined inclusion and exclusion criteria available in eTable 1 in the Supplement. Eligible studies were identified and selected by 2 reviewers (H.L.Y., W.J.L.) who screened titles, abstracts, and citations, and evaluated full-text records. Disagreements were resolved through discussions with other team members.

### Key Points

**Question** What is the association of glucagon-like peptide-1 receptor agonist (GLP-1 RAs) use with the risk of gallbladder or biliary diseases?

**Findings** This systematic review and meta-analysis of 76 randomized clinical trials found that use of GLP-1 RAs was associated with increased risk of gallbladder or biliary diseases, especially when used at higher doses, for longer durations, and for weight loss.

**Meaning** The findings of this systematic review and meta-analysis indicate that physicians and patients should be concerned about the risks of gallbladder or biliary diseases with using GLP-1 RAs for treatment in clinical practice; future studies should report on associated gallbladder and biliary diseases.

### Outcome Measures
The primary outcome was a composite of gallbladder or biliary diseases, including gallbladder disorders and biliary-related events. Secondary outcomes were 3 subcategories of gallbladder and biliary diseases, including bile duct obstruction, stenosis, and stone; biliary colic, cyst, and fistula; biliary tract cancer; cholecystectomy, cholecystitis, and cholelithiasis; and cholangitis. Definitions of outcomes are shown in eMethods 2 in the Supplement.

### Data Extraction and Quality Assessments
Data extraction was performed independently by 2 reviewers (H.L.Y., H.J.Y.) using a standardized predefined data extraction form. Extracted data included first author or trial name, publication year, indication for treatment, duration of treatments, GLP-1 RA administrations, comparator drugs, incidence of gallbladder or biliary disease outcomes, and characteristics of trial participants (ie, age, weight, body mass index [BMI, calculated as weight in kilograms divided by height in meters squared], and glycated hemoglobin [$HbA_{1c}$] levels).

The risk of bias in each of the studies included was assessed independently by 3 reviewers (H.L.Y., Z.H.B., W.J.L.) using the revised Cochrane risk-of-bias tool for randomized clinical trials.[13] Disagreements were resolved by discussion with other team members.

### Data Synthesis and Analysis
Pooled relative risks (RR) and 95% CIs were calculated using random or fixed-effects models. Statistical heterogeneity was assessed using Q tests and $I^2$ statistic.[14] Random-effects models with the DerSimonian-Laird method were used when there was no significant heterogeneity (Q tests, $P < .05$; $I^2 > 50\%$); otherwise, Mantel-Haenszel methods and fixed-effects models were used. Absolute risks were estimated based on the calculated RR and mean event rate across control groups for each outcome, and the event rates derived from different treatment durations for each outcome were converted into annual incidences.[15,16]

In subgroup analyses, we evaluated associations with gallbladder or biliary diseases of specific GLP-1 RA medications, higher and lower doses, shorter and longer treatment

© 2022 American Medical Association. All rights reserved.

Downloaded from jamanetwork.com by eric ayala on 04/24/2024

Case 2:24-md-03094-KSM    Document 693-19    Filed 05/19/26    Page 4 of 70

Glucagon-Like Peptide-1 Receptor Agonist Use and Risk of Gallbladder and Biliary Diseases    Original Investigation    Research

durations (≤26 or >26 weeks), indication for treatment (type 2 diabetes/other diseases or obesity), type of control (placebo or active comparator), and baseline BMI. High doses of GLP-1 RAs were defined as equal to or greater than: albiglutide, 50 mg once weekly; dulaglutide, 1.5 mg once weekly; liraglutide, 1.8 mg once daily; subcutaneous semaglutide, 1.0 mg once weekly; and oral semaglutide, 7 mg once daily. Low doses were defined as: albiglutide, 30 mg (<50 mg) once weekly; dulaglutide, 0.75 mg (<1.5 mg) once weekly; liraglutide, 0.6 to 1.2 mg (<1.8 mg) once daily; subcutaneous semaglutide, 0.5 mg (<1.0 mg) once weekly; and oral semaglutide, 3.0 mg (<7.0 mg) once daily. Exenatide and lixisenatide as single doses were not included to assess the dosage-dependent effects. Significant differences between subgroups were estimated using metaregression with the residual maximum likelihood method.

Sensitivity analyses were conducted by omitting eligible trials 1 by 1 and removing studies with albiglutide. Random-effects models were also used to pool results for sensitivity analysis.

Publication bias was assessed visually using funnel plots and statistically using the Egger test. Certainty of the evidence for each outcome in the analysis was evaluated using the GRADE (Grading of Recommendations, Assessment, Development and Evaluations) framework,[17] which considers risk of bias, imprecision, inconsistency, indirectness, and publication bias of the included studies.

Analyses were repeated and restricted to trials for control of type 2 diabetes or weight loss. Subgroup analyses by dose or duration of treatment were only performed in trials for control of diabetes owing to the small number of trials that included lower doses or shorter duration for weight loss. Finally, among the trials of treatment for diabetes, we assessed risk of gallbladder and biliary diseases according to whether the trial aimed to assess cardiovascular outcome or not.

Statistical analyses were conducted from August 5, 2021, to September 3, 2021, using R, version 4.0.2 (R Foundation for Statistical Computing). Tests were 2-tailed, and *P* values <.05 were considered statistically significant.

## Results

### Trial Identification and Characteristics

The literature search identified 7214 potentially relevant studies (**Figure 1**), of which 76 randomized clinical trials with 77 data sets were included in the meta-analysis—the complete list is available in the eReferences of the Supplement. The included studies had a combined total of 103 371 participants (mean [SD] age, 57.8 [6.2] years; 41 868 [40.5%] women; mean BMI, 32.6; mean HbA$_{1c}$, 7.8%). Most of the trials included participants with type 2 diabetes (84.4%). The baseline characteristics of eligible trials and participants are shown in eTable 2 in the Supplement.

Stratified by indication for treatment, there were 60 trials (including 61 data sets) with 91 599 participants randomized to GLP-1 RAs for diabetes, 13 trials with 11 281 participants randomized for weight loss, and 3 trials for nonal-

**Figure 1. PRISMA Flow Diagram**



GLP-1 RAs denotes glucagon-like peptide-1 receptor agonists; RCTs, randomized clinical trials; and T1D, type 1 diabetes.

coholic steatohepatitis, polycystic ovary syndrome, and schizophrenia. Three trials conducted in participants with type 2 diabetes were classified with weight loss trials because their primary outcome was change in weight and GLP-1 RA doses were in the weight-loss range. The mean BMI of patients in trials for treatment of diabetes and obesity was 31.6 and 36.9, respectively.

### Risk of Bias and GRADE Rating

The risk of bias for each study is shown in eTable 3 and eFigure 1 in the Supplement. Most of the studies had a low risk or some concern of bias across all 5 domains evaluated.

The overall quality of evidence for the comparisons of GLP-1 RAs vs control groups for increased risk of the combined outcome of gallbladder or biliary disease was rated high. For the secondary outcomes of cholelithiasis, cholecystitis, and biliary disease, the quality of evidence was rated high or moderate (eTable 4 in the Supplement).

### Association of GLP-1 RAs With Gallbladder or Biliary Disease

Randomization to GLP-1 RAs treatment was associated with a significantly increased risk of gallbladder or biliary diseases (RR, 1.37; 95% CI, 1.23-1.52; $I^2$ = 0%) compared with controls (eResults in the Supplement); the absolute risk difference

© 2022 American Medical Association. All rights reserved.

Downloaded from jamanetwork.com by eric ayala on 04/24/2024

Figure 2. Risks of Cholelithiasis, Cholecystitis, and Biliary Diseases in Patients Randomized to GLP-1 RA Treatment Compared With Controls in All Trials

| Outcomes | No. of studies | No. of events/total | | ARD (95% CI) per 10 000 persons/year | $I^2$, % (95% CI) | Relative risk (95% CI) | Increased risks with controls / Increased risks with GLP-1 RAs | Test of effect (P value) | Q test (P value) |
|---|---|---|---|---|---|---|---|---|---|
| | | GLP-1 RAs groups | Control groups | | | | | | |
| Gallbladder or biliary disease | 76 | 916/57 856 | 544/45 515 | 27 (17 to 38) | 0 (0-27) | 1.37 (1.23-1.55) | | <.001 | .86 |
| Cholelithiasis | 61 | 454/53 674 | 287/42 212 | 14 (5 to 24) | 0 (0 to 30) | 1.27 (1.10 to 1.47) | | .001 | .99 |
| Cholecystitis | 53 | 302/49 491 | 187/40 574 | 10 (4 to 18) | 0 (0 to 32) | 1.36 (1.14 to 1.62) | | <.001 | .99 |
| Biliary disease | 21 | 77/36 225 | 41/32 741 | 2 (0 to 5) | 0 (0 to 48) | 1.55 (1.08 to 2.22) | | .02 | .99 |
| Cholecystectomy | 7 | 125/13 690 | 61/11 479 | 9 (3 to 17) | 0 (0 to 71) | 1.70 (1.25 to 2.32) | | <.001 | .49 |
| Biliary cancer | 12 | 25/31 010 | 15/30 026 | 5 (−3 to 20) | 0 (0 to 58) | 1.43 (0.80 to 2.56) | | .22 | .86 |

Relative risk (95% CI) axis: 0.6  1.0  1.4  1.8  2.2  2.6

ARD denotes the absolute risk difference and GLP-1 RA, glucagon-like peptide-1 receptor agonist.

Figure 3. Risks of Gallbladder or Biliary Diseases Associated With Individual GLP-1 RA Drugs

| Outcomes | No. of studies | No. of events/total | | $I^2$, % (95% CI) | Relative risk (95% CI) | Increased risks with controls / Increased risks with GLP-1 RAs | Test of effect (P value) | Q test (P value) |
|---|---|---|---|---|---|---|---|---|
| | | GLP-1 RAs groups | Control groups | | | | | |
| Liraglutide | 21 | 276/12 411 | 119/9093 | 0 (0-47) | 1.79 (1.45-2.22) | | < .001 | .91 |
| SC semaglutide | 14 | 190/8598 | 92/5062 | 16 (0-54) | 1.28 (0.99-1.65) | | .06 | .28 |
| Dulaglutide | 11 | 153/9855 | 102/7528 | 0 (0-60) | 1.35 (1.06-1.73) | | .02 | .88 |
| Exenatide | 9 | 190/9536 | 154/9501 | 0 (0-65) | 1.23 (1.00-1.52) | | .05 | .81 |
| Albiglutide | 8 | 36/6878 | 30/7149 | 0 (0-68) | 1.24 (0.78-1.97) | | .48 | .37 |
| Oral semaglutide | 8 | 28/5355 | 21/3291 | 0 (0-68) | 0.77 (0.45-1.33) | | .33 | .95 |
| Lixisenatide | 6 | 39/4983 | 26/4032 | 19 (0-64) | 1.30 (0.81-2.09) | | .28 | .29 |

Relative risk (95% CI) axis: 0.4  0.8  1.2  1.6  2.0  2.4

GLP-1 RA indicates glucagon-like peptide-1 receptor agonist; and SC, subcutaneous.

(range) was an additional 27 (17-38) events per 10 000 patients per year (**Figure 2**). Treatment with GLP-1 RAs was associated with increased risks of cholelithiasis (RR, 1.27; 95% CI, 1.10-1.47; $I^2$ = 0%), cholecystitis (RR, 1.36; 95% CI, 1.14-1.62; $I^2$ = 0%), and biliary disease (RR, 1.55; 95% CI, 1.08-2.22; $I^2$ = 0%) compared with controls (Figure 2; eFigure 2 in the Supplement). The results from trials of diabetes or weight-loss treatment are presented in eFigures 3 to 6 in the Supplement.

In all of the included trials, GLP-1 RAs was associated with a higher risk of cholecystectomy compared with controls (RR, 1.70; 95% CI, 1.25-2.32; $I^2$ = 0%; eFigure 7 in the Supplement); there was no increase in risk of biliary tract cancer (RR, 1.43; 95% CI, 0.80-2.56; $I^2$ = 0%; eFigure 8 in the Supplement).

### Specific GLP-1 RA Drugs and Gallbladder or Biliary Disease
Compared with the control group, randomization to liraglutide (RR, 1.79; 95% CI, 1.45-2.25) or dulaglutide (RR, 1.35; 95% CI, 1.06-1.73) treatment was associated with increased risk for gallbladder or biliary diseases. Randomization to subcutaneous semaglutide (RR, 1.28; 95% CI, 0.99-1.65) and exenatide (RR, 1.23; 95% CI, 1.00-1.52) was associated with increased risk, although the increase was not statistically significant. However, oral semaglutide, lixisenatide, and albiglutide did not increase risk (**Figure 3**; eFigure 9 in the Supplement); higher doses of subcutaneous semaglutide (≥1.0 mg)

were associated with increased gallbladder or biliary diseases (RR, 1.58; 95% CI, 1.13-2.22). The results in trials with treatment for diabetes or weight loss are presented in eFigures 10 to 12 in the Supplement.

### Dose, Duration, and Indication for Treatment
Use of GLP-1 RAs was significantly associated with increased risks of gallbladder or biliary disease at higher doses (RR, 1.56; 95% CI, 1.36-1.78) but not at lower doses (RR, 0.99; 95% CI, 0.74-1.33; $P$ = .006 for interaction; **Table**). Longer duration of treatment with GLP-1 RAs (>26 weeks) was associated with increased risk for gallbladder or biliary disease (RR, 1.40; 95% CI, 1.26-1.56), but shorter duration (≤26 weeks) of treatment was not (RR, 0.79; 95% CI, 0.48-1.31; $P$ = .03 for interaction; Table). Restricted to trials for diabetes, the effect of dose ($P$ = .08 for interaction) and duration of treatment ($P$ = .07 for interaction) were similar (supporting data reported in eTable 5 and eFigure 13 in the Supplement).

Use of GLP-1 RAs for weight loss showed stronger effects on the risk of gallbladder or biliary disease than the other indications (ie, diabetes/other diseases; $P$ <.001 for interaction; Table). No significant association of baseline BMI or type of control (placebo or active comparators) were observed (Table; eTables 5 and 6 and eFigure 14 in the Supplement). In trials for diabetes, there were no significant differences in effects in trials for cardiovascular or noncardiovascular outcomes (eFigure 15 in the Supplement).

© 2022 American Medical Association. All rights reserved.

Downloaded from jamanetwork.com by eric ayala on 04/24/2024

Table. Factors and Risks of Gallbladder or Biliary Diseases in 76 Randomized Clinical Trials of GLP-1 RA Drug Use

| Factor | No. of patients | No. of trials | Relative risks (95% CI) | Heterogeneity | | P value for interaction[a] |
|---|---|---|---|---|---|---|
| | | | | $I^2$ % | P value | |
| Treatment | | | | | | |
| Dose[b] | | | | | | |
| High | 61 962 | 54 | 1.56 (1.36-1.78) | 0 | .99 | .006 |
| Low | 16 952 | 33 | 0.99 (0.74-1.33) | 0 | .67 | |
| Duration, wk | | | | | | |
| ≤26 | 13 401 | 24 | 0.79 (0.48-1.31) | 0 | .97 | .03 |
| >26 | 90 417 | 53 | 1.40 (1.26-1.56) | 0 | .64 | |
| Indication[c] | | | | | | |
| Weight loss | 11 282 | 13 | 2.29 (1.64-3.18) | 0 | .85 | <.001 |
| T2D/other | 92 090 | 63 | 1.27 (1.14-1.43) | 0 | .94 | |
| Baseline BMI[d] | | | | | | |
| High | 25 275 | 33 | 1.49 (1.20-1.84) | 0 | .50 | .36 |
| Low | 77 530 | 42 | 1.33 (1.18-1.50) | 0 | .89 | |
| Type of control | | | | | | |
| Placebo | 80 281 | 45 | 1.41 (1.26-1.58) | 0 | .83 | .08 |
| Active comparator | 25 433 | 36 | 1.03 (0.74-1.44) | 0 | .93 | |

Abbreviations: BMI, body mass index (calculated as weight in kilograms divided by height in meters squared); GLP-1 RA, glucagon-like peptide-1 receptor agonist; T2D, type 2 diabetes.

[a] To test group differences, estimated with metaregression using the residual maximum likelihood method.

[b] Only studies of albiglutide, dulaglutide, liraglutide, and semaglutide (oral and subcutaneous) had different treatment doses (a single trial may have ≥2 dose sizes).

[c] One trial each of nonalcoholic steatohepatitis, polycystic ovary syndrome, and schizophrenia.

[d] The cut point was 32.6 (baseline BMI mean in all trials).

## Sensitivity Analyses

After the iterative omission of each trial, removal of all trials of albiglutide or which used random-effects models, the pooled results did not change. Additional details are available in eFigures 16 and 17 in the Supplement.

## Publication Bias

There was no evidence of publication bias for studies of gallbladder or biliary diseases (P = .83), cholelithiasis (P = .19), cholecystitis (P = .20), or biliary diseases (P = .57) by the Egger test (supporting data are eFigure 18 in the Supplement). Visually, funnel plots did not demonstrate publication bias.

## Discussion

This systematic review and meta-analysis of 76 randomized clinical trials found that randomization to treatment with GLP-1 RAs compared with placebo or active controls was associated with increased risk of the composite outcome of gallbladder or biliary diseases and for cholelithiasis, cholecystitis, and biliary diseases. Risk was increased in trials of patients treated for diabetes and for weight loss and was higher in the trials for weight reduction. Higher doses and longer duration of GLP-1 RAs treatment were also associated with increased risk of gallbladder or biliary diseases, although the association was not statistically significant.

Previous systematic reviews have reported an increased risk of cholelithiasis with GLP-1 RA use,[18,19] but these reviews were limited to trials with restrictions on populations and duration of treatment and did not include several important studies that have been published recently.[6,7,20]

Use of GLP-1 RAs may be associated with increased risk of gallbladder or biliary diseases because GLP-1 inhibits gallbladder motility and delays gallbladder emptying by suppressing the secretion of cholecystokinin.[8,21-24] In addition, marked weight loss, which occurs in some patients using GLP-1 RAs, has been associated with a high risk of gallbladder disorders.[9,25]

Gallbladder disease has been reported as an adverse event in the published reports and/or the supplemental materials of most of the randomized clinical trials of GLP-1 RAs[6,20,26-28]; however, to our knowledge, biliary diseases have seldom been reported. Only 20 of the 76 trials eligible for this systematic review clearly reported biliary-related events, suggesting potential underreporting. Given the findings of this review and analysis, studies of GLP-1 RAs should fully report biliary-related events.

The risk of gallbladder or biliary diseases was higher in trials using GLP-1 RAs for weight loss than for diabetes control. The increased risk of gallbladder or biliary diseases in weight loss trials may be associated with weight loss produced by GLP-1 RAs, but these trials also used higher doses and/or longer treatment durations than the diabetes control trials used. Liraglutide (3.0 mg)[28] and subcutaneous semaglutide (2.4 mg)[29] have been approved by the US Food and Drug Administration (FDA) for weight management,[9,29] suggesting that GLP-1 RA drugs will increasingly be used at high doses for weight control; the increased risk for gallbladder and biliary diseases should be of concern in these patients.

Liraglutide has drawn the most attention concerning the increased risk of gallbladder-related events,[7-9,30] while other GLP-1 RA medications have received limited attention.[9] Previous studies[18,19] did not notice a high risk of gallbladder or biliary disease in patients randomized to dulaglutide treatment, and current prescribing information for dulaglutide does not contain warnings about the risks of gallbladder or biliary diseases.[31,32] The prescribing information from the FDA and the European Medicines Agency mention the possible increased risk of cholelithiasis for exenatide[33,34] and subcutaneous semaglutide[35,36] compared with placebo. Our findings showed that GLP-1 RA medications, including dulaglutide, exenatide, and subcutaneous semaglutide (≥1.0 mg), increased the risk of gallbladder

© 2022 American Medical Association. All rights reserved.

Downloaded from jamanetwork.com by eric ayala on 04/24/2024

or biliary diseases. Given the similar efficacy and effectiveness of oral and subcutaneous semaglutide,[37,38] the association of the oral formulation with the risk of gallbladder or biliary diseases requires further evaluation. Although in this meta-analysis, albiglutide and lixisenatide were not associated with a statistically significant increased risk, these findings may have been influenced by low power owing to a small number of studies or to inadequate reporting of gallbladder or biliary diseases in these trials.[39-42]

Higher risk of gallbladder or biliary diseases was associated with higher doses of GLP-1 RAs in weight loss trials compared with lower doses in diabetes control trials; however, there was a similar trend to increased risk with higher doses in the diabetes trials. Increasing doses of GLP-1 RAs may be recommended for patients who do not achieve glycemic control goals with lower doses[43]; therefore, increased risks of gallbladder or biliary diseases should be considered when the doses are escalated.

A previous observational study reported that gallbladder or biliary diseases tended to occur in the first 6 months of GLP-1 RA treatment.[25] In contrast, the present meta-analysis found that GLP-1 RA use increased the risk of gallbladder or biliary disease only with longer durations of treatment. Given that GLP-1 RAs may need to be used for the long term, both for control of diabetes and weight, an increased risk associated with long-duration treatment could be clinically important.

Although this meta-analysis showed that the RRs for gallbladder and biliary diseases were elevated, the overall absolute risk increase was small (an additional 27 cases per 10 000 persons treated per year). This absolute risk increase should be weighed against the benefits of treatment with GLP-1 RA drugs.

### Strengths and Limitations

This systematic review and meta-analysis was strengthened by the incorporation of recently published studies, by addressing the increased risks of biliary diseases with GLP-1 RA use separately from gallbladder disorders, and by highlighting the increased risk associated with other GLP-1 RA medications, in addition to liraglutide. The present study revealed that GLP-1 RAs used at higher doses for weight control may contribute to a higher risk of gallbladder or biliary diseases. However, this study had several limitations. Information on biliary-related events may not have been fully reported because they were not a predefined safety outcome in most of the included trials. These studies were not specifically designed to evaluate the risk of gallbladder or biliary diseases associated with GLP-1 RAs treatment. Also, because this was a meta-analysis of randomized trials, we were unable to use patient-level data to evaluate outcomes. Finally, the small number of events in subgroups may have allowed for underpowered subgroup analyses.

## Conclusions

The findings of this systematic review and meta-analysis indicate that physicians should be concerned about the increased risk of gallbladder or biliary disease associated with GLP-1 RA use, especially at the higher doses recommended for weight loss. In addition, future trials should prespecify gallbladder and biliary diseases as potential adverse events, and fully test for and report on these outcomes.

**ARTICLE INFORMATION**

**Accepted for Publication:** January 28, 2022.

**Published Online:** March 28, 2022.
doi:10.1001/jamainternmed.2022.0338

**Author Contributions:** Dr Zhang had full access to all the data in the study and takes responsibility for the integrity of the data and the accuracy of the data analysis.
*Concept and design:* He, Zhang.
*Acquisition, analysis, or interpretation of data:* All authors.
*Drafting of the manuscript:* He, Zhang.
*Critical revision of the manuscript for important intellectual content:* All authors.
*Statistical analysis:* He, Wang, Ping, Yang, Zhang.
*Obtained funding:* Y. Li, Zhang.
*Administrative, technical, or material support:* He, Wang, Yang, Huang, Xu, Y. Li, W. Li.
*Supervision:* Ping, Xu, Y. Li, W. Li, Zhang.

**Conflict of Interest Disclosures:** None reported.

**Funding/Support:** This work was supported by grants from the National Natural Science Foundation of China (No. 91846106), the Beijing Municipal Natural Science Foundation (No. M22014), the Non-profit Central Research Institute Fund of Chinese Academy of Medical Sciences (No. 2019XK320029), the CAMS Innovation Fund for Medical Sciences (No. 2021-I2M-002), and the Training Program for Excellent Talents in Dongcheng District (No. TPETDD2018).

**Role of the Funder/Sponsor:** The funders had no role in the design and conduct of the study; collection, management, analysis, and interpretation of the data; preparation, review, or approval of the manuscript; and decision to submit the manuscript for publication.

**Additional Contributions:** The authors are grateful to the staff of the Peking Union Medical College Hospital and all who actively participated and provided statistical support to the study.

**REFERENCES**

**1**. Kalyani RR. Glucose-lowering drugs to reduce cardiovascular risk in type 2 diabetes. *N Engl J Med*. 2021;384(13):1248-1260. doi:10.1056/NEJMcp2000280

**2**. Liuzzo G, Galiuto L. GLP-1 receptor agonists: fighting obesity with an eye to cardiovascular risk. *Eur Heart J*. 2021;42(17):1652-1653. doi:10.1093/eurheartj/ehab175

**3**. Marx N, Davies MJ, Grant PJ, et al. Guideline recommendations and the positioning of newer drugs in type 2 diabetes care. *Lancet Diabetes Endocrinol*. 2021;9(1):46-52. doi:10.1016/S2213-8587(20)30343-0

**4**. Marx N, Grant PJ, Cosentino F. Compelling evidence for SGLT2 inhibitors and GLP-1 receptor agonists as first-line therapy in patients with diabetes at very high/high cardiovascular risk. *Eur Heart J*. 2020;41(2):329-330. doi:10.1093/eurheartj/ehz853

**5**. Wadden TA, Bailey TS, Billings LK, et al; STEP 3 Investigators. Effect of subcutaneous semaglutide vs placebo as an adjunct to intensive behavioral therapy on body weight in adults with overweight or obesity: the STEP 3 randomized clinical trial. *JAMA*. 2021;325(14):1403-1413. doi:10.1001/jama.2021.1831

**6**. Wilding JPH, Batterham RL, Calanna S, et al; STEP 1 Study Group. Once weekly semaglutide in adults with overweight or obesity. *N Engl J Med*. 2021;384(11):989-1002. doi:10.1056/NEJMoa2032183

**7**. Lundgren JR, Janus C, Jensen SBK, et al. Healthy weight loss maintenance with exercise, liraglutide, or both combined. *N Engl J Med*. 2021;384(18):1719-1730. doi:10.1056/NEJMoa2028198

**8**. Nauck MA, Muus Ghorbani ML, Kreiner E, Saevereid HA, Buse JB; LEADER Publication Committee on behalf of the LEADER Trial Investigators. Effects of liraglutide compared with placebo on events of acute gallbladder or biliary disease in patients with type 2 diabetes at high risk for cardiovascular events in the LEADER randomized trial. *Diabetes Care*. 2019;42(10):1912-1920. doi:10.2337/dc19-0415

**9**. Christensen RM, Juhl CR, Torekov SS. Benefit-risk assessment of obesity drugs: focus on glucagon-like peptide-1 receptor agonists. *Drug Saf*. 2019;42(8):957-971. doi:10.1007/s40264-019-00812-7

**10**. US Food and Drug Administration. Drugs@FDA: FDA approved drug products.

© 2022 American Medical Association. All rights reserved.

Downloaded from jamanetwork.com by eric ayala on 04/24/2024

Glucagon-Like Peptide-1 Receptor Agonist Use and Risk of Gallbladder and Biliary Diseases

Accessed February 22, 2022. https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm

11. European Medicines Agency. Medicines. Accessed February 22, 2022. https://www.ema.europa.eu/en/medicines

12. Liberati A, Altman DG, Tetzlaff J, et al. The PRISMA statement for reporting systematic reviews and meta-analyses of studies that evaluate health care interventions: explanation and elaboration. *Ann Intern Med*. 2009;151(4):W65-94. doi:10.7326/0003-4819-151-4-200908180-00136

13. Sterne JAC, Savović J, Page MJ, et al. RoB 2: a revised tool for assessing risk of bias in randomised trials. *BMJ*. 2019;366:l4898. doi:10.1136/bmj.l4898

14. Higgins JPT, Thomas J, Chandler J, et al, eds. Cochrane Handbook for Systematic Reviews of Interventions version 6.2 (updated February 2021). Accessed February 22, 2022. www.training.cochrane.org/handbook.

15. Cai T, Abel L, Langford O, et al. Associations between statins and adverse events in primary prevention of cardiovascular disease: systematic review with pairwise, network, and dose-response meta-analyses. *BMJ*. 2021;374(1537):n1537. doi:10.1136/bmj.n1537

16. Veroniki AA, Bender R, Glasziou P, Straus SE, Tricco AC. The number needed to treat in pairwise and network meta-analysis and its graphical representation. *J Clin Epidemiol*. 2019;111:11-22. doi:10.1016/j.jclinepi.2019.03.007

17. Guyatt GH, Oxman AD, Vist GE, et al; GRADE Working Group. GRADE: an emerging consensus on rating quality of evidence and strength of recommendations. *BMJ*. 2008;336(7650):924-926. doi:10.1136/bmj.39489.470347.AD

18. Monami M, Nreu B, Scatena A, et al. Safety issues with glucagon-like peptide-1 receptor agonists (pancreatitis, pancreatic cancer and cholelithiasis): Data from randomized controlled trials. *Diabetes Obes Metab*. 2017;19(9):1233-1241. doi:10.1111/dom.12926

19. Nreu B, Dicembrini I, Tinti F, Mannucci E, Monami M. Cholelithiasis in patients treated with glucagon-like peptide-1 receptor: an updated meta-analysis of randomized controlled trials. *Diabetes Res Clin Pract*. 2020;161:108087. doi:10.1016/j.diabres.2020.108087

20. Davies M, Færch L, Jeppesen OK, et al; STEP 2 Study Group. Semaglutide 2·4 mg once a week in adults with overweight or obesity, and type 2 diabetes (STEP 2): a randomised, double-blind, double-dummy, placebo-controlled, phase 3 trial. *Lancet*. 2021;397(10278):971-984. doi:10.1016/S0140-6736(21)00213-0

21. Shaddinger BC, Young MA, Billiard J, Collins DA, Hussaini A, Nino A. Effect of albiglutide on cholecystokinin-induced gallbladder emptying in healthy individuals: a randomized crossover study. *J Clin Pharmacol*. 2017;57(10):1322-1329. doi:10.1002/jcph.940

22. Rehfeld JF, Knop FK, Asmar A, Madsbad S, Holst JJ, Asmar M. Cholecystokinin secretion is suppressed by glucagon-like peptide-1: clue to the mechanism of the adverse gallbladder events of GLP-1-derived drugs. *Scand J Gastroenterol*. 2018;53(12):1429-1432. doi:10.1080/00365521.2018.1530297

23. Nexøe-Larsen CC, Sørensen PH, Hausner H, et al. Effects of liraglutide on gallbladder emptying: A randomized, placebo-controlled trial in adults with overweight or obesity. *Diabetes Obes Metab*. 2018;20(11):2557-2564. doi:10.1111/dom.13420

24. Gether IM, Nexøe-Larsen C, Knop FK. New Avenues in the regulation of gallbladder motility-implications for the use of glucagon-like peptide-derived drugs. *J Clin Endocrinol Metab*. 2019;104(7):2463-2472. doi:10.1210/jc.2018-01008

25. Faillie JL, Yu OH, Yin H, Hillaire-Buys D, Barkun A, Azoulay L. Association of bile duct and gallbladder diseases with the use of incretin-based drugs in patients with type 2 diabetes mellitus. *JAMA Intern Med*. 2016;176(10):1474-1481. doi:10.1001/jamainternmed.2016.1531

26. Lundgren JR, Janus C, Jensen SBK, et al. Healthy weight loss maintenance with exercise, liraglutide, or both combined. *N Engl J Med*. 2021;384(18):1719-1730. doi:10.1056/NEJMoa2028198

27. Álvarez-Villalobos NA, Treviño-Alvarez AM, González-González JG. Liraglutide and cardiovascular outcomes in type 2 diabetes. *N Engl J Med*. 2016;375(18):1797-1798. doi:10.1056/NEJMc1611289

28. Holman RR, Bethel MA, Mentz RJ, et al; EXSCEL Study Group. Effects of once weekly exenatide on cardiovascular outcomes in type 2 diabetes. *N Engl J Med*. 2017;377(13):1228-1239. doi:10.1056/NEJMoa1612917

29. US Food and Drug Administration. FDA approves new drug treatment for chronic weight management, first since 2014. Accessed February 23, 2022. https://www.fda.gov/news-events/press-announcements/fda-approves-new-drug-treatment-chronic-weight-management-first-2014

30. Tak YJ, Lee SY. Long-term efficacy and safety of anti-obesity treatment: where do we stand? *Curr Obes Rep*. 2021;10(1):14-30. doi:10.1007/s13679-020-00422-w

31. European Medicines Agency. Trulicity. Accessed February 23, 2022. https://www.ema.europa.eu/en/medicines/human/EPAR/trulicity

32. US Food and Drug Administration. Drug approval package Trulicity (dulaglutide) injection. NDA No. 125469. Accessed February 23, 2022. https://www.accessdata.fda.gov/drugsatfda_docs/nda/2014/125469Orig1s000TOC.cfm

33. AstraZeneca. Bydureon BCise full prescribing information. Accessed February 23, 2022. http://www.azpicentral.com/pi.html?product=bydureon_bcise

34. European Medicines Agency. Bydureon, annex I: summary of product characteristics. Accessed February 23, 2022. https://www.ema.europa.eu/en/documents/product-information/bydureon-epar-product-information_en.pdf

35. US Food and Drug Administration. Ozempic. NDA No. 209637. Accessed February 23, 2022. http://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&varApplNo=209637

36. European Medicines Agency. Ozempic: EPAR product information. Accessed February 23, 2022. https://www.ema.europa.eu/en/medicines/human/EPAR/ozempic#product-information-section

37. Meier JJ. Efficacy of semaglutide in a subcutaneous and an oral formulation. *Front Endocrinol (Lausanne)*. 2021;12:645617. doi:10.3389/fendo.2021.645617

38. Davies M, Pieber TR, Hartoft-Nielsen ML, Hansen OKH, Jabbour S, Rosenstock J. Effect of oral semaglutide compared with placebo and subcutaneous semaglutide on glycemic control in patients with type 2 diabetes: a randomized clinical trial. *JAMA*. 2017;318(15):1460-1470. doi:10.1001/jama.2017.14752

39. Pinget M, Goldenberg R, Niemoeller E, Muehlenbartmer I, Aronson R. Efficacy and safety of lixisenatide once daily versus placebo in patients with type 2 diabetes insufficiently controlled on pioglitazone (GetGoal-P). Abstracts of the 48th EASD Annual Meeting of the European Association for the Study of Diabetes. *Diabetologia*. 2012;55:S334. doi:10.1007/s00125-012-2688-9

40. Ratner RE, Hanefeld M, Shamanna P, et al. Efficacy and safety of lixisenatide once daily versus placebo in patients with type 2 diabetes mellitus insufficiently controlled on sulfonylurea ± metformin (GetGoal-S). Abstracts of the 48th EASD Annual Meeting of the European Association for the Study of Diabetes. *Diabetologia*. 2011;54:S317. doi:10.1007/s00125-011-2276-4

41. Reusch J, Stewart M, Perkins C, et al. HARMONY 1 results at week 52 primary endpoint: once weekly albiglutide vs placebo in patients with type 2 diabetes mellitus not controlled on pioglitazone ± metformin. Abstracts of the 48th EASD Annual Meeting of the European Association for the Study of Diabetes. *Diabetologia*. 2013;56:S359-S360. doi:10.1007/s00125-013-3012-z

42. Green JB, Hernandez AF, D'Agostino RB, et al. Harmony outcomes: a randomized, double-blind, placebo-controlled trial of the effect of albiglutide on major cardiovascular events in patients with type 2 diabetes mellitus: rationale, design, and baseline characteristics. *Am Heart J*. 2018;203:30-38. doi:10.1016/j.ahj.2018.03.030

43. Frías JP, Auerbach P, Bajaj HS, et al. Efficacy and safety of once weekly semaglutide 2·0 mg versus 1·0 mg in patients with type 2 diabetes (SUSTAIN FORTE): a double-blind, randomised, phase 3B trial. *Lancet Diabetes Endocrinol*. 2021;9(9):563-574. doi:10.1016/S2213-8587(21)00174-1

© 2022 American Medical Association. All rights reserved.

Downloaded from jamanetwork.com by eric ayala on 04/24/2024

## Supplemental Online Content

He L, Wang J, Ping F, et al. Association of glucagon-like peptide-1 receptor agonist use with risk of gallbladder and biliary diseases: a systematic review and meta-analysis of randomized clinical trials. *JAMA Intern Med*. Published online March 28, 2022. doi:10.1001/jamainternmed.2022.0338

**eMethods 1.** Data sources and search strategies

**eMethods 2** . Identification of the outcomes

**eTable 1.** Eligibility criteria of included studies

**eTable 2.** Baseline characteristics of studies and participants included

**eTable 3.** Assessments of risks of bias of eligible studies according to Rev Cochrane tool for randomized trials

**eTable 4.** GRADE summary of findings for each outcome in the meta-analysis

**eTable 5.** Effects of factors on risks of gallbladder or biliary diseases with GLP-1 RAs in trials with diabetes treatment

**eTable 6.** Effects of factors on the risks of gallbladder or biliary diseases with GLP-1 RAs in trials with treatment for weight loss

**eFigure 1.** Summary of risks of bias of all included studies

**eFigure 2.** Risks of cholelithiasis, cholecystitis, and biliary diseases in patients with GLP-1 RAs treatments compared with controls

**eFigure 3.** Risks of the composite of gallbladder or biliary diseases, cholelithiasis, cholecystitis, and biliary diseases with GLP-1 RAs compared with controls in trials with treatment for diabetes

**eFigure 4.** Overall risks of cholelithiasis, cholecystitis, and biliary diseases in patients with GLP-1 RAs compared with controls in trials with treatment for diabetes

**eFigure 5.** Risks of the composite of gallbladder or biliary diseases, cholelithiasis, cholecystitis, and biliary diseases with GLP-1 RAs compared with controls in trials with treatment for weight loss

**eFigure 6.** Overall risks of cholelithiasis, cholecystitis, and biliary diseases in patients with GLP-1 RAs compared with controls in trials with treatment for weight loss

**eFigure 7.** Risks of cholecystectomy in patients with GLP-1 RAs compared with controls

**eFigure 8.** Risks of biliary tract cancer in patients with GLP-1 RAs compared with controls

**eFigure 9.** Risks of gallbladder or biliary diseases in patients with different GLP-1 RAs individuals compared with controls in all trials

**eFigure 10.** Risks of gallbladder or biliary diseases in patients with different GLP-1 RAs medications compared with controls in trials with treatment for diabetes

**eFigure 11.** Risks of gallbladder or biliary diseases in patients with different GLP-1 RAs medications compared with controls in trials with treatment for weight loss

**eFigure 12.** Effects of doses and duration of treatments on the association between GLP-1 RAs and gallbladder or biliary diseases in all trials

**eFigure 13.** Effects of doses and duration of treatments on the association between GLP-1 RAs and gallbladder or biliary diseases in trials with treatment for diabetes

**eFigure 14.** Effects of baseline BMI and types of control on the association between GLP-1 RAs and gallbladder or biliary diseases in all trials, trial for diabetes or weight loss

**eFigure 15.** Effects of types of trials on the risks of gallbladder or biliary diseases in trials with treatment for diabetes

**eFigure 16.** Sensitivity analyses by omitting each trial one by one and removing studies with albiglutide

**eFigure 17.** Sensitivity analyses by using random-effect models

**eFigure 18**. Funnel plot of all eligible studies

**eResults.** Risks of gallbladder or biliary diseases in patients with GLP-1RAs treatments compared with controls in all trials

**eReferences**

This supplemental material has been provided by the authors to give readers additional information about their work.

© 2022 American Medical Association. All rights reserved.                    1

© 2022 American Medical Association. All rights reserved.

**eMethods 1.** Data Sources and Search strategies

**Example of an online strategy run in Web of Science**

**#1**

TS= ("Glucagon-Like Peptide-1Receptor" OR "glucagon like peptide 1 receptor agonist" OR "glp 1 agonist" OR "glp 1 receptor agonist" OR "glucagon like peptide 1 agonist" OR "glucagon like peptide 1 receptor stimulating agent" OR "long acting glp 1 agonist" OR "long acting glp 1 receptor agonist" OR "long acting glucagon like peptide 1 agonist" OR "long acting glucagon like peptide 1 receptor agonist" OR "dulaglutide" OR "liraglutide" OR "exenatide" OR "albiglutide" OR "semaglutide" OR "lixisenatide")

**#2**

TS=("randomi?ed trial" OR "clinical trial" OR "randomi?ed" OR "random allocation" OR random* OR "controlled trial" OR "randomized controlled trial" )

**#3**

TS= (retraction of publication or retracted publication)

**#4**

#2 OR #3

**#5**

#1 AND #4

**eMethods 2.** Identifications of the outcomes

We identified the gallbladder or biliary diseases based on the classifications in the Medical Dictionary for Regulatory Activities (MedDRA) version 22.0. The biliary diseases were captured with the preferred terms (PTs), which include bile duct stone, bile duct obstruction, bile duct stenosis, biliary colic, biliary fistula, biliary cyst, and cholangitis. The lowest level terms (LLTs) that fell into the PTs listed above were also included.

© 2022 American Medical Association. All rights reserved.                3

**eTable 1. Eligibility criteria of included studies**

|  | Inclusion criteria | Exclusion criteria |
|---|---|---|
| **Participants** | Adults (≥ 18 or 20 years old); with type 2 diabetes, prediabetes, obesity, overweight, nonalcoholic steatohepatitis, and/or metabolic syndrome | Pregnant women; type 1 diabetes; Participants receiving GLP-1RAs treatments before the trials. |
| **Intervention** | Any of the six types of GLP-1RAs, including liragkutide, semaglutide, exenatide, dulaglutide, lixisenatide, albiglutide; GLP-1RAs could be in any dose and frequency; GLP-1RAs could be used as monotherapy or add-on treatments to other interventions. | Co-formulation of fixed-dose combinations of GLP-1RAs other anti-diabetic drugs (e.g., IDegLira is a fixed-ratio combination of insulin degludec and liraglutide) |
| **Comparators** | Placebo, non-GLP-1RAs medications; non-pharmaceutical treatment (e.g., dietary management, physical exercise) | Comparison of different GLP-1RAs individuals; comparison of different doses of one type of GLP-1RAs (e.g., dulaglutide 3.0mg vs. dulaglutide 1.5mg); comparison of different formulation of one type of GLP-1RAs (subcutaneous semaglutide vs. oral semaglutide); comparison of different frequency of one type of GLP-1RAs (e.g., exenatide BID vs. exenatide QW) |
| **Outcomes** | Primary outcome: gallbladder or biliary diseases; Secondary outcomes: the subcategories of gallbladder or biliary diseases. | No primary or secondary outcome data available, either effect estimate for compared groups or number/rate of events in each group. |
| **Study design/Settings** | Randomized controlled clinical trials (RCTs) | Reviews or non-RCTs; cross-over study designs; post hoc analyses of the same trial data; uncompleted or withdrawn studies |

**Note:** GLP-1RAs: glucagon-like peptide 1 receptor agonists; RCTs, randomized controlled clinical trials.

© 2022 American Medical Association. All rights reserved.

**eTable 2. Baseline characteristics of studies and participants included**

| Trials | No. of participants | Treatment duration | Population | Age (year) | No. (%) of female | BMI (kg/m$^2$) | Weight (kg) | HbA1c (%) | Interventions | Controls |
|---|---|---|---|---|---|---|---|---|---|---|
| **Liraglutide** | | | | | | | | | | |
| LEAD-1 (2009) | 1041 | 26 weeks | T2DM with OAD; BMI ≤ 45 kg/m$^2$ | 55.9 | 526 (50.5%) | 29.9 | 81.6 | 8.4% | Liraglutide 0.6 mg; liraglutide 1.2 mg; liraglutide 1.8 mg; daily | Placebo; rosiglitazone |
| LEAD-4 (2009) | 510 | 26 weeks | T2DM with OAD; BMI ≤ 45 kg/m$^2$ | 55.0 | 289(56.7%) | 33.5 | - | 8.5% | liraglutide 1.2 mg; liraglutide 1.8 mg; daily | Placebo |
| Seino et. al. (2010) | 400 | 24 weeks | T2DM; BMI < 35 kg/m$^2$ | 58.3 | 132 (33.0%) | 24.5 | 65.0 | 8.9% | Liraglutide 0.9 mg, daily | Glibenclamide |
| LEAD-3 Mono (2011) | 745 | 104 weeks | T2DM with oral monotherapy; BMI≤ 45 kg/m$^2$ | 53.0 | 375 (50.3%) | 33.1 | 92.9 | 8.4% | Liraglutide 1.2 mg; liraglutide 1.8 mg; daily | Glimepiride |
| 1860-LIRA-DPP-4 (2011) | 658 | 52 weeks | T2DM with metformin; BMI < 45 kg/m$^2$ | 55.9 | 316 (48.0%) | 32.8 | 93.8 | 8.4% | Liraglutide 1.2 mg; liraglutide 1.8 mg; daily | Sitagliptin |
| Astrup et. al. (2012) | 466 | 104 weeks | BMI 30-40 kg/m$^2$; without T1DM or T2DM | 45.9 | 355 (76.2%) | 34.7 | 97.2 | - | Liraglutide 1.2 mg; liraglutide 1.8 mg; liraglutide 2.4 mg; liraglutide 3.0 mg; daily | Orlistat |
| SCALE Maintenance (2013) | 422 | 56 weeks | BMI ≥ 30 kg/m$^2$ or BMI ≥ 27 kg/m$^2$ if the patient had dyslipidemia or hypertension | 46.2 | 344 (81.5%) | 36.0 | 100.4 | 5.6% | Liraglutide 3.0 mg, daily | Placebo |
| SCALE Sleep Apnea (2013) | 355 | 32 weeks | OSA; BMI > 30 kg/m$^2$ | 48.5 | 101 (28.1%) | 38.1 | - | - | Liraglutide 3.0 mg, daily | Placebo |
| SCALE Obesity and Prediabetes (2015) [a] | 1444 | 56 weeks | BMI ≥ 30 kg/m$^2$ or BMI ≥ 27 kg/m$^2$ if the patient had dyslipidemia or hypertension; without prediabetes | 41.5 | 1194 (82.7%) | 37.4 | 103.8 | 5.3% | Liraglutide 3.0 mg, daily | Placebo |
| SCALE Diabetes | 844 | 58 weeks | T2DM; overweight or obese (BMI > 27 kg/m$^2$) | 54.9 | 421 (49.9%) | 37.2 | 106.0 | 7.9% | Liraglutide 1.8 mg; liraglutide 3.0 mg; daily | Placebo |

© 2022 American Medical Association. All rights reserved.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| (2015) | | | | | | | | | | |
| EAGLE study (2015) | 965 | 24 weeks | T2DM; BMI > 25 kg/m$^2$ | 57.3 | 431 (44.7%) | 31.9 | 90.5 | 9.1% | Liraglutide 1.8 mg, daily | Insulin glargine |
| LEADER (2016) | 9360 | 3.8 years | T2DM with high risks of CVD | 64.3 | 3337 (35.6%) | 32.5 | 91.9 | 8.7% | Liraglutide 1.8 mg, daily | Placebo |
| LIRA-RENAL (2016) | 277 | 26 weeks | T2DM with moderate renal impairments; BMI 25-45 kg/m$^2$ | 67.2 | 137 (49.5%) | 33.5 | 94.6 | 8.1% | Liraglutide 1.8 mg, daily | Placebo |
| SCALE Obesity and Prediabetes (2017) [a] | 2248 | 3 years | BMI ≥ 30 kg/m$^2$ or BMI ≥ 27 kg/m$^2$ if the patient had dyslipidemia or hypertension; with prediabetes | 47.4 | 1714 (76.5%) | 38.9 | 107.7 | 5.8% | Liraglutide 3.0 mg, daily | Placebo |
| Larsen et. al. (2017) | 100 | 16 weeks | Schizophrenia spectrum disorder; prediabetes; BMI ≥ 27 kg/m$^2$ | 42.5 | 37 (38.1%) | 33.8 | 102.8 | 5.6% | Liraglutide 1.8mg, daily | Placebo |
| LIPT study (2017) | 72 | 26 weeks | Woman with PCOS and/or presence of IR; BMI>25 kg/m$^2$ | 28.8 | 72 (100%) | 33.3 | 92.7 | 5.3% | Liraglutide 1.8 mg, daily | placebo |
| SCALE-IBT (2020) | 282 | 56 weeks | BMI ≥ 30 kg/m$^2$ | 47.2 | 235 (83.3%) | 39.0 | 107.6 | 5.5% | Liraglutide 3.0 mg + IBT, daily | Placebo + IBT |
| SCALE Insulin (2020) | 392 | 56 weeks | T2DM; BMI > 27 kg/m$^2$ | 56.7 | 207 (52.3%) | 35.6 | 99.7 | 7.9% | Liraglutide 3.0 mg + IBT + insulin, daily | Placebo + IBT + insulin |
| LIRA-ADD2SGLT2i (2020) | 302 | 26 weeks | T2DM with SGLT-2i; BMI > 20 kg/m$^2$ | 55.2 | 120 (40%) | 32.2 | 91.1 | 8.0% | Liraglutide 1.8 mg, daily | Placebo |
| Lundgren et.al. (2021) | 195 | 1.0 year | BMI 32-43 kg/m$^2$ | 43.0 | 25 (63%) | 32.6 | 96.7 | 5.3% | Liraglutide 3.0 mg, Liraglutide 3.0 mg + exercise; daily | Placebo; exercise |
| **Subcutaneous semaglutide** | | | | | | | | | | |
| SUSTAIN-1 (2017) | 387 | 30 weeks | T2DM treated with diet and exercise alone | 53.7 | 177 (46%) | 32.9 | 91.9 | 8.1% | Semaglutide 0.5mg; semaglutide 1.0mg; weekly | Placebo |
| SUSTAIN-2 | 1225 | 56 weeks | T2DM with OAD | 55.1 | 605 (49.4%) | 32.5 | 89.5 | 8.1% | Semaglutide 0.5mg; | Sitagliptin |

© 2022 American Medical Association. All rights reserved.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| (2017) | | | | | | | | | semaglutide 1.0mg; weekly | |
| SUSTAIN-4 (2017) | 1082 | 30 weeks | T2DM with metformin; insulin-naïve patients | 56.5 | 508 (47%) | 33.0 | 93.5 | 8.2% | Semaglutide 0.5mg; semaglutide 1.0mg; weekly | Insulin glargine |
| SUSTAIN-6 (2017) | 3297 | 104 weeks | T2DM with high risks of CVD | 64.6 | 1295(39.3%) | 32.8 | 92.1 | 8.7% | Semaglutide 0.5mg; semaglutide 1.0mg; weekly | Placebo |
| SUSTAIN-5 (2018) | 396 | 30 weeks | T2DM with basal insulin and/or metformin therapy | 58.8 | 174 (43.9%) | 32.2 | 91.7 | 8.4% | Semaglutide 0.5mg; semaglutide 1.0mg; weekly | Placebo |
| Seino et. al. (2017) | 308 | 30 weeks | T2DM with or without OAD monotherapy | 58.3 | 73 (23.7%) | 25.4 | 69.3 | 8.1% | Semaglutide 0.5mg; semaglutide 1.0mg; weekly | Sitagliptin |
| M O'Neil et. al. (2018) | 854 | 52 weeks | BMI ≥ 30 kg/mg$^2$ without diabetes | 47.0 | 545 (64.3%) | 39.3 | 111.5 | 5.5% | Semaglutide 0·05 mg, 0.1mg, 0.2mg, 0.3mg, 0.4mg; daily | Placebo |
| Kaku et. al. (2018) | 600 | 56 weeks | T2DM with or without OAD monotherapy | 58.5 | 171(0.285) | 26.4 | 71.5 | 8.1% | Semaglutide 0.5mg; semaglutide 1.0mg; weekly | Additional OAD |
| SUSTAIN-8 (2019) | 786 | 52 weeks | T2DM with metformin treatments | 56.6 | 364 (46%) | 32.3 | 90.2 | 8.3% | Semaglutide 1.0mg; weekly | Canagliflozin |
| SUSTAIN-China (2021) | 867 | 30 weeks | T2DM with metformin monotherapy | 53.0 | 367 (42.6%) | 27.8 | 76.4 | 8.1% | Semaglutide 0.5mg; semaglutide 1.0mg; weekly | Sitagliptin |
| STEP-1 (2021) | 1961 | 68 weeks | BMI ≥ 30 kg/mg$^2$ or BMI ≥ 27 kg/mg$^2$ with one or more coexisting conditions | 46.5 | 1453 (74.1%) | 37.9 | 105.3 | 5.7% | Semaglutide 2.4 mg; weekly | Placebo |
| STEP-2 (2021) | 1210 | 68 weeks | T2DM; BMI ≥ 27 kg/mg$^2$; failed with dietary effort to lose weight | 55.0 | 616 (50.9%) | 35.7 | 99.8 | 8.1% | Semaglutide 1.0 mg; semaglutide 2.4 mg; weekly | Placebo |
| STEP-3 (2021) | 611 | 68 weeks | BMI ≥ 30 kg/mg$^2$ or BMI ≥ 27 kg/mg$^2$ with one or more coexisting | 46.0 | 495 (81.0%) | 38.0 | 105.3 | 5.7% | Semaglutide 2.4 mg; weekly | Placebo |

© 2022 American Medical Association. All rights reserved.

| | | | conditions | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Newsome et. al. (2021) | 319 | 72 weeks | NASH or NAFLD; BMI ≥ 25 kg/mg$^2$; with or without T2DM | 55.0 | 194 (60.8%) | 35.7 | 98.4 | 7.3% | Semaglutide 0.1 mg; Semaglutide 0.2 mg; Semaglutide 0.4 mg; daily | Placebo |
| **Oral semaglutide** | | | | | | | | | | |
| Davies et. al. (2017) | 421 | 26 weeks | T2DM with management only by diet and exercise or metformin; BMI 25-40 kg/m$^2$ | 57.2 | 214 (38.1%) | 31.9 | 92.8 | 7.9% | Oral semaglutide 5 mg, 10mg, 20 mg, 40mg; daily | Placebo |
| PIONEER-1 (2019) | 703 | 26 weeks | T2DM with management only by diet and exercise | 55.0 | 346 (49.2%) | 31.8 | 88.1 | 8.0% | Oral semaglutide 14 mg; daily | Placebo |
| PIONEER-2 (2019) | 819 | 52 weeks | T2DM with metformin | 58.0 | 406 (49.5%) | 32.8 | 91.6 | 8.1**%** | Oral semaglutide 3mg, 7 mg, 14 mg; daily | Empagliflozin |
| PIONEER-3 (2019) | 1861 | 78 weeks | T2DM with metformin treatments; with or without sulfonylurea | 58.0 | 879 (47.2%) | 32.4 | 91.3 | 8.3% | Oral semaglutide 3mg, 7 mg, 14 mg; daily | Sitagliptin |
| PIONEER-4 (2019) | 714 | 52 weeks | T2DM with metformin treatments | 56.0 | 341 (48%) | 33.0 | 94.0 | 8.0% | Oral semaglutide 14 mg; liraglutide 1.8mg; daily | Placebo |
| PIONEER-6 (2019) | 3183 | 82 weeks | T2DM with high risks of CVD or CKD | 66.0 | 1007 (31.6%) | 32.3 | 90.9 | 8.2% | Oral semaglutide 3mg, 7 mg, 14 mg; daily | Placebo |
| PIONEER-7 (2019) | 503 | 52 weeks | T2DM with other OAD | 57.4 | 219 (43.5%) | 31.5 | 88.6 | 8.3% | Oral semaglutide 3mg, 7 mg, 14 mg; daily | Sitagliptin |
| PIONEER-8 (2019) | 730 | 52weeks | T2DM with insulin therapy | 61.0 | 336 (46%) | 31.0 | 85.9 | 8.2% | Oral semaglutide 3mg, 7 mg, 14 mg; daily | Placebo |
| **Dulaglutide** | | | | | | | | | | |
| AWARD-1 (2014) | 700 | 26 weeks | T2DM with OAD monotherapy; BMI 23-45 kg/m$^2$ | 56.0 | 406 (58.0%) | 33.0 | 96 | 8.1% | Dulaglutide 0.75mg; dulaglutide 1.5mg; weekly | Placebo |
| Ferdinand et. al. (2014) | 755 | 26 weeks | T2DM with OAD treatments; BMI ≥ 23 kg/m$^2$ | 56.5 | 363 (48.1%) | 33.0 | - | 7.9% | Dulaglutide 0.75mg; dulaglutide 1.5mg; weekly | Placebo |
| AWARD-2 | 807 | 52 weeks | T2DM with OAD | 56.6 | 393 (48.7%) | 31.5 | 86.3 | 8.1% | Dulaglutide 0.75mg; | Insulin glargine |

© 2022 American Medical Association. All rights reserved.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| (2015) | | | treatments; BMI 23-45kg/m$^2$ | | | | | | dulaglutide 1.5mg; weekly | |
| AWARD-3 (2015) | 807 | 26 weeks | T2DM with one OAD monotherapy or diet and exercise alone | 56.7 | 454 (56.3%) | 33.3 | 92.3 | 7.6% | Dulaglutide 0.75mg; dulaglutide 1.5mg; weekly | Metformin |
| AWARD-4 (2015) | 884 | 52 weeks | T2DM; BMI 23-45 kg/m$^2$ | 59.4 | 411 (46.5%) | 32.5 | 91.2 | 8.4% | Dulaglutide 0.75mg; dulaglutide 1.5mg; weekly | Insulin glargine |
| AWARD-5 (2015) | 1098 | 104 weeks | T2DM with other OAD; BMI 25-40 kg/m$^2$ | 54.0 | 577 (52.5%) | 31.0 | 86.5 | 8.1% | Dulaglutide 0.75mg; dulaglutide 1.5mg; weekly | Sitagliptin; placebo |
| Araki et. al. (2015) | 361 | 26 weeks | T2DM with sulphonylureas and/or metformin; BMI 18.5-35 kg/m$^2$ | 56.8 | 107 (29.0%) | 26.0 | 71.0 | 8.0% | Dulaglutide 0.75mg; weekly | Insulin glargine |
| AWARD-7 (2018) | 576 | 52 weeks | T2DM with moderate-to-severe renal impairments; with insulin treatments | 64.5 | 275 (47.7%) | 32.5 | 89.1 | 8.6% | Dulaglutide 0.75mg; dulaglutide 1.5mg; weekly | Insulin glargine |
| AWARD-CHN1 (2018) | 735 | 26 weeks | T2DM with OAD-naïve or OAD monotherapy; BMI 19-35 kg/m$^2$; | 52.8 | 329 (45.7%) | 26.2 | - | 8.0% | Dulaglutide 0.75mg; dulaglutide 1.5mg; weekly | Glimepiride |
| AWARD-CHN2 (2018) | 768 | 52weeks | T2DM with metformin and/or sulphonylurea; BMI 19-35 kg/m$^2$ | 55.0 | 338 (44.8%) | 26.8 | 73.9 | 8.4% | Dulaglutide 0.75mg; dulaglutide 1.5mg; weekly | Insulin glargine |
| REWIND (2019) | 9892 | 7 years | T2DM with high risks of CVD or CKD; BMI≥23 kg/m$^2$ | 66.2 | 4589 (46.4%) | 32.3 | - | 7.3% | Dulaglutide 1.5 mg; weekly | Placebo |
| **Exenatide** | | | | | | | | | | |
| Heine et. al. (2005) | 549 | 26 weeks | T2DM with inadequate glycemic control; BMI 25-45 kg/m$^2$ | 58.9 | 243 (44.2%) | 31.4 | 87.9 | 8.2% | Exenatide 10 µg, twice daily | Insulin glargine |
| DURATION-2 (2010) | 491 | 26 weeks | T2DM with metformin treatments; BMI 25-45 kg/m$^2$ | 52.3 | 237 (48.3%) | 32.0 | 88.0 | 8.6% | Exenatide 2 mg, weekly | Pioglitazone; sitagliptin |

© 2022 American Medical Association. All rights reserved.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Inagaki et. al. (2012) | 427 | 52 weeks | T2DM with other OAD; BMI 18-35 kg/m$^2$ | 56.8 | 137 (32.1%) | 26.2 | 70.5 | 8.5% | Exenatide 2 mg, weekly | Insulin glargine |
| EUREXA (2012) | 1019 | 4.5 years | T2DM with metformin; BMI 25-40 kg/m$^2$ | 56.0 | 457 (46.4%) | 32. | 91.9 | 7.5% | Exenatide 10 µg, twice daily | Glimepiride |
| DURATION-3 (2014) | 447 | 104 weeks | T2DM with metformin; BMI 25-45 kg/m$^2$ | 58.0 | 120 (52%) | 32.5 | 91.2 | 8.3% | Exenatide 2 mg, weekly | Insulin glargine |
| Diamant et. al. (2014) | 627 | 30 weeks | T2DM with other OAD; BMI ≥ 25 kg/m$^2$ | 59.5 | 134 (51.0%) | 32.5 | 90.3 | 8.3% | Exenatide 10 µg + insulin glargine; twice daily | Insulin lispro + insulin glargine |
| Jaiswal et. al. (2015) | 46 | 78 weeks | T2DM with mild-to-moderate DPN; with other OAD | 53.0 | 20 (43.5%) | 36.5 | 108. | 8.3% | Exenatide 10 µg, twice daily | Insulin glargine |
| EXCEL (2017) | 14737 | 7.5 years | T2DM with previous CVD | 62.0 | 5603(38.0%) | 31.8 | - | 8.0% | Exenatide 2 mg, weekly | Placebo |
| DURATION-8 (2020) | 694 | 104 weeks | T2DM with inadequate glycemic control | 54.3 | 357 (52.1%) | 32.7 | 90.9 | 9.3% | Exenatide 2mg; exenatide 2mg + dapagliflozin; weekly | Dapagliflozin |
| **Lixisenatide** | | | | | | | | | | |
| GETGOAL-Duo1 (2013) | 446 | 24 weeks | T2DM with metformin and/or other OAD; BMI > 20 kg/m$^2$ | 56.0 | 224 (50%) | 31.8 | 87. | 7.6% | Lixisenatide 20 µg + insulin glargine + metformin, daily | Placebo + insulin glargine + metformin |
| GETGOAL-M (2013) | 680 | 24 weeks | T2DM with metformin treatments | 54.8 | 387 (56.9%) | 32.9 | 90.1 | 8.1% | Lixisenatide 20 µg daily | Placebo |
| GETGOAL-P (2013) | 484 | 24 weeks | T2DM with pioglitazone treatments | 55.6 | 237 (60.0%) | 34.0 | 94.8 | 8.1% | Lixisenatide 20 µg daily | Placebo |
| GETGOAL-F1 (2013) | 483 | 24 weeks | T2DM with metformin monotherapy | 56.1 | 266 (55.2%) | 32.5 | 88.7 | 8.0% | Lixisenatide 20 µg daily | Placebo |
| GETGOAL-S (2014) | 859 | 24 weeks | T2DM with sulphonylureas treatments | 57.4 | 425 (49.5%) | 30.3 | 83.6 | 8.2% | Lixisenatide 20 µg daily | Placebo |
| ELIXA (2015) | 6063 | 225 weeks | T2DM with acute coronary events | 59.8 | 1861(30.7%) | 30.1 | 84.8 | 7.7% | Lixisenatide 20 µg daily | Placebo |
| **Albiglutide** | | | | | | | | | | |

© 2022 American Medical Association. All rights reserved.                                                                10

| HARMONEY-1 (2014) | 301 | 52 weeks | T2DM with pioglitazone; BMI 20-45 kg/m$^2$ with or Without metformin | 55.0 | 121 (40.2%) | 34.1 | 98.9 | 8.1% | Albiglutide 30 mg + Pioglitazone; weekly | Placebo + pioglitazone |
|---|---|---|---|---|---|---|---|---|---|---|
| HARMONEY-3 (2014) | 1012 | 104 weeks | T2DM with metformin; BMI 20-45 kg/m$^2$ | 54.8 | 530 (52.4%) | 32.6 | 90.8 | 8.1% | Albiglutide 30-50 mg ; weekly | Placebo; sitagliptin; glimepiride |
| HARMONEY-4 (2014) | 745 | 52 weeks | T2DM with metformin; BMI 20-45 kg/m$^2$ | 55.5 | 327 (43.9%) | 33.1 | 94.9 | 8.3% | Albiglutide 30 mg + metformin; weekly | Insulin glargine+ metformin |
| Rosenstock et. al. (2014) | 566 | 52 weeks | T2DM with insulin; BMI 20-45 kg/m$^2$ | 55.5 | 298 (52.6%) | - | 92.1 | 8.4% | Albiglutide 30 mg+ insulin glargine; weekly | Lispro insulin + insulin glargine |
| Leiter et. al. (2014) | 495 | 52 weeks | T2DM with renal impairments; BMI 20-45 kg/m$^2$ | 63.3 | 229 (46.3%) | 30.4 | 80.0 | 8.2% | Albiglutide 30 mg, weekly | Sitagliptin |
| HARMONEY-5 (2015) | 663 | 52 weeks | T2DM with metformin and sulphonylureas; BMI 20-45 kg/m$^2$ | 55.2 | 310 (46.8%) | 32.2 | 90.8 | 8.2% | Albiglutide 30 mg, weekly | Placebo; pioglitazone |
| Harmony outcome (2018) | 9432 | 1.5years | T2DM with established CVD | 64.1 | 2894 (30.3%) | 32.3 | - | 8.7% | Albiglutide 30-50 mg, weekly | Placebo |
| Rosenstock et. al. (2020) | 813 | 26 weeks | T2DM with basal plus prandial insulin | 58.0 | 442 (54.4%) | 32.3 | 88.8 | 7.7% | Albiglutide 50 mg+ insulin glargine; weekly | Insulin lispro + insulin glargine |

**Notes:** BMI, body mass index; T2DM, type 2 diabetes mellitus; SGLT-2i, sodium-glucose cotransporter-2 inhibitors; T1DM, type 1 diabetes mellitus; CVD, cardiovascular diseases; CKD, chronic kidney disease; OAD, oral anti-diabetic drugs; NASH, nonalcoholic steatohepatitis; NAFLD, nonalcoholic fatty liver disease; PCOS: polycystic ovary syndrome.

[a] The SCALE Obesity and Prediabetes trial was divided into two groups (participants with or without prediabetes) because they had different follow-up periods.

© 2022 American Medical Association. All rights reserved.

**eTable 3. Assessments of risks of bias of eligible studies according to Revised Cochrane risk-of-bias tool for randomized trials**

| Trials | Domain 1 | Domain 2 | Domain 3 | Domain 4 | Domain 5 | No. of participants |
|---|---|---|---|---|---|---|
| LEAD-1(2009)[1] | some concerns | low | some concerns | low | low | 1041 |
| LEAD-4 (2009)[2] | low | low | low | low | some concerns | 510 |
| Seino et. al. (2010)[3] | low | low | low | low | some concerns | 400 |
| LEAD-3 Mon (2011)[4] | low | low | low | low | some concerns | 745 |
| 1860-LIRA-DPP-4 (2011)[5] | low | some concerns | some concerns | low | some concerns | 658 |
| Astrup et. al. (2012)[6] | low | some concerns | some concerns | low | some concerns | 466 |
| SCALE Maintenance (2013)[7] | low | low | low | low | some concerns | 422 |
| SCALE Sleep Apnea (2013)[8] | low | low | some concerns | low | low | 355 |
| SCALE Obesity and Prediabetes (2015)[9] | low | low | some concerns | low | some concerns | 1444 |
| SCALE Diabetes (2015)[10] | low | low | low | low | low | 844 |
| EAGLE study (2015)[11] | low | some concerns | low | low | low | 965 |
| LEADER (2016)[12] | low | low | low | low | low | 9360 |
| LIRA-RENAL (2016)[13] | low | low | low | low | some concerns | 277 |
| SCALE Obesity and Prediabetes (2017)[14] | low | low | low | low | low | 2248 |
| Larsen et. al. (2017)[15] | low | low | low | low | low | 100 |
| LIPT (2017)[16] | low | low | low | low | low | 72 |
| SCALE-IBT (2020)[17] | low | low | low | low | low | 282 |
| SCALE Insulin (2020)[18] | low | low | low | low | low | 392 |
| LIRA-ADD2SGLT2i (2020)[19] | low | low | low | low | low | 302 |
| Lundgren et.al. (2021)[20] | low | low | low | low | low | 195 |
| SUSTAIN-1(2017)[21] | low | low | low | low | low | 387 |
| SUSTAIN-2(2017)[22] | low | low | low | low | low | 1225 |
| SUSTAIN-4(2017)[23] | low | low | low | low | low | 1082 |
| SUSTAIN-6(2017)[24] | low | low | low | low | low | 3297 |
| Seino et. al. (2017)[25] | low | some concerns | low | low | some concerns | 308 |
| SUSTAIN-5 (2018)[26] | low | low | low | low | low | 396 |
| M O'Neil et. al. (2018)[27] | some concerns | low | some concerns | low | low | 854 |
| Kaku et. al. (2018)[28] | low | some concerns | low | low | low | 600 |
| SUSTAIN-8 (2019)[29] | low | low | low | low | some concerns | 786 |
| SUSTAIN China (2021)[30] | low | low | low | low | some concerns | 867 |
| STEP-1(2021)[31] | low | low | low | low | low | 1961 |
| STEP-2(2021)[32] | low | low | low | low | low | 1207 |

© 2022 American Medical Association. All rights reserved.

| | | | | | |
|---|---|---|---|---|---|
| STEP-3(2021)[33] | low | low | low | low | low | 611 |
| Newsome et. al. (2021)[34] | low | low | low | low | low | 319 |
| Davies et. al. (2017)[35] | low | some concerns | low | low | Some concerns | 421 |
| PIONEER-1(2019)[36] | low | low | low | low | some concerns | 703 |
| PIONEER-2(2019)[37] | low | some concerns | low | low | some concerns | 819 |
| PIONEER-3 (2019)[38] | low | low | low | Some concerns | some concerns | 1861 |
| PIONEER-4 (2019)[39] | low | low | low | low | some concerns | 714 |
| PIONEER-6 (2019)[40] | low | low | low | low | low | 3183 |
| PIONEER-7 (2019)[41] | low | low | low | low | some concerns | 503 |
| PIONEER-8 (2019)[42] | low | low | low | low | some concerns | 730 |
| AWARD-1 (2014)[43] | some concerns | low | low | low | some concerns | 700 |
| Ferdinand et. al. (2014)[44] | low | low | low | low | some concerns | 755 |
| AWARD-2 (2015)[45] | low | some concerns | low | low | some concerns | 807 |
| AWARD-3 (2015)[46] | low | low | low | low | some concerns | 807 |
| AWARD-4 (2015)[47] | low | low | low | low | some concerns | 884 |
| AWARD-5 (2015)[48] | low | low | some concerns | low | some concerns | 1098 |
| Araki et. al. (2015)[49] | low | some concerns | low | low | low | 361 |
| AWARD-7 (2018)[50] | low | low | low | low | some concerns | 576 |
| AWARD-CHN1(2018)[51] | low | low | low | low | low | 735 |
| AWARD-CHN2 (2018)[52] | low | some concerns | low | low | some concerns | 768 |
| REWIND (2019)[53] | low | low | low | low | low | 9892 |
| Heine et. al. (2005)[54] | low | some concerns | low | low | some concerns | 549 |
| DURATION-2 (2010)[55] | low | low | low | low | some concerns | 491 |
| EUREXA (2012)[56] | low | low | some concerns | low | some concerns | 1019 |
| Inagaki et. al. (2012)[57] | low | some concerns | low | low | low | 427 |
| DURATION-3 (2014)[58] | low | low | some concerns | low | Some concerns | 447 |
| Diamant et. al. (2014)[59] | low | low | some concerns | low | low | 627 |
| Jaiswal et. al. (2015)[60] | low | some concerns | low | low | low | 46 |
| DURATION-8 (2016)[61] | some concerns | low | some concerns | low | some concerns | 694 |
| EXCEL (2017)[62] | low | low | low | low | low | 14737 |
| GETGOAL-Duo1 (2013)[63] | low | low | low | low | some concerns | 446 |

© 2022 American Medical Association. All rights reserved.                    13

| | Domain 1 | Domain 2 | Domain 3 | Domain 4 | Domain 5 | |
|---|---|---|---|---|---|---|
| GETGOAL -M (2013)[64] | low | some concerns | low | low | some concerns | 680 |
| GETGOAL-S (2013)[65] | low | low | low | low | some concerns | 859 |
| GETGOAL-P (2013)[66] | low | some concerns | low | low | some concerns | 484 |
| GETGOAL-F1 (2013)[67] | low | low | low | low | some concerns | 483 |
| ELIXA (2015)[68] | low | low | low | low | low | 6063 |
| HARMONEY-1(2014)[69] | low | low | low | low | some concerns | 301 |
| HARMONEY-3 (2014)[70] | low | low | some concerns | low | some concerns | 1012 |
| HARMONEY-4 (2014)[71] | low | low | low | low | some concerns | 745 |
| Rosenstock et. al. (2014)[72] | low | some concerns | low | low | some concerns | 566 |
| Leiter et. al. (2014)[73] | low | some concerns | some concerns | low | some concerns | 495 |
| HARMONEY-5 (2015)[74] | low | low | low | low | Some concerns | 663 |
| Harmony outcome (2018)[75] | low | low | low | low | low | 9432 |
| Rosenstock et. al. (2020)[76] | low | low | low | low | some concerns | 813 |

**Notes:** Domain 1: Risk of bias arising from the randomization process. Domain 2: Risk of bias due to deviations from the intended interventions. Domain 3: Risk of bias due to missing outcome data. Domain 4: Risk of bias in measurement of the outcome. Domain 5: Risk of bias in selection of the reported results.

© 2022 American Medical Association. All rights reserved.

### eTable 4. GRADE summary of findings for each outcome in the meta-analysis

| Outcomes | No. of patients (studies) | Study event rates | | Relative effects (95% CI) | Anticipated absolute effect [a] | | Risk of bias | Inconsistency | Indirectness | Imprecision | Publication bias | Certainty of evidence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Experiments | Controls | | Risk with controls | Risk with GLP-1RAs | | | | | | |
| Gallbladder or biliary diseases | 103,371 (76 [b]) | 1.58% (916/57,856) | 1.19% (544/45,515) | RR 1.37 (1.23, 1.52) | 70 per 10,000 | 96 per 10,000 (86 to 107) | Not serious | Not serious | Not serious | Not serious | Not serious | High ⊕⊕⊕⊕ |
| cholelithiasis | 95,886 (61 [b]) | 0.85% (454/53,674) | 0.68% (287/42,212) | RR 1.27 (1.10, 1.47) | 46 per 10,000 | 58 per 10,000 (51 to 67) | Not serious | Not serious | Not serious | Not serious | Not serious | High ⊕⊕⊕⊕ |
| cholecystitis | 90,137 (53 [b]) | 0.61% (302/49,491) | 0.46% (187/40,574) | RR 1.36 (1.14, 1.62) | 27 per 10,000 | 37 per 10,000 (31 to 41) | Not serious | Not serious | Not serious | Not serious | Not serious | High ⊕⊕⊕⊕ |
| Biliary diseases | 68,966 (21 [b]) | 0.21% (77/36,225) | 0.13% (41/32,741) | RR 1.55 (1.08, 2.22) | 9 per 10,000 | 14 per 10,000 (10 to 20) | Not serious | Not serious | Not serious | Not serious | Not serious | Moderate ⊕⊕⊕◯ [c] |

**Notes:** GRADE, grading of recommendations assessment, development, and evaluation. GLP-1RAs, glucagon-like peptide 1 receptor agonists; T2DM, type 2 diabetes mellitus; RR, relative risk; CI, confidence intervals.

[a] The risk in the intervention group (and its 95% CI) is based on the assumed risk in the comparison group and the relative effect of the intervention (and its 95% CI).

[b] There were a total of 76 trials including 77 sets of data for gallbladder or biliary diseases, 61 trials including 62 sets of data for cholelithiasis, 53 trials for cholecystitis, and 21 trials for biliary diseases.

**GRADE Working Group grades of evidence**

**High certainty:** We are very confident that the true effect lies close to that of the estimate of the effect

**Moderate certainty:** We are moderately confident in the effect estimate: The true effect is likely to be close to the estimate of the effect, but there is a possibility that it is substantially different

**Low certainty:** Our confidence in the effect estimate is limited: The true effect may be substantially different from the estimate of the effect

**Very low certainty:** We have very little confidence in the effect estimate: The true effect is likely to be substantially different from the estimate of effect

[c] Concerns about selective reporting.

© 2022 American Medical Association. All rights reserved.

**eTable 5. Effects of factors on the risks of gallbladder or biliary diseases with GLP-1RAs in trials with diabetes treatment**

| Risk factors | No. of patients | No. of trials | Relative risks (95%CI) | Heterogeneity I² | P-value | P-value for interaction [a] |
|---|---|---|---|---|---|---|
| **Dose of treatments [b]** | | | | | | 0.08 |
| High dose [c] | 50,922 | 37 | 1.41 (1.21, 1.64) | 0% | 0.99 | |
| Low dose [d] | 15,913 | 29 | 1.04 (0.77, 1.42) | 0% | 0.62 | |
| **Duration of treatments** | | | | | | 0.07 |
| ≤ 26 weeks | 13,229 | 22 | 0.78 (0.46, 1.33) | 0% | 0.96 | |
| > 26 weeks | 78,817 | 39 | 1.29 (1.15, 1.45) | 0% | 0.77 | |
| **Baseline BMI [e]** | | | | | | 0.14 |
| High | 73,830 | 42 | 1.23 (1.10, 1.39) | 0% | 0.80 | |
| Low | 17,203 | 17 | 1.69 (1.13, 2.53) | 0% | 0.90 | |
| **Control types** | | | | | | 0.20 |
| Placebo | 68,506 | 29 | 1.30 (1.15, 1.47) | 0% | 0.92 | |
| Active comparators | 24,967 | 35 | 1.02 (0.73, 1.44) | 0% | 0.92 | |
| **Types of trials** | | | | | | 0.16 |
| CVOT | 55,964 | 7 | 1.31 (1.16, 1.48) | 22% | 0.26 | |
| Non-CVOT | 35,635 | 53 | 1.05 (0.79, 1.40) | 0% | 0.98 | |

**Note:** GLP-1RAs, glucagon-like peptide 1 receptor agonists; CI, confidential intervals; T2DM, type 2 diabetes mellitus; CVOT, cardiovascular outcomes trials; BMI, body mass index.

[a] P-value for interaction is used to test groups difference.

[b] One trial might have two or more different dose of GLP-1RAs treatments. Among the studies included, only studies with liraglutide, subcutaneous semaglutide, oral semaglutide dulaglutide, and albiglutide had different dose of treatments. Lixisenatide and exenatide with single dose in eligible studies were not included to access the dosage-dependent effects.

[c] In trials with GLP-1RAs treatment for diabetes, the high dose groups included liraglutide ≥1.8 mg once-daily, subcutaneous semaglutide ≥ 1.0 mg once-weekly, oral semaglutide ≥7 mg once-daily, dulaglutide ≥ 1.5 mg once-weekly, and albiglutide ≥ 50 mg once-weekly.

[d] In trials with GLP-1RAs treatment for diabetes, low dose of GLP-1RAs included liraglutide 0.6-1.2 mg (< 1.8 mg) daily, subcutaneous semaglutide 0.5 mg (< 1.0 mg) once-weekly, oral semglutide 3.0 mg (< 7.0 mg) once-daily, dulaglutide 0.75 mg (< 1.5 mg) once-weekly, and albiglutide 30 mg (< 50 mg) once-weekly.

[e] The cut-off point of the baseline BMI was 31.6 kg/m² which was the mean of baseline BMI in trials using GLP-1RAs for diabetes.

© 2022 American Medical Association. All rights reserved.

**eTable 6. Effects of factors on the risks of gallbladder or biliary diseases with GLP-1RAs in trials with treatment for weight loss**

| Risk factors | No. of patients | No. of trials | Relative risks (95%CI) | Heterogeneity | | P-value for interaction [a] |
|---|---|---|---|---|---|---|
| | | | | $I^2$ | *P*-value | |
| **Baseline BMI [b]** | | | | | | 0.56 |
| High | 8,599 | 8 | 2.37 (1.66, 3.39) | 0% | 0.65 | |
| Low | 2,682 | 5 | 1.79 (0.76, 4.24) | 0% | 0.79 | |
| **Control types** | | | | | | 0.59 |
| Placebo | 11,284 | 13 | 2.33 (1.67, 3.24) | 0% | 0.86 | |
| Active comparators | 466 | 1 | 1.28 (0.15, 10.83) | - | - | |

**Note:** GLP-1RAs, glucagon-like peptide 1 receptor agonists; CI, confidential intervals; BMI, body mass index.

[a] P-value for interaction is used to test groups difference.

[b] The cut-off point of the baseline BMI was 36.7 kg/m$^2$ which was the mean of baseline BMI in trials using GLP-1RAs for weight loss.

© 2022 American Medical Association. All rights reserved.

### eFigure 1. Summary of risks of bias of all included studies

**Notes:** Domain 1: Risk of bias arising from randomization process Domain 2: Risk of bias due to deviations from intended interventions Domain 3: Risk of bias due to missing outcome data. Domain 4: Risk of bias in outcome measurements. Domain 5: Risk of bias in the selection of reported results.



© 2022 American Medical Association. All rights reserved.

## eFigure 2. Risks of cholelithiasis, cholecystitis, and biliary diseases in patients with GLP-1RAs treatments compared with controls

**Notes:** A, risks of cholelithiasis; B, risks of cholecystitis; C, risks of biliary diseases. Experimental, GLP-1RAs treatments; Control, placebo or active control. **Abbreviations:** GLP-1RAs, glucagon-like peptide 1 receptor agonists; RR, relative risk; CI, confidence interval.

**eFigure 2A.** Risks of cholelithiasis in patients with GLP-1RAs

| Study | Experimental Events | Total | Control Events | Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|---|
| LEAD-1 (2009) | 3 | 695 | 2 | 346 | | 0.75 | [0.13; 4.45] | 0.8% |
| LEAD-4 (2009) | 0 | 335 | 1 | 175 | | 0.17 | [0.01; 4.26] | 0.6% |
| Seino et. al. (2010) | 0 | 268 | 1 | 132 | | 0.16 | [0.01; 4.01] | 0.6% |
| LEAD-3 Mon (2011) | 1 | 497 | 0 | 248 | | 1.50 | [0.06; 36.65] | 0.2% |
| 1860-LIRA-DPP-4 (2011) | 0 | 439 | 1 | 219 | | 0.17 | [0.01; 4.07] | 0.6% |
| Astrup et. al. (2012) | 3 | 371 | 1 | 95 | | 0.77 | [0.08; 7.30] | 0.5% |
| SCALE Maintenance (2013) | 2 | 212 | 0 | 210 | | 4.95 | [0.24; 102.55] | 0.2% |
| SCALE Sleep Apnea (2013) | 2 | 176 | 0 | 179 | | 5.08 | [0.25; 105.17] | 0.2% |
| SCALE Obesity and Prediabetes (2015) | 7 | 957 | 1 | 487 | | 3.56 | [0.44; 28.87] | 0.4% |
| SCALE Diabetes (2015) | 4 | 632 | 0 | 212 | | 3.02 | [0.16; 55.93] | 0.2% |
| LEADER (2016) | 68 | 4688 | 50 | 4672 | | 1.36 | [0.94; 1.95] | 15.5% |
| SCALE Obesity and Prediabetes (2017) | 20 | 1501 | 6 | 747 | | 1.66 | [0.67; 4.11] | 2.5% |
| LIPT stduy (2017) | 3 | 48 | 1 | 24 | | 1.50 | [0.16; 13.67] | 0.4% |
| Larsen et. al. (2017) | 0 | 50 | 1 | 50 | | 0.33 | [0.01; 7.99] | 0.5% |
| PIONEER-4 (2019) | 1 | 284 | 0 | 71 | | 0.75 | [0.03; 18.31] | 0.2% |
| SCALE-IBT (2020) | 1 | 142 | 1 | 140 | | 0.99 | [0.06; 15.61] | 0.3% |
| SCALE Insulin (2020) | 2 | 195 | 0 | 197 | | 5.05 | [0.24; 104.54] | 0.2% |
| Lundgren et. al. (2021) | 4 | 98 | 1 | 97 | | 3.96 | [0.45; 34.79] | 0.3% |
| SUSTAIN-1 (2017) | 4 | 258 | 0 | 129 | | 4.51 | [0.24; 83.11] | 0.2% |
| SUSTAIN-2 (2017) | 8 | 818 | 6 | 407 | | 0.66 | [0.23; 1.90] | 2.5% |
| SUSTAIN-4 (2017) | 3 | 722 | 0 | 360 | | 3.49 | [0.18; 67.44] | 0.2% |
| SUSTAIN-6 (2017) | 58 | 1668 | 51 | 1669 | | 1.14 | [0.79; 1.65] | 15.8% |
| Seino et. al. (2017) | 1 | 205 | 0 | 103 | | 1.51 | [0.06; 36.77] | 0.2% |
| SUSTAIN-5 (2018) | 3 | 263 | 0 | 133 | | 3.55 | [0.18; 68.16] | 0.2% |
| M O'Neil et. al. (2018) | 8 | 718 | 1 | 136 | | 1.52 | [0.19; 12.02] | 0.5% |
| Kaku et. al. (2018) | 6 | 480 | 0 | 120 | | 3.26 | [0.18; 57.47] | 0.2% |
| SUSTAIN-8 (2018) | 0 | 392 | 3 | 394 | | 0.14 | [0.01; 2.77] | 1.1% |
| SUSTAIN China (2021) | 1 | 577 | 0 | 290 | | 1.51 | [0.06; 36.93] | 0.2% |
| Newsome et. al. (2021) | 3 | 239 | 0 | 80 | | 2.35 | [0.12; 45.06] | 0.2% |
| STEP-1 (2021) | 23 | 1306 | 4 | 655 | | 2.88 | [1.00; 8.30] | 1.7% |
| STEP-2 (2021) | 4 | 805 | 3 | 402 | | 0.67 | [0.15; 2.96] | 1.2% |
| STEP-3 (2021) | 13 | 407 | 2 | 204 | | 3.26 | [0.74; 14.30] | 0.8% |
| PIONEER-1 (2019) | 1 | 525 | 0 | 178 | | 1.02 | [0.04; 24.90] | 0.2% |
| PIONEER-2 (2019) | 1 | 410 | 1 | 409 | | 1.00 | [0.06; 15.89] | 0.3% |
| PIONEER-3 (2019) | 5 | 1395 | 2 | 466 | | 0.84 | [0.16; 4.29] | 0.9% |
| PIONEER-4 (2019) | 1 | 285 | 0 | 71 | | 0.75 | [0.03; 18.25] | 0.2% |
| PIONEER-6 (2019) | 5 | 1591 | 4 | 1592 | | 1.25 | [0.34; 4.65] | 1.2% |
| PIONEER-8 (2019) | 2 | 546 | 0 | 184 | | 1.69 | [0.08; 35.00] | 0.2% |
| AWARD-1 (2014) | 1 | 559 | 0 | 141 | | 0.76 | [0.03; 18.53] | 0.2% |
| Ferdinand et. al. (2014) | 2 | 505 | 0 | 250 | | 2.48 | [0.12; 51.42] | 0.2% |
| AWARD-2 (2015) | 2 | 545 | 2 | 262 | | 0.48 | [0.07; 3.39] | 0.8% |
| AWARD-3 (2015) | 1 | 539 | 0 | 268 | | 1.49 | [0.06; 36.53] | 0.2% |
| AWARD-4 (2015) | 2 | 588 | 0 | 296 | | 2.52 | [0.12; 52.30] | 0.2% |
| AWARD-5 (2015) | 1 | 606 | 0 | 492 | | 2.44 | [0.10; 59.67] | 0.2% |
| Araki et. al. (2015) | 1 | 181 | 0 | 180 | | 2.98 | [0.12; 72.75] | 0.2% |
| AWARD-CHN1 (2018) | 1 | 492 | 0 | 243 | | 1.48 | [0.06; 36.28] | 0.2% |
| AWARD-CHN2 (2018) | 5 | 515 | 0 | 253 | | 5.41 | [0.30; 97.44] | 0.2% |
| REWIND (2019) | 42 | 4943 | 49 | 4949 | | 0.86 | [0.57; 1.29] | 15.2% |
| Heine et. al. (2005) | 1 | 282 | 0 | 267 | | 2.84 | [0.12; 69.43] | 0.2% |
| DURATION-2 (2010) | 0 | 160 | 1 | 331 | | 0.69 | [0.03; 16.81] | 0.3% |
| EUREXA (2012) | 2 | 510 | 0 | 508 | | 4.98 | [0.24; 103.48] | 0.2% |
| DURATION-3 (2014) | 1 | 223 | 2 | 224 | | 0.50 | [0.05; 5.50] | 0.6% |
| Jaiswal et. al. (2015) | 1 | 22 | 0 | 24 | | 3.27 | [0.14; 76.16] | 0.1% |
| EXCEL (2017) | 89 | 7436 | 73 | 7463 | | 1.22 | [0.90; 1.66] | 22.6% |
| DURATION-8 (2020) | 3 | 461 | 0 | 233 | | 3.54 | [0.18; 68.28] | 0.2% |
| GetGoal-M (2013) | 0 | 510 | 1 | 170 | | 0.11 | [0.00; 2.72] | 0.7% |
| GETGOAL-S (2014) | 1 | 574 | 0 | 285 | | 1.49 | [0.06; 36.48] | 0.2% |
| ELIXA (2015) | 13 | 3031 | 6 | 3032 | | 2.17 | [0.82; 5.69] | 1.9% |
| HARMONEY-3 (2014) | 0 | 302 | 2 | 710 | | 0.47 | [0.02; 9.76] | 0.5% |
| HARMONEY-4 (2014) | 1 | 504 | 0 | 241 | | 1.44 | [0.06; 35.12] | 0.2% |
| Rosenstock et. al. (2014) | 1 | 271 | 0 | 392 | | 4.34 | [0.18; 106.07] | 0.1% |
| Harmony outcome (2018) | 12 | 4717 | 7 | 4715 | | 1.71 | [0.68; 4.35] | 2.2% |
| **Common effect model** | | **53674** | | **42212** | | **1.27** | **[1.10; 1.47]** | **100.0%** |

Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0$, $p = 1.00$

0.01   0.1 0.5 2   10   100

© 2022 American Medical Association. All rights reserved.

**eFigure 2B.** Risks of cholecystitis in patients with GLP-1RAs

| Study | Experimental Events | Total | Control Events | Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|---|
| LEAD-3 Mon(2011) | 1 | 497 | 0 | 248 | | 1.50 | [0.06; 36.65] | 0.3% |
| 1860-LIRA-DPP-4 (2011) | 0 | 439 | 1 | 219 | | 0.17 | [0.01; 4.07] | 0.9% |
| Astrup et. al. (2012) | 2 | 371 | 0 | 95 | | 1.29 | [0.06; 26.55] | 0.4% |
| SCALE Sleep Apnea (2013) | 0 | 176 | 1 | 179 | | 0.34 | [0.01; 8.27] | 0.7% |
| SCALE Obesity and Prediabetes (2015) | 6 | 957 | 1 | 487 | | 3.05 | [0.37; 25.29] | 0.6% |
| SCALE Diabetes (2015) | 1 | 632 | 0 | 212 | | 1.01 | [0.04; 24.65] | 0.4% |
| EAGLE study (2015) | 1 | 481 | 0 | 484 | | 3.02 | [0.12; 73.92] | 0.2% |
| LEADER (2016) | 36 | 4688 | 21 | 4672 | | 1.71 | [1.00; 2.92] | 9.9% |
| LIRA-RENAL (2016) | 1 | 140 | 0 | 137 | | 2.94 | [0.12; 71.45] | 0.2% |
| SCALE Obesity and Prediabetes (2017) | 15 | 1501 | 1 | 747 | | 7.47 | [0.99; 56.41] | 0.6% |
| PIONEER-4 (2019) | 1 | 284 | 0 | 71 | | 0.75 | [0.03; 18.31] | 0.4% |
| SCALE-IBT (2020) | 2 | 142 | 1 | 140 | | 1.97 | [0.18; 21.50] | 0.5% |
| LIRA-ADD2SGLT2i (2020) | 1 | 202 | 0 | 100 | | 1.49 | [0.06; 36.22] | 0.3% |
| SUSTAIN-2 (2017) | 3 | 818 | 0 | 401 | | 3.43 | [0.18; 66.32] | 0.3% |
| SUSTAIN-4 (2017) | 1 | 722 | 0 | 360 | | 1.50 | [0.06; 36.65] | 0.3% |
| SUSTAIN-6 (2017) | 4 | 1648 | 8 | 1649 | | 0.50 | [0.15; 1.66] | 3.8% |
| SUSTAIN-5 (2018) | 1 | 263 | 0 | 133 | | 1.52 | [0.06; 37.06] | 0.3% |
| M O'Neil et. al. (2018) | 3 | 718 | 0 | 135 | | 1.32 | [0.07; 25.41] | 0.4% |
| SUSTAIN-8 (2019) | 0 | 392 | 1 | 394 | | 0.34 | [0.01; 8.20] | 0.7% |
| SUSTAIN China (2021) | 3 | 577 | 0 | 290 | | 3.52 | [0.18; 67.94] | 0.3% |
| STEP-2 (2021) | 1 | 805 | 0 | 399 | | 1.49 | [0.06; 36.44] | 0.3% |
| STEP-3 (2021) | 5 | 407 | 0 | 204 | | 5.52 | [0.31; 99.35] | 0.3% |
| Newsome et. al. (2021) | 3 | 239 | 0 | 80 | | 2.35 | [0.12; 45.06] | 0.4% |
| Davies et. al. (2017) | 1 | 350 | 0 | 71 | | 0.61 | [0.03; 14.87] | 0.4% |
| PIONEER-1 (2019) | 1 | 525 | 0 | 178 | | 1.02 | [0.04; 24.90] | 0.4% |
| PIONEER-2 (2019) | 2 | 410 | 1 | 409 | | 2.00 | [0.18; 21.92] | 0.5% |
| PIONEER-3 (2019) | 4 | 1395 | 0 | 464 | | 3.00 | [0.16; 55.54] | 0.4% |
| PIONEER-6 (2019) | 2 | 1591 | 0 | 1588 | | 4.99 | [0.24; 103.87] | 0.2% |
| AWARD-3 (2015) | 1 | 539 | 1 | 268 | | 0.50 | [0.03; 7.92] | 0.6% |
| AWARD-4 (2015) | 2 | 588 | 2 | 296 | | 0.50 | [0.07; 3.56] | 1.2% |
| AWARD-7 (2018) | 2 | 382 | 0 | 194 | | 2.54 | [0.12; 52.70] | 0.3% |
| AWARD-CHN1 (2018) | 1 | 492 | 0 | 243 | | 1.48 | [0.06; 36.28] | 0.3% |
| AWARD-CHN2 (2018) | 4 | 515 | 0 | 253 | | 4.43 | [0.24; 81.89] | 0.3% |
| REWIND (2019) | 58 | 4943 | 34 | 4948 | | 1.71 | [1.12; 2.60] | 15.9% |
| DURATION-2 (2010) | 0 | 160 | 1 | 331 | | 0.69 | [0.03; 16.81] | 0.5% |
| EUREXA (2012) | 1 | 511 | 1 | 508 | | 0.99 | [0.06; 15.85] | 0.5% |
| Inagaki et. al. 2012 | 0 | 215 | 2 | 212 | | 0.20 | [0.01; 4.08] | 1.2% |
| Diamant et. al. (2014) | 0 | 315 | 1 | 312 | | 0.33 | [0.01; 8.07] | 0.7% |
| DURATION-3 (2014) | 0 | 223 | 1 | 224 | | 0.33 | [0.01; 8.18] | 0.7% |
| EXCEL (2017) | 89 | 7436 | 73 | 7463 | | 1.22 | [0.90; 1.66] | 34.2% |
| DURATION-8 (2020) | 1 | 461 | 0 | 233 | | 1.52 | [0.06; 37.12] | 0.3% |
| GETGOAL-Duo1 (2013) | 0 | 223 | 1 | 223 | | 0.33 | [0.01; 8.14] | 0.7% |
| GetGoal-M (2013) | 1 | 510 | 1 | 170 | | 0.33 | [0.02; 5.30] | 0.7% |
| GETGOAL-P (2013) | 1 | 323 | 0 | 161 | | 1.50 | [0.06; 36.56] | 0.3% |
| GETGOAL-F1 (2013) | 1 | 322 | 2 | 161 | | 0.25 | [0.02; 2.74] | 1.3% |
| GETGOAL-S (2014) | 1 | 574 | 0 | 285 | | 1.49 | [0.06; 36.48] | 0.3% |
| ELIXA (2015) | 20 | 3031 | 13 | 3032 | | 1.54 | [0.77; 3.09] | 6.1% |
| HARMONEY-1 (2014) | 1 | 150 | 2 | 151 | | 0.50 | [0.05; 5.49] | 0.9% |
| HARMONEY-3 (2014) | 2 | 302 | 1 | 710 | | 4.70 | [0.43; 51.66] | 0.3% |
| HARMONEY-4 (2014) | 0 | 504 | 3 | 241 | | 0.07 | [0.00; 1.32] | 2.2% |
| Rosenstock et. al. (2014) | 1 | 285 | 0 | 281 | | 2.96 | [0.12; 72.30] | 0.2% |
| Harmony outcome (2018) | 14 | 4717 | 11 | 4715 | | 1.27 | [0.58; 2.80] | 5.2% |
| Rosenstock et. al. (2020) | 0 | 400 | 1 | 413 | | 0.34 | [0.01; 8.42] | 0.7% |
| **Common effect model** | | **49491** | | **40574** | | **1.36** | **[1.14; 1.62]** | **100.0%** |

Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0$, $p = 0.99$

0.01  0.1  0.5  2  10  100

© 2022 American Medical Association. All rights reserved.                    20

**eFigure 2C.** Risks of biliary diseases in patients with GLP-1RAs

| Study | Experimental Events | Total | Control Events | Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|---|
| 1860-LIRA-DPP-4 (2011) | 2 | 439 | 0 | 219 | | 2.50 | [0.12; 51.79] | 1.4% |
| SCALE Obesity and Prediabetes(2015) | 1 | 957 | 0 | 487 | | 1.53 | [0.06; 37.42] | 1.3% |
| SCALE Diabetes (2015) | 2 | 632 | 0 | 212 | | 1.68 | [0.08; 34.85] | 1.5% |
| LEADER (2016) | 25 | 4698 | 16 | 4678 | | 1.56 | [0.83; 2.91] | 32.5% |
| SCALE Obesity and Prediabetes(2017) | 5 | 1501 | 0 | 747 | | 5.48 | [0.30; 98.90] | 1.4% |
| SUSTAIN-6 (2017) | 5 | 1648 | 4 | 1649 | | 1.25 | [0.34; 4.65] | 8.1% |
| SUSTAIN China (2021) | 1 | 577 | 0 | 290 | | 1.51 | [0.06; 36.93] | 1.3% |
| STEP-3 (2021) | 1 | 407 | 0 | 204 | | 1.51 | [0.06; 36.79] | 1.3% |
| Newsome et. al. (2021) | 3 | 239 | 0 | 80 | | 2.35 | [0.12; 45.06] | 1.5% |
| PIONEER-3 (2019) | 1 | 1395 | 0 | 466 | | 1.00 | [0.04; 24.58] | 1.5% |
| PIONEER-2 (2019) | 0 | 410 | 1 | 409 | | 0.33 | [0.01; 8.14] | 3.0% |
| PIONEER-6 (2019) | 2 | 1591 | 1 | 1592 | | 2.00 | [0.18; 22.05] | 2.0% |
| AWARD-CHN1 (2018) | 1 | 492 | 0 | 243 | | 1.48 | [0.06; 36.28] | 1.4% |
| REWIND (2019) | 20 | 4943 | 12 | 4949 | | 1.67 | [0.82; 3.41] | 24.3% |
| Inagaki et. al. 2012 | 1 | 215 | 0 | 212 | | 2.96 | [0.12; 72.21] | 1.0% |
| DURATION-3 (2014) | 0 | 223 | 1 | 223 | | 0.33 | [0.01; 8.14] | 3.0% |
| EXCEL (2017) | 2 | 7347 | 2 | 7390 | | 1.01 | [0.14; 7.14] | 4.0% |
| DURATION-8 (2020) | 1 | 461 | 0 | 233 | | 1.52 | [0.06; 37.12] | 1.3% |
| ELIXA (2015) | 1 | 3031 | 2 | 3032 | | 0.50 | [0.05; 5.51] | 4.1% |
| HARMONEY-3 (2014) | 0 | 302 | 1 | 710 | | 0.78 | [0.03; 19.16] | 1.8% |
| Harmony outcome (2018） | 4 | 4717 | 1 | 4716 | | 4.00 | [0.45; 35.77] | 2.0% |
| **Common effect model** | | 36225 | | 32741 | | 1.55 | [1.08; 2.22] | 100.0% |

Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0$, $p = 1.00$

0.2  0.5  1  2  5

© 2022 American Medical Association. All rights reserved.

**eFigure 3. Risks of the composite of gallbladder or biliary diseases, cholelithiasis, cholecystitis, and biliary diseases with GLP-1RAs compared with controls in trials in trials with treatment for diabetes**

**Notes:** A, risks of cholelithiasis; B, risks of cholecystitis; C, risks of biliary diseases. Experimental, GLP-1RAs treatments; Control, placebo or active comparators. **Abbreviations:** GLP-1RAs, glucagon-like peptide 1 receptor agonists; RR, relative risk; CI, confidence interval.

**eFigure 3A.** Risks of the composite of gallbladder or biliary diseases in patients with GLP-1RAs in trials with treatment for diabetes

| Study | Experimental Events | Total | Control Events | Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|---|
| LEAD-1 (2009) | 3 | 695 | 2 | 346 | | 0.75 | [0.13; 4.45] | 0.5% |
| LEAD-4 (2009) | 0 | 335 | 1 | 175 | | 0.17 | [0.01; 4.26] | 0.4% |
| Seino et. al. (2010) | 0 | 268 | 1 | 132 | | 0.16 | [0.01; 4.01] | 0.4% |
| LEAD-3 Mon(2011) | 2 | 497 | 0 | 248 | | 2.50 | [0.12; 51.82] | 0.1% |
| 1860-LIRA-DPP-4 (2011) | 2 | 439 | 1 | 219 | | 1.00 | [0.09; 10.94] | 0.3% |
| EAGLE study (2015) | 1 | 481 | 0 | 484 | | 3.02 | [0.12; 73.92] | 0.1% |
| LEADER (2016) | 145 | 4688 | 90 | 4672 | | 1.61 | [1.24; 2.08] | 17.0% |
| LIRA-RENAL (2016) | 1 | 140 | 0 | 137 | | 2.94 | [0.12; 71.45] | 0.1% |
| PIONEER-4 (2019) | 2 | 284 | 0 | 71 | | 1.26 | [0.06; 25.89] | 0.2% |
| LIRA-ADD2SGLT2i (2020) | 1 | 202 | 0 | 100 | | 1.49 | [0.06; 36.22] | 0.1% |
| SUSTAIN-1 (2017) | 4 | 258 | 0 | 129 | | 4.51 | [0.24; 83.11] | 0.1% |
| SUSTAIN-2 (2017) | 11 | 818 | 6 | 407 | | 0.91 | [0.34; 2.45] | 1.5% |
| SUSTAIN-4 (2017) | 4 | 722 | 0 | 360 | | 4.49 | [0.24; 83.18] | 0.1% |
| SUSTAIN-6 (2017) | 58 | 1648 | 61 | 1649 | | 0.95 | [0.67; 1.35] | 11.5% |
| SUSTAIN-5 (2018) | 4 | 263 | 0 | 133 | | 4.56 | [0.25; 84.06] | 0.1% |
| Seino et. al. (2017) | 1 | 205 | 0 | 103 | | 1.51 | [0.06; 36.77] | 0.1% |
| Kaku et. al. (2018) | 6 | 480 | 0 | 120 | | 3.26 | [0.18; 57.47] | 0.2% |
| SUSTAIN-8 (2019) | 0 | 392 | 4 | 394 | | 0.11 | [0.01; 2.07] | 0.8% |
| SUSTAIN China (2021) | 5 | 577 | 0 | 290 | | 5.53 | [0.31; 99.72] | 0.1% |
| Davies et. al. (2017) | 1 | 350 | 0 | 71 | | 0.61 | [0.03; 14.87] | 0.2% |
| PIONEER-1 (2019) | 2 | 525 | 0 | 178 | | 1.70 | [0.08; 35.21] | 0.1% |
| PIONEER-2 (2019) | 3 | 410 | 3 | 409 | | 1.00 | [0.20; 4.91] | 0.6% |
| PIONEER-3 (2019) | 10 | 1395 | 7 | 466 | | 0.48 | [0.18; 1.25] | 2.0% |
| PIONEER-4 (2019) | 1 | 285 | 0 | 71 | | 0.75 | [0.03; 18.25] | 0.2% |
| PIONEER-6 (2019) | 9 | 1591 | 10 | 1592 | | 0.90 | [0.37; 2.21] | 1.9% |
| PIONEER-7 (2019) | 0 | 253 | 1 | 250 | | 0.33 | [0.01; 8.05] | 0.3% |
| PIONEER-8 (2019) | 2 | 546 | 0 | 184 | | 1.69 | [0.08; 35.00] | 0.1% |
| AWARD-1 (2014) | 1 | 559 | 0 | 141 | | 0.76 | [0.03; 18.53] | 0.2% |
| Ferdinand et. al. (2014) | 2 | 505 | 0 | 250 | | 2.48 | [0.12; 51.42] | 0.1% |
| AWARD-2 (2015) | 2 | 545 | 2 | 262 | | 0.48 | [0.07; 3.39] | 0.5% |
| AWARD-3 (2015) | 2 | 539 | 2 | 268 | | 0.50 | [0.07; 3.51] | 0.5% |
| AWARD-4 (2015) | 4 | 588 | 2 | 296 | | 1.01 | [0.19; 5.47] | 0.5% |
| AWARD-5 (2015) | 1 | 606 | 0 | 492 | | 2.44 | [0.10; 59.67] | 0.1% |
| Araki et. al. (2015) | 1 | 181 | 0 | 180 | | 2.98 | [0.12; 72.75] | 0.1% |
| AWARD-7 (2018) | 2 | 382 | 0 | 194 | | 2.54 | [0.12; 52.70] | 0.1% |
| AWARD-CHN1 (2018) | 3 | 492 | 0 | 243 | | 3.46 | [0.18; 66.74] | 0.1% |
| AWARD-CHN2 (2018) | 9 | 515 | 0 | 253 | | 9.34 | [0.55; 159.89] | 0.1% |
| REWIND (2019) | 126 | 4943 | 96 | 4949 | | 1.31 | [1.01; 1.71] | 18.0% |
| Heine et. al. (2005) | 1 | 282 | 0 | 267 | | 2.84 | [0.12; 69.43] | 0.1% |
| DURATION-2 (2010) | 0 | 160 | 2 | 331 | | 0.41 | [0.02; 8.55] | 0.3% |
| EUREXA (2012) | 3 | 511 | 1 | 508 | | 2.98 | [0.31; 28.58] | 0.2% |
| Inagaki et. al. 2012 | 1 | 215 | 2 | 212 | | 0.49 | [0.05; 5.40] | 0.4% |
| DURATION-3 (2014) | 1 | 223 | 2 | 224 | | 0.50 | [0.05; 5.50] | 0.4% |
| Diamant et. al. (2014) | 0 | 315 | 1 | 312 | | 0.33 | [0.01; 8.07] | 0.3% |
| Jaiswal et. al. (2015) | 1 | 22 | 0 | 24 | | 3.27 | [0.14; 76.16] | 0.1% |
| EXCEL (2017) | 178 | 7347 | 146 | 7390 | | 1.23 | [0.99; 1.52] | 27.4% |
| DURATION-8 (2020) | 5 | 461 | 0 | 233 | | 5.57 | [0.31; 100.22] | 0.1% |
| GETGOAL-Duo1 (2013) | 0 | 223 | 1 | 223 | | 0.33 | [0.01; 8.14] | 0.3% |
| GetGoal-M (2013) | 1 | 510 | 2 | 170 | | 0.17 | [0.02; 1.83] | 0.6% |
| GETGOAL-P (2013) | 1 | 323 | 0 | 161 | | 1.50 | [0.06; 36.56] | 0.1% |
| GETGOAL-F1 (2013) | 1 | 322 | 2 | 161 | | 0.25 | [0.02; 2.74] | 0.5% |
| GETGOAL-S (2014) | 2 | 574 | 0 | 285 | | 2.48 | [0.12; 51.58] | 0.1% |
| ELIXA (2015) | 35 | 3031 | 21 | 3032 | | 1.67 | [0.97; 2.86] | 3.9% |
| HARMONEY-1 (2014) | 1 | 150 | 2 | 151 | | 0.50 | [0.05; 5.49] | 0.4% |
| HARMONEY-3 (2014) | 2 | 302 | 4 | 710 | | 1.18 | [0.22; 6.38] | 0.4% |
| HARMONEY-4 (2014) | 1 | 504 | 3 | 241 | | 0.16 | [0.02; 1.52] | 0.8% |
| Rosenstock et. al. (2014) | 1 | 285 | 0 | 281 | | 2.96 | [0.12; 72.30] | 0.1% |
| Leiter et. al. (2014) | 0 | 249 | 1 | 246 | | 0.33 | [0.01; 8.05] | 0.3% |
| HARMONEY-5 (2015) | 1 | 271 | 0 | 392 | | 4.34 | [0.18; 106.07] | 0.1% |
| Harmony outcome (2018) | 30 | 4717 | 19 | 4715 | | 1.58 | [0.89; 2.80] | 3.6% |
| Rosenstock et. al. (2020) | 0 | 400 | 1 | 413 | | 0.34 | [0.01; 8.42] | 0.3% |
| **Common effect model** | | **49999** | | **41600** | | **1.27** | **[1.13; 1.42]** | **100.0%** |

Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0.0133$, $p = 0.92$

0.01  0.1  0.5  2  10  100

© 2022 American Medical Association. All rights reserved.

**eFigure 3B.** Risks of cholelithiasis in patients with GLP-1RAs in trials with treatment for diabetes

| Study | Experimental Events | Total | Control Events | Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|---|
| LEAD-1 (2009) | 3 | 695 | 2 | 346 | | 0.75 | [0.13; 4.45] | 0.9% |
| LEAD-4 (2009) | 0 | 335 | 1 | 175 | | 0.17 | [0.01; 4.26] | 0.7% |
| Seino et. al. (2010) | 0 | 268 | 1 | 132 | | 0.16 | [0.01; 4.01] | 0.7% |
| LEAD-3 Mon (2011) | 1 | 497 | 0 | 248 | | 1.50 | [0.06; 36.65] | 0.2% |
| 1860-LIRA-DPP-4 (2011) | 0 | 439 | 1 | 219 | | 0.17 | [0.01; 4.07] | 0.7% |
| LEADER (2016) | 68 | 4688 | 50 | 4672 | | 1.36 | [0.94; 1.95] | 17.2% |
| PIONEER-4 (2019) | 1 | 284 | 0 | 71 | | 0.75 | [0.03; 18.31] | 0.3% |
| SUSTAIN-1 (2017) | 4 | 258 | 0 | 129 | | 4.51 | [0.24; 83.11] | 0.2% |
| SUSTAIN-2 (2017) | 8 | 818 | 6 | 407 | | 0.66 | [0.23; 1.90] | 2.8% |
| SUSTAIN-4 (2017) | 3 | 722 | 0 | 360 | | 3.49 | [0.18; 67.44] | 0.2% |
| SUSTAIN-6 (2017) | 58 | 1668 | 51 | 1669 | | 1.14 | [0.79; 1.65] | 17.6% |
| Seino et. al. (2017) | 1 | 205 | 0 | 103 | | 1.51 | [0.06; 36.77] | 0.2% |
| SUSTAIN-5 (2018) | 3 | 263 | 0 | 133 | | 3.55 | [0.18; 68.16] | 0.2% |
| Kaku et. al. (2018) | 6 | 480 | 0 | 120 | | 3.26 | [0.18; 57.47] | 0.3% |
| SUSTAIN-8 (2019) | 0 | 392 | 3 | 394 | | 0.14 | [0.01; 2.77] | 1.2% |
| SUSTAIN China (2021) | 1 | 577 | 0 | 290 | | 1.51 | [0.06; 36.93] | 0.2% |
| PIONEER-1 (2019) | 1 | 525 | 0 | 178 | | 1.02 | [0.04; 24.90] | 0.3% |
| PIONEER-2 (2019) | 1 | 410 | 1 | 409 | | 1.00 | [0.06; 15.89] | 0.3% |
| PIONEER-3 (2019) | 5 | 1395 | 2 | 466 | | 0.84 | [0.16; 4.29] | 1.0% |
| PIONEER-4 (2019) | 1 | 285 | 0 | 71 | | 0.75 | [0.03; 18.25] | 0.3% |
| PIONEER-6 (2019) | 5 | 1591 | 4 | 1592 | | 1.25 | [0.34; 4.65] | 1.4% |
| PIONEER-8 (2019) | 2 | 546 | 0 | 184 | | 1.69 | [0.08; 35.00] | 0.3% |
| AWARD-1 (2014) | 1 | 559 | 0 | 141 | | 0.76 | [0.03; 18.53] | 0.3% |
| Ferdinand et. al. (2014) | 2 | 505 | 0 | 250 | | 2.48 | [0.12; 51.42] | 0.2% |
| AWARD-2 (2015) | 2 | 545 | 2 | 262 | | 0.48 | [0.07; 3.39] | 0.9% |
| AWARD-3 (2015) | 1 | 539 | 0 | 268 | | 1.49 | [0.06; 36.53] | 0.2% |
| AWARD-4 (2015) | 2 | 588 | 0 | 296 | | 2.52 | [0.12; 52.30] | 0.2% |
| AWARD-5 (2015) | 1 | 606 | 0 | 492 | | 2.44 | [0.10; 59.67] | 0.2% |
| Araki et. al. (2015) | 1 | 181 | 0 | 180 | | 2.98 | [0.12; 72.75] | 0.2% |
| AWARD-CHN1 (2018) | 1 | 492 | 0 | 243 | | 1.48 | [0.06; 36.28] | 0.2% |
| AWARD-CHN2 (2018) | 5 | 515 | 0 | 253 | | 5.41 | [0.30; 97.44] | 0.2% |
| REWIND (2019) | 42 | 4943 | 49 | 4949 | | 0.86 | [0.57; 1.29] | 16.9% |
| Heine et. al. (2005) | 1 | 282 | 0 | 267 | | 2.84 | [0.12; 69.43] | 0.2% |
| DURATION-2 (2010) | 0 | 160 | 1 | 331 | | 0.69 | [0.03; 16.81] | 0.3% |
| EUREXA (2012) | 2 | 510 | 0 | 508 | | 4.98 | [0.24; 103.48] | 0.2% |
| DURATION-3 (2014) | 1 | 223 | 2 | 224 | | 0.50 | [0.05; 5.50] | 0.7% |
| Jaiswal et. al. (2015) | 1 | 22 | 0 | 24 | | 3.27 | [0.14; 76.16] | 0.2% |
| EXCEL (2017) | 89 | 7436 | 73 | 7463 | | 1.22 | [0.90; 1.66] | 25.1% |
| DURATION-8 (2020) | 3 | 461 | 0 | 233 | | 3.54 | [0.18; 68.28] | 0.2% |
| GetGoal-M (2013) | 0 | 510 | 1 | 170 | | 0.11 | [0.00; 2.72] | 0.8% |
| GETGOAL-S (2014) | 1 | 574 | 0 | 285 | | 1.49 | [0.06; 36.48] | 0.2% |
| ELIXA (2015) | 13 | 3031 | 6 | 3032 | | 2.17 | [0.82; 5.69] | 2.1% |
| HARMONEY-3 (2014) | 0 | 302 | 2 | 710 | | 0.47 | [0.02; 9.76] | 0.5% |
| HARMONEY-4 (2014) | 1 | 504 | 0 | 241 | | 1.44 | [0.06; 35.12] | 0.2% |
| Rosenstock et. al. (2014) | 1 | 271 | 0 | 392 | | 4.34 | [0.18; 106.07] | 0.1% |
| Harmony outcome (2018) | 12 | 4717 | 7 | 4715 | | 1.71 | [0.68; 4.35] | 2.4% |
| **Common effect model** | | **45817** | | **38297** | | **1.18** | **[1.01; 1.38]** | **100.0%** |

Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0$, $p = 0.99$

0.01  0.1  0.5  2  10  100

© 2022 American Medical Association. All rights reserved.

**eFigure 3C.** Risks of cholecystitis in patients with GLP-1RAs in trials with treatment for diabetes

| Study | Experimental Events | Total | Control Events | Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|---|
| LEAD-3 Mon(2011) | 1 | 497 | 0 | 248 | | 1.50 | [0.06; 36.65] | 0.3% |
| 1860-LIRA-DPP-4 (2011) | 0 | 439 | 1 | 219 | | 0.17 | [0.01; 4.07] | 1.0% |
| EAGLE study (2015) | 1 | 481 | 0 | 484 | | 3.02 | [0.12; 73.92] | 0.2% |
| LEADER (2016) | 36 | 4688 | 21 | 4672 | | 1.71 | [1.00; 2.92] | 10.3% |
| LIRA-RENAL (2016) | 1 | 140 | 0 | 137 | | 2.94 | [0.12; 71.45] | 0.2% |
| PIONEER-4 (2019) | 1 | 284 | 0 | 71 | | 0.75 | [0.03; 18.31] | 0.4% |
| LIRA-ADD2SGLT2i (2020) | 1 | 202 | 0 | 100 | | 1.49 | [0.06; 36.22] | 0.3% |
| SUSTAIN-2 (2017) | 3 | 818 | 0 | 401 | | 3.43 | [0.18; 66.32] | 0.3% |
| SUSTAIN-4 (2017) | 1 | 722 | 0 | 360 | | 1.50 | [0.06; 36.65] | 0.3% |
| SUSTAIN-6 (2017) | 4 | 1648 | 8 | 1649 | | 0.50 | [0.15; 1.66] | 3.9% |
| SUSTAIN-5 (2018) | 1 | 263 | 0 | 133 | | 1.52 | [0.06; 37.06] | 0.3% |
| SUSTAIN-8 (2019) | 0 | 392 | 1 | 394 | | 0.34 | [0.01; 8.20] | 0.7% |
| SUSTAIN China (2021) | 3 | 577 | 0 | 290 | | 3.52 | [0.18; 67.94] | 0.3% |
| Davies et. al. (2017) | 1 | 350 | 0 | 71 | | 0.61 | [0.03; 14.87] | 0.4% |
| PIONEER-1 (2019) | 1 | 525 | 0 | 178 | | 1.02 | [0.04; 24.90] | 0.4% |
| PIONEER-2 (2019) | 2 | 410 | 1 | 409 | | 2.00 | [0.18; 21.92] | 0.5% |
| PIONEER-3 (2019) | 4 | 1395 | 0 | 464 | | 3.00 | [0.16; 55.54] | 0.4% |
| PIONEER-6 (2019) | 2 | 1591 | 0 | 1588 | | 4.99 | [0.24; 103.87] | 0.2% |
| AWARD-3 (2015) | 1 | 539 | 1 | 268 | | 0.50 | [0.03; 7.92] | 0.7% |
| AWARD-4 (2015) | 2 | 588 | 2 | 296 | | 0.50 | [0.07; 3.56] | 1.3% |
| AWARD-7 (2018) | 2 | 382 | 0 | 194 | | 2.54 | [0.12; 52.70] | 0.3% |
| AWARD-CHN1 (2018) | 1 | 492 | 0 | 243 | | 1.48 | [0.06; 36.28] | 0.3% |
| AWARD-CHN2 (2018) | 4 | 515 | 0 | 253 | | 4.43 | [0.24; 81.89] | 0.3% |
| REWIND (2019) | 58 | 4943 | 34 | 4948 | | 1.71 | [1.12; 2.60] | 16.7% |
| DURATION-2 (2010) | 0 | 160 | 1 | 331 | | 0.69 | [0.03; 16.81] | 0.5% |
| EUREXA (2012) | 1 | 511 | 1 | 508 | | 0.99 | [0.06; 15.85] | 0.5% |
| Inagaki et. al. 2012 | 0 | 215 | 2 | 212 | | 0.20 | [0.01; 4.08] | 1.2% |
| Diamant et. al. (2014) | 0 | 315 | 1 | 312 | | 0.33 | [0.01; 8.07] | 0.7% |
| DURATION-3 (2014) | 0 | 223 | 1 | 224 | | 0.33 | [0.01; 8.18] | 0.7% |
| EXCEL (2017) | 89 | 7436 | 73 | 7463 | | 1.22 | [0.90; 1.66] | 35.8% |
| DURATION-8 (2020) | 1 | 461 | 0 | 233 | | 1.52 | [0.06; 37.12] | 0.3% |
| GETGOAL-Duo1 (2013) | 0 | 223 | 1 | 223 | | 0.33 | [0.01; 8.14] | 0.7% |
| GetGoal-M (2013) | 1 | 510 | 1 | 170 | | 0.33 | [0.02; 5.30] | 0.7% |
| GETGOAL-P (2013) | 1 | 323 | 0 | 161 | | 1.50 | [0.06; 36.56] | 0.3% |
| GETGOAL-F1 (2013) | 1 | 322 | 2 | 161 | | 0.25 | [0.02; 2.74] | 1.3% |
| GETGOAL-S (2014) | 1 | 574 | 0 | 285 | | 1.49 | [0.06; 36.48] | 0.3% |
| ELIXA (2015) | 20 | 3031 | 13 | 3032 | | 1.54 | [0.77; 3.09] | 6.4% |
| HARMONEY-1 (2014) | 1 | 150 | 2 | 151 | | 0.50 | [0.05; 5.49] | 1.0% |
| HARMONEY-3 (2014) | 2 | 302 | 1 | 710 | | 4.70 | [0.43; 51.66] | 0.3% |
| HARMONEY-4 (2014) | 0 | 504 | 3 | 241 | | 0.07 | [0.00; 1.32] | 2.3% |
| Rosenstock et. al. (2014) | 1 | 285 | 0 | 281 | | 2.96 | [0.12; 72.30] | 0.2% |
| Harmony outcome (2018) | 14 | 4717 | 11 | 4715 | | 1.27 | [0.58; 2.80] | 5.4% |
| Rosenstock et. al. (2020) | 0 | 400 | 1 | 413 | | 0.34 | [0.01; 8.42] | 0.7% |
| **Common effect model** | | **43543** | | **37896** | | **1.30** | **[1.08; 1.56]** | **100.0%** |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0$, $p = 0.98$ | | | | | 0.01  0.1 0.5 2  10  100 | | | |

**eFigure 3D.** Risks of biliary diseases in patients with GLP-1RAs in trials with treatment for diabetes

| Study | Experimental Events | Total | Control Events | Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|---|
| 1860-LIRA-DPP-4 (2011) | 2 | 439 | 0 | 219 | | 2.50 | [0.12; 51.79] | 1.5% |
| LEADER (2016) | 25 | 4698 | 16 | 4678 | | 1.56 | [0.83; 2.91] | 35.0% |
| SUSTAIN-6 (2017) | 5 | 1648 | 4 | 1649 | | 1.25 | [0.34; 4.65] | 8.7% |
| SUSTAIN China (2021) | 1 | 577 | 0 | 290 | | 1.51 | [0.06; 36.93] | 1.5% |
| PIONEER-3 (2019) | 1 | 1395 | 0 | 466 | | 1.00 | [0.04; 24.58] | 1.6% |
| PIONEER-2 (2019) | 0 | 410 | 1 | 409 | | 0.33 | [0.01; 8.14] | 3.3% |
| PIONEER-6 (2019) | 2 | 1591 | 1 | 1592 | | 2.00 | [0.18; 22.05] | 2.2% |
| AWARD-CHN1 (2018) | 1 | 492 | 0 | 243 | | 1.48 | [0.06; 36.28] | 1.5% |
| REWIND (2019) | 20 | 4943 | 12 | 4949 | | 1.67 | [0.82; 3.41] | 26.2% |
| Inagaki et. al. 2012 | 1 | 215 | 0 | 212 | | 2.96 | [0.12; 72.21] | 1.1% |
| DURATION-3 (2014) | 0 | 223 | 1 | 223 | | 0.33 | [0.01; 8.14] | 3.3% |
| EXCEL (2017) | 2 | 7347 | 2 | 7390 | | 1.01 | [0.14; 7.14] | 4.4% |
| DURATION-8 (2020) | 1 | 461 | 0 | 233 | | 1.52 | [0.06; 37.12] | 1.4% |
| ELIXA (2015) | 1 | 3031 | 2 | 3032 | | 0.50 | [0.05; 5.51] | 4.4% |
| HARMONEY-3 (2014) | 0 | 302 | 1 | 710 | | 0.78 | [0.03; 19.16] | 2.0% |
| Harmony outcome (2018) | 4 | 4717 | 1 | 4716 | | 4.00 | [0.45; 35.77] | 2.2% |
| **Common effect model** | | **32489** | | **31011** | | **1.47** | **[1.01; 2.15]** | **100.0%** |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0$, $p = 1.00$ | | | | | 0.2  0.5  1  2  5 | | | |

© 2022 American Medical Association. All rights reserved.

## eFigure 4. Overall risks of cholelithiasis, cholecystitis, and biliary diseases in patients with GLP-1RAs compared with controls in trials with treatment for diabetes

**Notes:** GLP-1RAs, glucagon-like peptide 1 receptor agonists; CI, confidence interval. Absolute risk difference is the number of events per 10,000 people in a year.



| Outcomes | No. of studies | No. of events / total GLP-RAs groups | Control groups | | Relative risk (95% CI) | Absolute risk difference (95% CI) | Test of effect (P value) | I²(%) (95% CI) | Q test (P value) |
|---|---|---|---|---|---|---|---|---|---|
| Cholelithiasis | 45 | 355/45,817 | 265/38,297 | | 1.18 (1.01, 1.38) | 6 (1, 12) | 0.03 | 0% (0%,34%) | 0.97 |
| Cholecystitis | 43 | 264/43,543 | 183/37,896 | | 1.30 (1.08, 1.56) | 9 (2, 17) | 0.005 | 0% (0%,35%) | 0.99 |
| Biliary diseases | 16 | 66/32,489 | 41/31,011 | | 1.47 (1.01, 2.15) | 2 (0, 6) | 0.04 | 0% (0%, 52%) | 0.99 |

0.4  0.6  0.8  1  1.2  1.4  1.6  1.8  2  2.2
Increased risks with Controls     Increased risks with GLP-RAs treatments

© 2022 American Medical Association. All rights reserved.

**eFigure 5. Risks of the composite of gallbladder or biliary diseases, cholelithiasis, cholecystitis, and biliary diseases with GLP-1RAs compared with controls in trials with treatment for weight loss**

**Notes:** A, risks of cholelithiasis; B, risks of cholecystitis; C, risks of biliary diseases. Experimental, GLP-1RAs treatments; Control, placebo or active comparators. **Abbreviation:** GLP-1RAs, glucagon-like peptide 1 receptor agonists; RR, relative risk; CI, confidence interval.

**eFigure 5A.** Risks of the composite of gallbladder or biliary diseases in patients with GLP-1RAs in trials with treatment for weight loss



**eFigure 5B.** Risks of cholelithiasis in patients with GLP-1RAs in trials with treatment for weight loss

© 2022 American Medical Association. All rights reserved.                              26

**eFigure 5C.** Risks of cholecystitis in patients with GLP-1RAs in trials with treatment for weight loss



**eFigure 5D.** Risks of biliary diseases in patients with GLP-1RAs in trials with treatment for weight loss



# eFigure 6. Overall risks of cholelithiasis, cholecystitis and biliary diseases in patients with GLP-1RAs compared with controls in trials with treatment for weight loss

**Notes:** GLP-1RAs, glucagon-like peptide 1 receptor agonists; CI, confidence interval. Absolute risk difference is the number of events per 10,000 people in a year.

| Outcomes | No. of studies | No. of events / total GLP-RAs groups | Control groups | | Relative risk (95% CI) | Absolute risk difference (95% CI) | Test of effect (P value) | I²(%) (95% CI) | Q test (P value) |
|---|---|---|---|---|---|---|---|---|---|
| Cholelithiasis | 13 | 93/7,520 | 20/3,761 | | 2.19 (1.38, 3.47) | 45 (14, 93) | <0.001 | 0% (0%, 57%) | 0.92 |
| Cholecystitis | 9 | 35/5,709 | 4/2,598 | | 2.71 (1.19, 6.20) | 34 (4, 105) | 0.02 | 0% (0%, 65%) | 0.88 |
| Biliary diseases | 4 | 9/3,497 | 0/1650 | | 2.53 (0.56, 11.32) | 19 (−5, 125) | 0.23 | 0% (0%, 85%) | 0.92 |

0  1  2  3  4  5  6  7  8  9  10  11  12

Increased risks with Controls        Increased risks with GLP-RAs treatments

© 2022 American Medical Association. All rights reserved.

## eFigure 7. Risks of cholecystectomy in patients with GLP-1RAs compared with controls

**Notes:** Experimental, GLP-1RAs treatments; Control, placebo or active comparators. **Abbreviations:** GLP-1RAs, glucagon-like peptide 1 receptor agonists; RR, relative risk; CI, confidence interval.



| Study | Experimental Events | Total | Control Events | Total | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|
| SCALE Obesity and Prediabetes (2015) | 40 | 2481 | 6 | 1242 | 3.34 | [1.42; 7.85] | 12.2% |
| LEADER (2016) | 81 | 4688 | 52 | 4672 | 1.55 | [1.10; 2.19] | 79.2% |
| LIPT stduy (2017) | 2 | 48 | 0 | 24 | 2.53 | [0.13; 50.59] | 1.0% |
| STEP-1 (2021) | 1 | 1306 | 1 | 655 | 0.50 | [0.03; 8.01] | 2.0% |
| PIONEER-6 (2019) | 0 | 1591 | 1 | 1592 | 0.33 | [0.01; 8.18] | 2.3% |
| AWARD-2 (2015) | 1 | 545 | 0 | 262 | 1.44 | [0.06; 35.32] | 1.0% |
| ELIXA (2015) | 0 | 3031 | 1 | 3032 | 0.33 | [0.01; 8.18] | 2.3% |
| **Common effect model** | | **13690** | | **11479** | **1.70** | **[1.25; 2.32]** | **100.0%** |

Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0.0726$, $p = 0.49$

## eFigure 8. Risks of biliary tract cancer in patients with GLP-1RAs compared with controls

**Notes:** Experimental, GLP-1RAs treatments; Control, placebo or active comparators. **Abbreviations:** GLP-1RAs, glucagon-like peptide 1 receptor agonists; RR, relative risk; CI, confidence interval.

| Study | Experimental Events | Total | Control Events | Total | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|
| 1860-LIRA-DPP-4 (2011) | 1 | 439 | 0 | 219 | 1.50 | [0.06; 36.63] | 3.5% |
| LEADER (2016) | 6 | 4688 | 4 | 4672 | 1.49 | [0.42; 5.29] | 20.8% |
| SCALE Obesity and Prediabetes (2017) | 1 | 1501 | 0 | 747 | 1.49 | [0.06; 36.62] | 3.5% |
| SUSTAIN-6 (2017) | 1 | 1648 | 1 | 1649 | 1.00 | [0.06; 15.98] | 5.2% |
| PIONEER-6 (2019) | 0 | 1591 | 2 | 1592 | 0.20 | [0.01; 4.17] | 13.0% |
| REWIND (2019) | 8 | 4943 | 3 | 4949 | 2.67 | [0.71; 10.06] | 15.6% |
| EUREXA (2012) | 1 | 511 | 0 | 508 | 2.98 | [0.12; 73.04] | 2.6% |
| EXCEL (2017) | 5 | 7347 | 2 | 7390 | 2.51 | [0.49; 12.96] | 10.4% |
| GETGOAL-P (2013) | 0 | 323 | 1 | 161 | 0.17 | [0.01; 4.06] | 10.4% |
| ELIXA (2015) | 0 | 3031 | 1 | 3032 | 0.33 | [0.01; 8.18] | 7.8% |
| HARMONEY-5 (2015) | 1 | 271 | 0 | 392 | 4.34 | [0.18; 106.07] | 2.1% |
| Harmony outcome (2018) | 1 | 4717 | 1 | 4715 | 1.00 | [0.06; 15.98] | 5.2% |
| **Common effect model** | | **31010** | | **30026** | **1.43** | **[0.80; 2.56]** | **100.0%** |

Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0$, $p = 0.86$

© 2022 American Medical Association. All rights reserved.

## eFigure 9. Risks of gallbladder or biliary diseases in patients with different GLP-1RAs individuals compared with controls

**Notes:** Experimental, GLP-1RAs treatments; Control, placebo or active control. The differences between individual GLP-1RAs were not significant (*P*-for interaction =0.07). **Abbreviations:** GLP-1RAs, glucagon-like peptide 1 receptor agonists; RR, relative risk; CI, confidence interval.

**eFigure 9A.** Association between gallbladder or biliary diseases and liraglutide



**eFigure 9B.** Association between gallbladder or biliary diseases and semaglutide



© 2022 American Medical Association. All rights reserved.

**eFigure 9C.** Association between gallbladder or biliary diseases and dulaglutide

| Study | Experimental Events Total | Control Events Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|
| AWARD-1 (2014) | 1 559 | 0 141 | | 0.76 | [0.03; 18.53] | 0.7% |
| Ferdinand et. al. (2014) | 2 505 | 0 250 | | 2.48 | [0.12; 51.42] | 0.6% |
| AWARD-2 (2015) | 2 545 | 2 262 | | 0.48 | [0.07; 3.39] | 2.5% |
| AWARD-3 (2015) | 2 539 | 2 268 | | 0.50 | [0.07; 3.51] | 2.5% |
| AWARD-4 (2015) | 4 588 | 2 296 | | 1.01 | [0.19; 5.47] | 2.5% |
| AWARD-5 (2015) | 1 606 | 0 492 | | 2.44 | [0.10; 59.67] | 0.5% |
| Araki et. al. (2015) | 1 181 | 0 180 | | 2.98 | [0.12; 72.75] | 0.5% |
| AWARD-7 (2018) | 2 382 | 0 194 | | 2.54 | [0.12; 52.70] | 0.6% |
| AWARD-CHN1 (2018) | 3 492 | 0 243 | | 3.46 | [0.18; 66.74] | 0.6% |
| AWARD-CHN2 (2018) | 9 515 | 0 253 | | 9.34 | [0.55; 159.89] | 0.6% |
| REWIND (2019) | 126 4943 | 96 4949 | | 1.31 | [1.01; 1.71] | 88.4% |
| **Common effect model** | **9855** | **7528** | | **1.35** | **[1.06; 1.73]** | **100.0%** |

Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0$, $p = 0.88$

0.01  0.1 0.5 2  10  100

**eFigure 9D.** Association between gallbladder or biliary diseases and exenatide

| Study | Experimental Events Total | Control Events Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|
| Heine et. al. (2005) | 1 282 | 0 267 | | 2.84 | [0.12; 69.43] | 0.3% |
| DURATION-2 (2010) | 0 160 | 2 331 | | 0.41 | [0.02; 8.55] | 1.1% |
| EUREXA (2012) | 3 511 | 1 508 | | 2.98 | [0.31; 28.58] | 0.6% |
| Inagaki 2012 | 1 215 | 2 212 | | 0.49 | [0.05; 5.40] | 1.3% |
| DURATION-3 (2014) | 1 223 | 2 224 | | 0.50 | [0.05; 5.50] | 1.3% |
| Diamant et. al. (2014) | 0 315 | 1 312 | | 0.33 | [0.01; 8.07] | 1.0% |
| Jaiswal et. al. (2015) | 1 22 | 0 24 | | 3.27 | [0.14; 76.16] | 0.3% |
| EXCEL (2017) | 178 7347 | 146 7390 | | 1.23 | [0.99; 1.52] | 93.7% |
| DURATION-8 (2020) | 5 461 | 0 233 | | 5.57 | [0.31; 100.22] | 0.4% |
| **Common effect model** | **9536** | **9501** | | **1.23** | **[1.00; 1.52]** | **100.0%** |

Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0$, $p = 0.81$

0.01  0.1 0.5 2  10  100

**eFigure 9E.** Association between gallbladder or biliary diseases and lixisenatide

| Study | Experimental Events Total | Control Events Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|
| GETGOAL-Duo1 (2013) | 0 223 | 1 223 | | 0.33 | [0.01; 8.14] | 5.1% |
| GetGoal-M (2013) | 1 510 | 2 170 | | 0.17 | [0.02; 1.83] | 10.2% |
| GETGOAL-P (2013) | 1 323 | 0 161 | | 1.50 | [0.06; 36.56] | 2.3% |
| GETGOAL-F1 (2013) | 1 322 | 2 161 | | 0.25 | [0.02; 2.74] | 9.0% |
| GETGOAL-S (2014) | 2 574 | 0 285 | | 2.48 | [0.12; 51.58] | 2.3% |
| ELIXA (2015) | 34 3031 | 21 3032 | | 1.62 | [0.94; 2.78] | 71.2% |
| **Common effect model** | **4983** | **4032** | | **1.30** | **[0.81; 2.09]** | **100.0%** |

Heterogeneity: $I^2 = 19\%$, $\tau^2 = 0.4709$, $p = 0.29$

0.2   0.5   1   2   5

**eFigure 9F.** Association between gallbladder or biliary diseases and albiglutide

| Study | Experimental Events Total | Control Events Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|
| HARMONEY-1 (2014) | 1 150 | 2 151 | | 0.50 | [0.05; 5.49] | 6.4% |
| HARMONEY-3 (2014) | 2 302 | 4 710 | | 1.18 | [0.22; 6.38] | 7.6% |
| HARMONEY-4 (2014) | 1 504 | 3 241 | | 0.16 | [0.02; 1.52] | 13.0% |
| Rosenstock et. al. (2014) | 1 285 | 0 281 | | 2.96 | [0.12; 72.30] | 1.6% |
| Leiter et. al. (2014) | 0 249 | 1 246 | | 0.33 | [0.01; 8.05] | 4.8% |
| HARMONEY-5 (2015) | 1 271 | 0 392 | | 4.34 | [0.18; 106.07] | 1.3% |
| Harmony outcome (2018) | 30 4717 | 19 4715 | | 1.58 | [0.89; 2.80] | 60.6% |
| Rosenstock et. al. (202020) | 0 400 | 1 413 | | 0.34 | [0.01; 8.42] | 4.7% |
| **Common effect model** | **6878** | **7149** | | **1.24** | **[0.78; 1.97]** | **100.0%** |

Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0.1252$, $p = 0.48$

0.2   0.5   1   2   5

© 2022 American Medical Association. All rights reserved.

**eFigure 10. Risks of gallbladder or biliary diseases with different GLP-1RAs medications compared with controls in trials with treatment for diabetes**

**Notes:** Experimental, GLP-1RAs treatments; Control, placebo or active control. Test for subgroup difference: The p values for interaction is 0.30. **Abbreviations:** RR, relative risks; CI, confidential intervals; GLP-1RAs, glucagon-like peptide 1 receptor agonists.

© 2022 American Medical Association. All rights reserved.                    31



© 2022 American Medical Association. All rights reserved.

## eFigure 11. Risks of gallbladder or biliary diseases with different GLP-1RAs medications compared with controls in trials for weight loss

**Notes:** Experimental, GLP-1RAs treatments; Control, placebo or active control. Test for subgroup difference: The p values for interaction is 0.19. **Abbreviations:** RR, relative risks; CI, confidential intervals; GLP-1RAs, glucagon-like peptide 1 receptor agonists.

| Study | Experimental Events | Total | Control Events | Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|---|
| **Drugs = Liraglutide** | | | | | | | | |
| Astrup et. al. (2012) | 5 | 371 | 1 | 95 | | 1.28 | [0.15; 10.83] | 2.9% |
| SCALE Maintenance (2013) | 2 | 212 | 0 | 210 | | 4.95 | [0.24; 102.55] | 0.9% |
| SCALE Sleep Apnea (2013) | 2 | 176 | 1 | 179 | | 2.03 | [0.19; 22.23] | 1.8% |
| SCALE Obesity and Prediabetes(2015) | 15 | 957 | 2 | 487 | | 3.82 | [0.88; 16.62] | 4.8% |
| SCALE Diabetes (2015) | 9 | 632 | 1 | 212 | | 3.02 | [0.38; 23.69] | 2.7% |
| SCALE Obesity and Prediabetes (2017) | 74 | 1501 | 13 | 747 | | 2.83 | [1.58; 5.07] | 31.2% |
| SCALE-IBT (2020) | 3 | 142 | 2 | 140 | | 1.48 | [0.25; 8.72] | 3.6% |
| SCALE Insulin (2020) | 2 | 195 | 1 | 197 | | 2.02 | [0.18; 22.10] | 1.8% |
| Lundgren et. al. (2021) | 4 | 98 | 1 | 97 | | 3.96 | [0.45; 34.79] | 1.8% |
| **Common effect model** | | 4284 | | 2364 | | 2.77 | [1.76; 4.36] | 51.4% |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0$, $p = 0.99$ | | | | | | | | |
| **Drugs = Semaglutide** | | | | | | | | |
| M O'Neil et. al. (2018) | 25 | 718 | 5 | 136 | | 0.95 | [0.37; 2.43] | 15.1% |
| STEP-1 (2021) | 34 | 1306 | 8 | 655 | | 2.13 | [0.99; 4.58] | 19.1% |
| STEP-2 (2021) | 6 | 805 | 3 | 402 | | 1.00 | [0.25; 3.97] | 7.2% |
| STEP-3 (2021) | 20 | 407 | 3 | 204 | | 3.34 | [1.00; 11.11] | 7.2% |
| **Common effect model** | | 3236 | | 1397 | | 1.77 | [1.09; 2.89] | 48.6% |
| Heterogeneity: $I^2 = 17\%$, $\tau^2 = 0.0510$, $p = 0.31$ | | | | | | | | |
| **Common effect model** | | 7520 | | 3761 | | 2.29 | [1.64; 3.18] | 100.0% |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0$, $p = 0.85$ | | | | | | | | |
| Test for subgroup differences: $\chi_1^2 = 1.73$, df = 1 ($p = 0.19$) | | | | | 0.01  0.1 0.5 2  10  100 | | | |

© 2022 American Medical Association. All rights reserved.

**eFigure 12. Effects of doses and duration of treatment on the association between GLP-1RAs and gallbladder or biliary diseases in all included trials**

**Notes:** Experimental, GLP-1RAs treatments; Control, placebo or active control. **Abbreviations:** RR, relative risks; CI, confidential intervals; GLP-1RAs, glucagon-like peptide 1 receptor agonists; BMI, body mass index.

**eFigure 12A.** Effects of doses of GLP-1RAs treatments in all trials

© 2022 American Medical Association. All rights reserved.

| Study | Experimental Events | Total | Control Events | Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|---|
| **Dose = High dose** | | | | | | | | |
| Astrup et. al. (2012) | 2 | 93 | 1 | 95 | | 2.04 | [0.19; 22.15] | 0.2% |
| SCALE Maintenance (2013) | 1 | 212 | 0 | 210 | | 2.97 | [0.12; 72.54] | 0.1% |
| SCALE Sleep Apnea (2013) | 2 | 176 | 1 | 179 | | 2.03 | [0.19; 22.23] | 0.2% |
| SCALE Obesity and Prediabetes(2015) | 15 | 957 | 2 | 487 | | 3.82 | [0.88; 16.62] | 0.6% |
| SCALE Diabetes (2015) | 5 | 422 | 1 | 212 | | 2.51 | [0.30; 21.36] | 0.3% |
| SCALE Obesity and Prediabetes (2017) | 74 | 1501 | 13 | 747 | | 2.83 | [1.58; 5.07] | 3.9% |
| SCALE-IBT (2020) | 3 | 142 | 2 | 140 | | 1.48 | [0.25; 8.72] | 0.5% |
| SCALE Insulin (2020) | 3 | 195 | 1 | 197 | | 3.03 | [0.32; 28.88] | 0.2% |
| Lundgren et. al. (2021) | 4 | 98 | 1 | 97 | | 3.96 | [0.45; 34.79] | 0.2% |
| LEAD-1 (2009) | 2 | 234 | 2 | 346 | | 1.48 | [0.21; 10.42] | 0.4% |
| LEAD-4 (2009) | 0 | 166 | 1 | 175 | | 0.35 | [0.01; 8.56] | 0.3% |
| LEAD-3 Mon(2011) | 1 | 251 | 0 | 248 | | 2.96 | [0.12; 72.42] | 0.1% |
| 1860-LIRA-DPP-4 (2011) | 2 | 218 | 1 | 219 | | 2.01 | [0.18; 22.00] | 0.2% |
| SCALE Diabetes (2015) | 4 | 210 | 1 | 212 | | 4.04 | [0.46; 35.83] | 0.2% |
| EAGLE study (2015) | 1 | 481 | 0 | 484 | | 3.02 | [0.12; 73.92] | 0.1% |
| LEADER (2016) | 145 | 4688 | 90 | 4672 | | 1.61 | [1.24; 2.08] | 20.3% |
| LIRA-RENAL (2016) | 1 | 140 | 0 | 137 | | 2.94 | [0.12; 71.45] | 0.1% |
| Larsen et. al. (2017) | 0 | 50 | 1 | 50 | | 0.33 | [0.01; 7.99] | 0.3% |
| LIPT stduy (2017) | 3 | 48 | 1 | 24 | | 1.50 | [0.16; 13.67] | 0.3% |
| PIONEER-4 (2019) | 2 | 284 | 0 | 71 | | 1.26 | [0.06; 25.89] | 0.2% |
| LIRA-ADD2SGLT2i (2020) | 1 | 202 | 0 | 100 | | 1.49 | [0.06; 36.22] | 0.2% |
| STEP-1 (2021) | 34 | 1306 | 8 | 655 | | 2.13 | [0.99; 4.58] | 2.4% |
| STEP-2 (2021) | 2 | 403 | 3 | 402 | | 0.67 | [0.11; 3.96] | 0.7% |
| STEP-3 (2021) | 20 | 407 | 3 | 204 | | 3.34 | [1.00; 11.11] | 0.9% |
| SUSTAIN-1 (2017) | 1 | 130 | 0 | 129 | | 2.98 | [0.12; 72.41] | 0.1% |
| SUSTAIN-2 (2017) | 10 | 409 | 6 | 407 | | 1.66 | [0.61; 4.52] | 1.4% |
| SUSTAIN-4 (2017) | 2 | 360 | 0 | 360 | | 5.00 | [0.24; 103.78] | 0.1% |
| SUSTAIN-6 (2017) | 26 | 822 | 23 | 825 | | 1.13 | [0.65; 1.97] | 5.2% |
| Seino et. al. (2017) | 1 | 103 | 0 | 103 | | 3.00 | [0.12; 72.79] | 0.1% |
| SUSTAIN-5 (2018) | 1 | 131 | 0 | 133 | | 3.05 | [0.13; 74.09] | 0.1% |
| Kaku et. al. (2018) | 2 | 241 | 0 | 120 | | 2.49 | [0.12; 51.56] | 0.2% |
| SUSTAIN-8 (2019) | 0 | 392 | 4 | 394 | | 0.11 | [0.01; 2.07] | 1.0% |
| SUSTAIN China (2021) | 4 | 290 | 0 | 290 | | 9.00 | [0.49; 166.41] | 0.1% |
| STEP-2 (2021) | 4 | 402 | 3 | 402 | | 1.33 | [0.30; 5.92] | 0.7% |
| Newsome et. al. (2021) | 4 | 78 | 2 | 80 | | 2.05 | [0.39; 10.88] | 0.4% |
| Newsome et. al. (2021) | 6 | 81 | 2 | 80 | | 2.96 | [0.62; 14.24] | 0.5% |
| M O'Neil et. al. (2018) | 3 | 103 | 5 | 136 | | 0.79 | [0.19; 3.24] | 1.0% |
| M O'Neil et. al. (2018) | 10 | 206 | 5 | 136 | | 1.32 | [0.46; 3.78] | 1.4% |
| M O'Neil et. al. (2018) | 8 | 205 | 5 | 136 | | 1.06 | [0.35; 3.18] | 1.4% |
| PIONEER-2 (2019) | 3 | 410 | 3 | 409 | | 1.00 | [0.20; 4.91] | 0.7% |
| PIONEER-3 (2019) | 8 | 929 | 6 | 466 | | 0.67 | [0.23; 1.92] | 1.8% |
| PIONEER-4 (2019) | 1 | 285 | 0 | 71 | | 0.75 | [0.03; 18.25] | 0.2% |
| PIONEER-6 (2019) | 9 | 1591 | 10 | 1592 | | 0.90 | [0.37; 2.21] | 2.3% |
| PIONEER-8 (2019) | 1 | 362 | 0 | 184 | | 1.53 | [0.06; 37.30] | 0.1% |
| AWARD-1 (2014) | 1 | 279 | 0 | 141 | | 1.52 | [0.06; 37.04] | 0.1% |
| Ferdinand 2014 | 2 | 251 | 0 | 250 | | 4.98 | [0.24; 103.21] | 0.1% |
| AWARD-2 (2015) | 1 | 272 | 0 | 265 | | 2.92 | [0.12; 71.43] | 0.1% |
| AWARD-3 (2015) | 1 | 270 | 2 | 268 | | 0.50 | [0.05; 5.44] | 0.5% |
| AWARD-4 (2015) | 2 | 293 | 2 | 296 | | 1.01 | [0.14; 7.12] | 0.4% |
| AWARD-CHN1 (2018) | 1 | 244 | 0 | 243 | | 2.99 | [0.12; 72.98] | 0.1% |
| AWARD-CHN2 (2018) | 4 | 258 | 0 | 253 | | 8.83 | [0.48; 163.09] | 0.1% |
| REWIND (2019) | 126 | 4943 | 96 | 4949 | | 1.31 | [1.01; 1.71] | 21.6% |
| HARMONEY-3 (2014) | 2 | 302 | 4 | 710 | | 1.18 | [0.22; 6.38] | 0.5% |
| Harmony outcome (2018) | 30 | 4717 | 19 | 4715 | | 1.58 | [0.89; 2.80] | 4.3% |
| Rosenstock et. al. (2020) | 0 | 400 | 1 | 413 | | 0.34 | [0.01; 8.42] | 0.3% |
| **Common effect model** | | 32643 | | 29319 | | 1.56 | [1.36; 1.78] | 79.9% |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0.0008$, $p = 0.99$ | | | | | | | | |
| | | | | | | | | |
| **Dose = Low dose** | | | | | | | | |
| Seino et. al. (2010) | 0 | 268 | 1 | 132 | | 0.16 | [0.01; 4.01] | 0.5% |
| LEAD-1(2009) | 1 | 228 | 2 | 346 | | 0.76 | [0.07; 8.32] | 0.4% |
| LEAD 4 (2009) | 0 | 169 | 1 | 175 | | 0.35 | [0.01; 8.41] | 0.3% |
| LEAD-3 Mon(2011) | 1 | 246 | 0 | 248 | | 3.02 | [0.12; 73.88] | 0.1% |
| 1860-LIRA-DPP-4 (2011) | 0 | 221 | 1 | 219 | | 0.33 | [0.01; 8.06] | 0.3% |
| LEAD-1 (2009) | 0 | 228 | 2 | 346 | | 0.30 | [0.01; 6.29] | 0.4% |
| SUSTAIN-1 (2017) | 3 | 128 | 0 | 129 | | 7.05 | [0.37; 135.20] | 0.1% |
| SUSTAIN-2 (2017) | 1 | 409 | 6 | 407 | | 0.17 | [0.02; 1.37] | 1.4% |
| SUSTAIN-4 (2017) | 2 | 362 | 0 | 360 | | 4.97 | [0.24; 103.21] | 0.1% |
| SUSTAIN-6 (2017) | 32 | 826 | 38 | 824 | | 0.84 | [0.53; 1.33] | 8.6% |
| SUSTAIN-5 (2018) | 3 | 132 | 0 | 133 | | 7.05 | [0.37; 135.21] | 0.1% |
| Kaku et. al. (2018) | 4 | 239 | 0 | 120 | | 4.53 | [0.25; 83.42] | 0.1% |
| SUSTAIN China (2021) | 1 | 287 | 0 | 290 | | 3.03 | [0.12; 74.10] | 0.1% |
| Newsome et. al. (2021) | 5 | 80 | 2 | 80 | | 2.50 | [0.50; 12.51] | 0.5% |
| M O'Neil et. al. (2018) | 2 | 103 | 5 | 136 | | 0.53 | [0.10; 2.67] | 1.0% |
| M O'Neil et. al. (2018) | 2 | 102 | 5 | 136 | | 0.53 | [0.11; 2.69] | 1.0% |
| PIONEER-1 (2019) | 2 | 175 | 0 | 178 | | 5.09 | [0.25; 105.17] | 0.1% |
| PIONEER-3 (2019) | 2 | 466 | 6 | 466 | | 0.33 | [0.07; 1.64] | 1.4% |
| PIONEER-8 (2019) | 1 | 184 | 0 | 184 | | 3.00 | [0.12; 73.16] | 0.1% |
| Davies et. al. (2017) | 1 | 141 | 0 | 71 | | 1.52 | [0.06; 36.74] | 0.1% |
| AWARD-2 (2015) | 1 | 273 | 0 | 265 | | 2.91 | [0.12; 71.17] | 0.1% |
| AWARD-3 (2015) | 1 | 269 | 2 | 268 | | 0.50 | [0.05; 5.46] | 0.5% |
| AWARD-4 (2015) | 2 | 295 | 2 | 296 | | 1.00 | [0.14; 7.08] | 0.4% |
| AWARD-5 (2015) | 1 | 302 | 0 | 492 | | 4.88 | [0.20; 119.51] | 0.1% |
| Araki et. al. (2015) | 1 | 181 | 0 | 180 | | 2.98 | [0.12; 72.75] | 0.1% |
| AWARD-7 (2018) | 1 | 192 | 0 | 194 | | 3.03 | [0.12; 73.95] | 0.1% |
| AWARD-CHN1 (2018) | 2 | 248 | 0 | 243 | | 4.90 | [0.24; 101.53] | 0.1% |
| AWARD-CHN2 (2018) | 3 | 257 | 0 | 253 | | 6.89 | [0.36; 132.74] | 0.1% |
| HARMONEY-1 (2014) | 1 | 150 | 2 | 151 | | 0.50 | [0.05; 5.49] | 0.4% |
| HARMONEY-4 (2014) | 1 | 504 | 3 | 241 | | 0.16 | [0.02; 1.52] | 0.9% |
| Rosenstock et. al. (2014) | 1 | 285 | 0 | 281 | | 2.96 | [0.12; 72.30] | 0.1% |
| Leiter et. al. (2014) | 0 | 249 | 1 | 246 | | 0.33 | [0.01; 8.05] | 0.3% |
| HARMONEY-5 (2015) | 1 | 271 | 0 | 392 | | 4.34 | [0.18; 106.07] | 0.1% |
| **Common effect model** | | 8470 | | 8482 | | 0.99 | [0.74; 1.33] | 20.1% |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0$, $p = 0.67$ | | | | | | | | |
| | | | | | | | | |
| **Common effect model** | | 41113 | | 37801 | | 1.45 | [1.28; 1.63] | 100.0% |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0.0263$, $p = 0.94$ | | | | | | | | |
| Test for subgroup differences: $\chi^2_1 = 7.62$, df = 1 ($p < 0.01$) | | | | | | | | |

0.01  0.1 0.5 2  10  100

© 2022 American Medical Association. All rights reserved.

**eFigure 12B** . Effects of duration of GLP-1RAs treatments in all trials

| Study | Experimental Events | Total | Control Events | Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|---|
| **Duration = ≤ 26 weeks** | | | | | | | | |
| LEAD-1 (2009) | 3 | 695 | 2 | 346 | | 0.75 | [0.13; 4.45] | 0.4% |
| LEAD-4 (2009) | 0 | 335 | 1 | 175 | | 0.17 | [0.01; 4.26] | 0.3% |
| Seino et. al. (2010) | 0 | 268 | 1 | 132 | | 0.16 | [0.01; 4.01] | 0.3% |
| EAGLE study (2015) | 1 | 481 | 0 | 484 | | 3.02 | [0.12; 73.92] | 0.1% |
| LIRA-RENAL (2016) | 1 | 140 | 0 | 137 | | 2.94 | [0.12; 71.45] | 0.1% |
| Larsen et. al. (2017) | 0 | 50 | 1 | 50 | | 0.33 | [0.01; 7.99] | 0.3% |
| LIPT stduy (2017) | 3 | 48 | 1 | 24 | | 1.50 | [0.16; 13.67] | 0.2% |
| LIRA-ADD2SGLT2i (2020) | 1 | 202 | 0 | 100 | | 1.49 | [0.06; 36.22] | 0.1% |
| Davies et. al. (2017) | 1 | 350 | 0 | 71 | | 0.61 | [0.03; 14.87] | 0.1% |
| PIONEER-1 (2019) | 2 | 525 | 0 | 178 | | 1.70 | [0.08; 35.21] | 0.1% |
| AWARD-1 (2014) | 1 | 559 | 0 | 141 | | 0.76 | [0.03; 18.53] | 0.1% |
| Ferdinand et. al. (2014) | 2 | 505 | 0 | 250 | | 2.48 | [0.12; 51.42] | 0.1% |
| AWARD-3 (2015) | 2 | 539 | 2 | 268 | | 0.50 | [0.07; 3.51] | 0.4% |
| Araki et. al. (2015) | 1 | 181 | 0 | 180 | | 2.98 | [0.12; 72.75] | 0.1% |
| AWARD-CHN1 (2018) | 3 | 492 | 0 | 243 | | 3.46 | [0.18; 66.74] | 0.1% |
| Heine et. al. (2005) | 1 | 282 | 0 | 267 | | 2.84 | [0.12; 69.43] | 0.1% |
| DURATION-2 (2010) | 0 | 160 | 2 | 331 | | 0.41 | [0.02; 8.55] | 0.3% |
| DURATION-3 (2010) | 0 | 223 | 2 | 224 | | 0.20 | [0.01; 4.16] | 0.4% |
| GETGOAL-Duo1 (2013) | 0 | 223 | 1 | 223 | | 0.33 | [0.01; 8.14] | 0.3% |
| GetGoal-M (2013) | 1 | 510 | 2 | 170 | | 0.17 | [0.02; 1.83] | 0.5% |
| GETGOAL-P (2013) | 1 | 323 | 0 | 161 | | 1.50 | [0.06; 36.56] | 0.1% |
| GETGOAL-F1 (2013) | 1 | 322 | 2 | 161 | | 0.25 | [0.02; 2.74] | 0.4% |
| GETGOAL-S (2014) | 2 | 574 | 0 | 285 | | 2.48 | [0.12; 51.58] | 0.1% |
| Rosenstock et. al. (2020) | 0 | 400 | 1 | 413 | | 0.34 | [0.01; 8.42] | 0.2% |
| **Common effect model** | | **8387** | | **5014** | | **0.79** | **[0.48; 1.31]** | **5.5%** |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0$, $p = 0.97$ | | | | | | | | |
| | | | | | | | | |
| **Duration = >26 weeks** | | | | | | | | |
| LEAD-3 Mon(2011) | 2 | 497 | 0 | 248 | | 2.50 | [0.12; 51.82] | 0.1% |
| 1860-LIRA-DPP-4 (2011) | 2 | 439 | 1 | 219 | | 1.00 | [0.09; 10.94] | 0.2% |
| Astrup et. al. (2012) | 5 | 371 | 1 | 95 | | 1.28 | [0.15; 10.83] | 0.3% |
| SCALE Maintenance (2013) | 2 | 212 | 0 | 210 | | 4.95 | [0.24; 102.55] | 0.1% |
| SCALE Sleep Apnea (2013) | 2 | 176 | 1 | 179 | | 2.03 | [0.19; 22.23] | 0.2% |
| SCALE Obesity and Prediabetes(2015) | 15 | 957 | 2 | 487 | | 3.82 | [0.88; 16.62] | 0.4% |
| SCALE Diabetes (2015) | 9 | 632 | 1 | 212 | | 3.02 | [0.38; 23.69] | 0.3% |
| LEADER (2016) | 145 | 4688 | 90 | 4672 | | 1.61 | [1.24; 2.08] | 15.1% |
| SCALE Obesity and Prediabetes (2017) | 74 | 1501 | 13 | 747 | | 2.83 | [1.58; 5.07] | 2.9% |
| PIONEER-4 (2019) | 2 | 284 | 0 | 142 | | 2.50 | [0.12; 51.82] | 0.1% |
| SCALE-IBT (2020) | 3 | 142 | 2 | 140 | | 1.48 | [0.25; 8.72] | 0.3% |
| SCALE Insulin (2020) | 2 | 195 | 1 | 197 | | 2.02 | [0.18; 22.10] | 0.2% |
| Lundgren et. al. (2021) | 4 | 98 | 1 | 97 | | 3.96 | [0.45; 34.79] | 0.2% |
| SUSTAIN-1 (2017) | 4 | 258 | 0 | 129 | | 4.51 | [0.24; 83.11] | 0.1% |
| SUSTAIN-2 (2017) | 11 | 818 | 6 | 407 | | 0.91 | [0.34; 2.45] | 1.3% |
| SUSTAIN-4 (2017) | 4 | 722 | 0 | 360 | | 4.49 | [0.24; 83.18] | 0.1% |
| SUSTAIN-6 (2017) | 58 | 1648 | 61 | 1649 | | 0.95 | [0.67; 1.35] | 10.2% |
| SUSTAIN-5 (2018) | 4 | 263 | 0 | 133 | | 4.56 | [0.25; 84.06] | 0.1% |
| Seino et. al. (2017) | 1 | 205 | 0 | 103 | | 1.51 | [0.06; 36.77] | 0.1% |
| M O'Neil et. al. (2018) | 25 | 718 | 5 | 136 | | 0.95 | [0.37; 2.43] | 1.4% |
| Kaku et. al. (2018) | 6 | 480 | 0 | 120 | | 3.26 | [0.18; 57.47] | 0.1% |
| SUSTAIN-8 (2019) | 0 | 392 | 4 | 394 | | 0.11 | [0.01; 2.07] | 0.8% |
| SUSTAIN China (2021) | 5 | 577 | 0 | 290 | | 5.53 | [0.31; 99.72] | 0.1% |
| STEP-1 (2021) | 34 | 1306 | 8 | 655 | | 2.13 | [0.99; 4.58] | 1.8% |
| STEP-2 (2021) | 6 | 805 | 3 | 402 | | 1.00 | [0.25; 3.97] | 0.7% |
| STEP-3 (2021) | 20 | 407 | 3 | 204 | | 3.34 | [1.00; 11.11] | 0.7% |
| Newsome et. al. (2021) | 15 | 239 | 2 | 80 | | 2.51 | [0.59; 10.74] | 0.5% |
| PIONEER-2 (2019) | 3 | 410 | 3 | 409 | | 1.00 | [0.20; 4.91] | 0.5% |
| PIONEER-3 (2019) | 10 | 1395 | 7 | 466 | | 0.48 | [0.18; 1.25] | 1.8% |
| PIONEER-4 (2019) | 1 | 285 | 0 | 142 | | 1.50 | [0.06; 36.53] | 0.1% |
| PIONEER-6 (2019) | 9 | 1591 | 10 | 1592 | | 0.90 | [0.37; 2.21] | 1.7% |
| PIONEER-7 (2019) | 0 | 253 | 1 | 250 | | 0.33 | [0.01; 8.05] | 0.3% |
| PIONEER-8 (2019) | 2 | 546 | 0 | 184 | | 1.69 | [0.08; 35.00] | 0.1% |
| AWARD-2 (2015) | 2 | 545 | 2 | 262 | | 0.48 | [0.07; 3.39] | 0.5% |
| AWARD-4 (2015) | 4 | 588 | 2 | 296 | | 1.01 | [0.19; 5.47] | 0.4% |
| AWARD-5 (2015) | 1 | 606 | 0 | 492 | | 2.44 | [0.10; 59.67] | 0.1% |
| AWARD-7 (2018) | 2 | 382 | 0 | 194 | | 2.54 | [0.12; 52.70] | 0.1% |
| AWARD-CHN2 (2018) | 9 | 515 | 0 | 253 | | 9.34 | [0.55; 159.89] | 0.1% |
| REWIND (2019) | 126 | 4943 | 96 | 4949 | | 1.31 | [1.01; 1.71] | 16.1% |
| EUREXA (2012) | 3 | 511 | 1 | 508 | | 2.98 | [0.31; 28.58] | 0.2% |
| Inagaki et. al. 2012 | 1 | 215 | 2 | 212 | | 0.49 | [0.05; 5.40] | 0.3% |
| DURATION-3 (2014) | 1 | 223 | 2 | 224 | | 0.50 | [0.05; 5.50] | 0.3% |
| Diamant et. al. (2014) | 0 | 315 | 1 | 312 | | 0.33 | [0.01; 8.07] | 0.3% |
| Jaiswal et. al. (2015) | 1 | 22 | 0 | 24 | | 3.27 | [0.14; 76.16] | 0.1% |
| EXCEL (2017) | 178 | 7347 | 146 | 7390 | | 1.23 | [0.99; 1.52] | 24.4% |
| DURATION-8 (2020) | 5 | 461 | 0 | 233 | | 5.57 | [0.31; 100.22] | 0.1% |
| ELIXA (2015) | 35 | 3031 | 21 | 3032 | | 1.67 | [0.97; 2.86] | 3.5% |
| HARMONEY-1 (2014) | 1 | 150 | 2 | 151 | | 0.50 | [0.05; 5.49] | 0.3% |
| HARMONEY-3 (2014) | 2 | 302 | 4 | 710 | | 1.18 | [0.22; 6.38] | 0.4% |
| HARMONEY-4 (2014) | 1 | 504 | 3 | 241 | | 0.16 | [0.02; 1.52] | 0.7% |
| Rosenstock et. al. (2014) | 1 | 285 | 0 | 281 | | 2.96 | [0.12; 72.30] | 0.1% |
| Leiter et. al. (2014) | 0 | 249 | 1 | 246 | | 0.33 | [0.01; 8.05] | 0.3% |
| HARMONEY-5 (2015) | 1 | 271 | 0 | 392 | | 4.34 | [0.18; 106.07] | 0.1% |
| Harmony outcome (2018) | 30 | 4717 | 19 | 4715 | | 1.58 | [0.89; 2.80] | 3.2% |
| **Common effect model** | | **49692** | | **40867** | | **1.40** | **[1.26; 1.56]** | **94.5%** |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0.0302$, $p = 0.64$ | | | | | | | | |
| | | | | | | | | |
| **Common effect model** | | **58079** | | **45881** | | **1.37** | **[1.23; 1.52]** | **100.0%** |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0.0252$, $p = 0.85$ | | | | | | | | |
| Test for subgroup differences: $\chi_1^2 = 4.68$, df = 1 ($p = 0.03$) | | | | | 0.01  0.1 0.5 2  10  100 | | | |

© 2022 American Medical Association. All rights reserved.

## eFigure 13. Effects of doses and duration of treatment on the risks of gallbladder or biliary diseases in trials with treatment for diabetes

**Notes:** Experimental, GLP-1RAs treatments; Control, placebo or active comparators. **Abbreviations:** GLP-1RAs, glucagon-like peptide 1 receptor agonists; RR, relative risks; CI, confidential intervals.

**eFigure 13A.** Effects of doses of GLP-1RAs treatments in trials with treatment for diabetes

| Study | Experimental Events | Experimental Total | Control Events | Control Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|---|
| **Dose = High dose** | | | | | | | | |
| LEAD-1 (2009) | 2 | 234 | 2 | 346 | | 1.48 | [0.21; 10.42] | 0.4% |
| LEAD-4 (2009) | 0 | 166 | 1 | 175 | | 0.35 | [0.01; 8.56] | 0.4% |
| Seino et. al. (2010) | 0 | 268 | 1 | 132 | | 0.16 | [0.01; 4.01] | 0.6% |
| LEAD-3 Mon(2011) | 1 | 251 | 0 | 248 | | 2.96 | [0.12; 72.42] | 0.1% |
| 1860-LIRA-DPP-4 (2011) | 2 | 218 | 1 | 219 | | 2.01 | [0.18; 22.00] | 0.3% |
| SCALE Diabetes (2015) | 4 | 210 | 1 | 212 | | 4.04 | [0.46; 35.83] | 0.3% |
| EAGLE study (2015) | 1 | 481 | 0 | 484 | | 3.02 | [0.12; 73.92] | 0.1% |
| LEADER (2016) | 145 | 4688 | 90 | 4672 | | 1.61 | [1.24; 2.08] | 24.8% |
| LIRA-RENAL (2016) | 1 | 140 | 0 | 137 | | 2.94 | [0.12; 71.45] | 0.1% |
| Larsen et. al. (2017) | 0 | 50 | 1 | 50 | | 0.33 | [0.01; 7.99] | 0.4% |
| LIPT stduy (2017) | 3 | 48 | 1 | 24 | | 1.50 | [0.16; 13.67] | 0.4% |
| PIONEER-4 (2019) | 2 | 284 | 0 | 142 | | 2.50 | [0.12; 51.82] | 0.2% |
| LIRA-ADD2SGLT2i (2020) | 1 | 202 | 0 | 100 | | 1.49 | [0.06; 36.22] | 0.2% |
| SUSTAIN-1 (2017) | 1 | 130 | 0 | 129 | | 2.98 | [0.12; 72.41] | 0.1% |
| SUSTAIN-2 (2017) | 10 | 409 | 6 | 407 | | 1.66 | [0.61; 4.52] | 1.7% |
| SUSTAIN-4 (2017) | 2 | 360 | 0 | 360 | | 5.00 | [0.24; 103.78] | 0.1% |
| SUSTAIN-6 (2017) | 26 | 822 | 23 | 825 | | 1.13 | [0.65; 1.97] | 6.3% |
| Seino et. al. (2017) | 1 | 103 | 0 | 103 | | 3.00 | [0.12; 72.79] | 0.1% |
| SUSTAIN-5 (2018) | 1 | 131 | 0 | 133 | | 3.05 | [0.13; 74.09] | 0.1% |
| Kaku et. al. (2018) | 2 | 241 | 0 | 120 | | 2.49 | [0.12; 51.56] | 0.2% |
| SUSTAIN-8 (2019) | 0 | 392 | 4 | 394 | | 0.11 | [0.01; 2.07] | 1.2% |
| SUSTAIN China (2021) | 4 | 290 | 0 | 290 | | 9.00 | [0.49; 166.41] | 0.1% |
| PIONEER-2 (2019) | 3 | 410 | 3 | 409 | | 1.00 | [0.20; 4.91] | 0.8% |
| PIONEER-3 (2019) | 8 | 929 | 6 | 466 | | 0.67 | [0.23; 1.92] | 2.2% |
| PIONEER-4 (2019) | 1 | 285 | 0 | 142 | | 1.50 | [0.06; 36.53] | 0.2% |
| PIONEER-6 (2019) | 9 | 1591 | 10 | 1592 | | 0.90 | [0.37; 2.21] | 2.7% |
| PIONEER-8 (2019) | 1 | 362 | 0 | 184 | | 1.53 | [0.06; 37.30] | 0.2% |
| AWARD-1 (2014) | 1 | 279 | 0 | 141 | | 1.52 | [0.06; 37.04] | 0.2% |
| Ferdinand et. al. (2014) | 2 | 251 | 0 | 250 | | 4.98 | [0.24; 103.21] | 0.1% |
| AWARD-2 (2015) | 1 | 272 | 0 | 265 | | 2.92 | [0.12; 71.43] | 0.1% |
| AWARD-3 (2015) | 1 | 270 | 2 | 268 | | 0.50 | [0.05; 5.44] | 0.6% |
| AWARD-4 (2015) | 2 | 293 | 2 | 296 | | 1.01 | [0.14; 7.12] | 0.5% |
| AWARD-CHN1 (2018) | 1 | 244 | 0 | 243 | | 2.99 | [0.12; 72.98] | 0.1% |
| AWARD-CHN2 (2018) | 4 | 258 | 0 | 253 | | 8.83 | [0.48; 163.09] | 0.1% |
| REWIND (2019) | 126 | 4943 | 96 | 4949 | | 1.31 | [1.01; 1.71] | 26.3% |
| HARMONEY-3 (2014) | 2 | 302 | 4 | 710 | | 1.18 | [0.22; 6.38] | 0.7% |
| Harmony outcome (2018) | 30 | 4717 | 19 | 4715 | | 1.58 | [0.89; 2.80] | 5.2% |
| Rosenstock et. al. (2020) | 0 | 400 | 1 | 413 | | 0.34 | [0.01; 8.42] | 0.4% |
| **Common effect model** | | **25924** | | **24998** | | **1.41** | **[1.22; 1.64]** | **78.9%** |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0$, $p = 0.99$ | | | | | | | | |
| | | | | | | | | |
| **Dose = Low dose** | | | | | | | | |
| LEAD-1(2009) | 1 | 228 | 2 | 346 | | 0.76 | [0.07; 8.32] | 0.4% |
| LEAD 4 (2009) | 0 | 169 | 1 | 175 | | 0.35 | [0.01; 8.41] | 0.4% |
| LEAD-3 Mon(2011) | 1 | 246 | 0 | 248 | | 3.02 | [0.12; 73.88] | 0.1% |
| 1860-LIRA-DPP-4 (2011) | 0 | 221 | 1 | 219 | | 0.33 | [0.01; 8.06] | 0.4% |
| LEAD-1 (2009) | 0 | 228 | 2 | 346 | | 0.30 | [0.01; 6.29] | 0.5% |
| SUSTAIN-1 (2017) | 3 | 128 | 0 | 129 | | 7.05 | [0.37; 135.20] | 0.1% |
| SUSTAIN-2 (2017) | 1 | 409 | 6 | 407 | | 0.17 | [0.02; 1.37] | 1.7% |
| SUSTAIN-4 (2017) | 2 | 362 | 0 | 360 | | 4.97 | [0.24; 103.21] | 0.1% |
| SUSTAIN-6 (2017) | 32 | 826 | 38 | 824 | | 0.84 | [0.53; 1.33] | 10.4% |
| SUSTAIN-5 (2018) | 3 | 132 | 0 | 133 | | 7.05 | [0.37; 135.21] | 0.1% |
| Kaku et. al. (2018) | 4 | 239 | 0 | 120 | | 4.53 | [0.25; 83.42] | 0.2% |
| SUSTAIN China (2021) | 1 | 287 | 0 | 290 | | 3.03 | [0.12; 74.10] | 0.1% |
| PIONEER-1 (2019) | 2 | 175 | 0 | 178 | | 5.09 | [0.25; 105.17] | 0.1% |
| PIONEER-3 (2019) | 2 | 466 | 6 | 466 | | 0.33 | [0.07; 1.64] | 1.6% |
| PIONEER-8 (2019) | 1 | 184 | 0 | 184 | | 3.00 | [0.12; 73.16] | 0.1% |
| Davies et. al. (2017) | 1 | 141 | 0 | 71 | | 1.52 | [0.06; 36.74] | 0.2% |
| AWARD-2 (2015) | 1 | 273 | 0 | 265 | | 2.91 | [0.12; 71.17] | 0.1% |
| AWARD-3 (2015) | 1 | 269 | 2 | 268 | | 0.50 | [0.05; 5.46] | 0.6% |
| AWARD-4 (2015) | 2 | 295 | 2 | 296 | | 1.00 | [0.14; 7.08] | 0.5% |
| AWARD-5 (2015) | 1 | 302 | 0 | 492 | | 4.88 | [0.20; 119.51] | 0.1% |
| Araki et. al. (2015) | 1 | 181 | 0 | 180 | | 2.98 | [0.12; 72.75] | 0.1% |
| AWARD-7 (2018) | 2 | 190 | 0 | 194 | | 5.10 | [0.25; 105.64] | 0.1% |
| AWARD-CHN1 (2018) | 2 | 248 | 0 | 243 | | 4.90 | [0.24; 101.53] | 0.1% |
| AWARD-CHN2 (2018) | 3 | 257 | 0 | 253 | | 6.89 | [0.36; 132.74] | 0.1% |
| HARMONEY-1 (2014) | 1 | 150 | 2 | 151 | | 0.50 | [0.05; 5.49] | 0.5% |
| HARMONEY-4 (2014) | 1 | 504 | 3 | 241 | | 0.16 | [0.02; 1.52] | 1.1% |
| Rosenstock et. al. (2014) | 1 | 285 | 0 | 281 | | 2.96 | [0.12; 72.30] | 0.1% |
| Leiter et. al. (2014) | 0 | 249 | 1 | 246 | | 0.33 | [0.01; 8.05] | 0.4% |
| HARMONEY-5 (2015) | 1 | 271 | 0 | 392 | | 4.34 | [0.18; 106.07] | 0.1% |
| **Common effect model** | | **7915** | | **7998** | | **1.04** | **[0.77; 1.42]** | **21.1%** |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0$, $p = 0.62$ | | | | | | | | |
| | | | | | | | | |
| **Common effect model** | | **33839** | | **32996** | | **1.33** | **[1.17; 1.53]** | **100.0%** |

Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0.0139$, $p = 0.94$
Test for subgroup differences: $\chi_1^2 = 3.01$, df = 1 ($p = 0.08$)

(Risk Ratio axis: 0.2  0.5  1  2  5)

© 2022 American Medical Association. All rights reserved.

**eFigure 13B.** Effects of duration of GLP-1RAs treatments in trials with treatment for diabetes

| Study | Experimental Events | Total | Control Events | Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|---|
| **Duration = ≤ 26 weeks** | | | | | | | | |
| LEAD-1 (2009) | 3 | 695 | 2 | 346 | | 0.75 | [0.13; 4.45] | 0.5% |
| LEAD-4 (2009) | 0 | 335 | 1 | 175 | | 0.17 | [0.01; 4.26] | 0.4% |
| Seino et. al. (2010) | 0 | 268 | 1 | 132 | | 0.16 | [0.01; 4.01] | 0.4% |
| EAGLE study (2015) | 1 | 481 | 0 | 484 | | 3.02 | [0.12; 73.92] | 0.1% |
| LIRA-RENAL (2016) | 1 | 140 | 0 | 137 | | 2.94 | [0.12; 71.45] | 0.1% |
| LIRA-ADD2SGLT2i (2020) | 1 | 202 | 0 | 100 | | 1.49 | [0.06; 36.22] | 0.1% |
| Davies et. al. (2017) | 1 | 350 | 0 | 71 | | 0.61 | [0.03; 14.87] | 0.2% |
| PIONEER-1 (2019) | 2 | 525 | 0 | 178 | | 1.70 | [0.08; 35.21] | 0.1% |
| AWARD-1 (2014) | 1 | 559 | 0 | 141 | | 0.76 | [0.03; 18.53] | 0.1% |
| Ferdinand et. al. (2014) | 2 | 505 | 0 | 250 | | 2.48 | [0.12; 51.42] | 0.1% |
| AWARD-3 (2015) | 2 | 539 | 2 | 268 | | 0.50 | [0.07; 3.51] | 0.5% |
| Araki et. al. (2015) | 1 | 181 | 0 | 180 | | 2.98 | [0.12; 72.75] | 0.1% |
| AWARD-CHN1 (2018) | 3 | 492 | 0 | 243 | | 3.46 | [0.18; 66.74] | 0.1% |
| Heine et. al. (2005) | 1 | 282 | 0 | 267 | | 2.84 | [0.12; 69.43] | 0.1% |
| DURATION-2 (2010) | 0 | 160 | 2 | 331 | | 0.41 | [0.02; 8.55] | 0.3% |
| DURATION-3 (2010) | 0 | 223 | 2 | 224 | | 0.20 | [0.01; 4.16] | 0.5% |
| GETGOAL-Duo1 (2013) | 0 | 223 | 1 | 223 | | 0.33 | [0.01; 8.14] | 0.3% |
| GetGoal-M (2013) | 1 | 510 | 2 | 170 | | 0.17 | [0.02; 1.83] | 0.6% |
| GETGOAL-P (2013) | 1 | 323 | 0 | 161 | | 1.50 | [0.06; 36.56] | 0.1% |
| GETGOAL-F1 (2013) | 1 | 322 | 2 | 161 | | 0.25 | [0.02; 2.74] | 0.5% |
| GETGOAL-S (2014) | 2 | 574 | 0 | 285 | | 2.48 | [0.12; 51.58] | 0.1% |
| Rosenstock et. al. (2020) | 0 | 400 | 1 | 413 | | 0.34 | [0.01; 8.42] | 0.3% |
| **Common effect model** | | **8289** | | **4940** | | **0.78** | **[0.46; 1.33]** | **5.6%** |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0$, $p = 0.96$ | | | | | | | | |
| | | | | | | | | |
| **Duration = > 26 weeks** | | | | | | | | |
| LEAD-3 Mon(2011) | 2 | 497 | 0 | 248 | | 2.50 | [0.12; 51.82] | 0.1% |
| 1860-LIRA-DPP-4 (2011) | 2 | 439 | 1 | 219 | | 1.00 | [0.09; 10.94] | 0.2% |
| LEADER (2016) | 145 | 4688 | 90 | 4672 | | 1.61 | [1.24; 2.08] | 16.9% |
| PIONEER-4 (2019) | 2 | 284 | 0 | 142 | | 2.50 | [0.12; 51.82] | 0.1% |
| SUSTAIN-1 (2017) | 4 | 258 | 0 | 129 | | 4.51 | [0.24; 83.11] | 0.1% |
| SUSTAIN-2 (2017) | 11 | 818 | 6 | 407 | | 0.91 | [0.34; 2.45] | 1.5% |
| SUSTAIN-4 (2017) | 4 | 722 | 0 | 360 | | 4.49 | [0.24; 83.18] | 0.1% |
| SUSTAIN-6 (2017) | 58 | 1648 | 61 | 1649 | | 0.95 | [0.67; 1.35] | 11.4% |
| SUSTAIN-5 (2018) | 4 | 263 | 0 | 133 | | 4.56 | [0.25; 84.06] | 0.1% |
| Seino et. al. (2017) | 1 | 205 | 0 | 103 | | 1.51 | [0.06; 36.77] | 0.1% |
| Kaku et. al. (2018) | 6 | 480 | 0 | 120 | | 3.26 | [0.18; 57.47] | 0.1% |
| SUSTAIN-8 (2019) | 0 | 392 | 4 | 394 | | 0.11 | [0.01; 2.07] | 0.8% |
| SUSTAIN China (2021) | 5 | 577 | 0 | 290 | | 5.53 | [0.31; 99.72] | 0.1% |
| PIONEER-2 (2019) | 3 | 410 | 3 | 409 | | 1.00 | [0.20; 4.91] | 0.6% |
| PIONEER-3 (2019) | 10 | 1395 | 7 | 466 | | 0.48 | [0.18; 1.25] | 2.0% |
| PIONEER-4 (2019) | 1 | 285 | 0 | 142 | | 1.50 | [0.06; 36.53] | 0.1% |
| PIONEER-6 (2019) | 9 | 1591 | 10 | 1592 | | 0.90 | [0.37; 2.21] | 1.9% |
| PIONEER-7 (2019) | 0 | 253 | 1 | 250 | | 0.33 | [0.01; 8.05] | 0.3% |
| PIONEER-8 (2019) | 2 | 546 | 0 | 184 | | 1.69 | [0.08; 35.00] | 0.1% |
| AWARD-2 (2015) | 2 | 545 | 2 | 262 | | 0.48 | [0.07; 3.39] | 0.5% |
| AWARD-4 (2015) | 4 | 588 | 2 | 296 | | 1.01 | [0.19; 5.47] | 0.5% |
| AWARD-5 (2015) | 1 | 606 | 0 | 492 | | 2.44 | [0.10; 59.67] | 0.1% |
| AWARD-7 (2018) | 2 | 382 | 0 | 194 | | 2.54 | [0.12; 52.70] | 0.1% |
| AWARD-CHN2 (2018) | 9 | 515 | 0 | 253 | | 9.34 | [0.55; 159.89] | 0.1% |
| REWIND (2019) | 126 | 4943 | 96 | 4949 | | 1.31 | [1.01; 1.71] | 18.0% |
| EUREXA (2012) | 3 | 511 | 1 | 508 | | 2.98 | [0.31; 28.58] | 0.2% |
| Inagaki et. al. 2012 | 1 | 215 | 2 | 212 | | 0.49 | [0.05; 5.40] | 0.4% |
| DURATION-3 (2014) | 1 | 223 | 2 | 224 | | 0.50 | [0.05; 5.50] | 0.4% |
| Diamant et. al. (2014) | 0 | 315 | 1 | 312 | | 0.33 | [0.01; 8.07] | 0.3% |
| Jaiswal et. al. (2015) | 1 | 22 | 0 | 24 | | 3.27 | [0.14; 76.16] | 0.1% |
| EXCEL (2017) | 178 | 7347 | 146 | 7390 | | 1.23 | [0.99; 1.52] | 27.3% |
| DURATION-8 (2020) | 5 | 461 | 0 | 233 | | 5.57 | [0.31; 100.22] | 0.1% |
| ELIXA (2015) | 35 | 3031 | 21 | 3032 | | 1.67 | [0.97; 2.86] | 3.9% |
| HARMONEY-1 (2014) | 1 | 150 | 2 | 151 | | 0.50 | [0.05; 5.49] | 0.4% |
| HARMONEY-3 (2014) | 2 | 302 | 4 | 710 | | 1.18 | [0.22; 6.38] | 0.4% |
| HARMONEY-4 (2014) | 1 | 504 | 3 | 241 | | 0.16 | [0.02; 1.52] | 0.8% |
| Rosenstock et. al. (2014) | 1 | 285 | 0 | 281 | | 2.96 | [0.12; 72.30] | 0.1% |
| Leiter et. al. (2014) | 0 | 249 | 1 | 246 | | 0.33 | [0.01; 8.05] | 0.3% |
| HARMONEY-5 (2015) | 1 | 271 | 0 | 392 | | 4.34 | [0.18; 106.07] | 0.1% |
| Harmony outcome (2018) | 30 | 4717 | 19 | 4715 | | 1.58 | [0.89; 2.80] | 3.6% |
| **Common effect model** | | **41933** | | **37026** | | **1.30** | **[1.15; 1.45]** | **94.4%** |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0.0111$, $p = 0.77$ | | | | | | | | |
| | | | | | | | | |
| **Common effect model** | | **50222** | | **41966** | | **1.27** | **[1.13; 1.42]** | **100.0%** |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0.0136$, $p = 0.91$ | | | | | | | | |
| Test for subgroup differences: $\chi_1^2 = 3.32$, df = 1 ($p = 0.07$) | | | | | | | | |

0.01  0.1  0.5  2  10  100

© 2022 American Medical Association. All rights reserved.

## eFigure 14. Effects of baseline BMI and types of control on the association between GLP-1RAs and gallbladder or biliary diseases

**Notes:** Experimental, GLP-1RAs treatments; Control, placebo or active comparators. **Abbreviations:** GLP-1RAs, glucagon-like peptide 1 receptor agonists; RR, relative risks; CI, confidential intervals; BMI, body mass index.

**eFigure 15A.** Effects of baseline BMI in all trials



© 2022 American Medical Association. All rights reserved.

**eFigure 14B.** Effects of types of control in all trials

| Study | Experimental Events | Experimental Total | Control Events | Control Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|---|
| **Controls = Placebo** | | | | | | | | |
| LEAD-1 (2009) | 3 | 695 | 1 | 114 | | 0.49 | [0.05; 4.69] | 0.3% |
| LEAD-4 (2009) | 0 | 335 | 1 | 175 | | 0.17 | [0.01; 4.26] | 0.3% |
| Astrup et. al. (2012) | 5 | 371 | 0 | 98 | | 2.92 | [0.16; 52.30] | 0.1% |
| SCALE Maintenance (2013) | 2 | 212 | 0 | 210 | | 4.95 | [0.24; 102.55] | 0.1% |
| SCALE Sleep Apnea (2013) | 2 | 176 | 1 | 179 | | 2.03 | [0.19; 22.23] | 0.2% |
| SCALE Obesity and Prediabetes(2015) | 15 | 957 | 2 | 487 | | 3.82 | [0.88; 16.62] | 0.4% |
| SCALE Diabetes (2015) | 9 | 632 | 1 | 212 | | 3.02 | [0.38; 23.69] | 0.3% |
| LEADER (2016) | 145 | 4688 | 90 | 4672 | | 1.61 | [1.24; 2.08] | 15.1% |
| LIRA-RENAL (2016) | 1 | 140 | 0 | 137 | | 2.94 | [0.12; 71.45] | 0.1% |
| SCALE Obesity and Prediabetes (2017) | 74 | 1501 | 13 | 747 | | 2.83 | [1.58; 5.07] | 2.9% |
| Larsen et. al. (2017) | 0 | 50 | 1 | 50 | | 0.33 | [0.01; 7.99] | 0.3% |
| LIPT stduy (2017) | 3 | 48 | 1 | 24 | | 1.50 | [0.16; 13.67] | 0.2% |
| PIONEER-4 (2019) | 2 | 284 | 0 | 71 | | 1.26 | [0.06; 25.89] | 0.1% |
| SCALE-IBT (2020) | 3 | 142 | 2 | 140 | | 1.48 | [0.25; 8.72] | 0.3% |
| SCALE Insulin (2020) | 2 | 195 | 1 | 197 | | 2.02 | [0.18; 22.10] | 0.2% |
| LIRA-ADD2SGLT2i (2020) | 1 | 202 | 0 | 100 | | 1.49 | [0.06; 36.22] | 0.1% |
| Lundgren et. al. (2021) | 4 | 98 | 1 | 97 | | 3.96 | [0.45; 34.79] | 0.2% |
| SUSTAIN-1 (2017) | 4 | 258 | 0 | 129 | | 4.51 | [0.24; 83.11] | 0.1% |
| SUSTAIN-6 (2017) | 58 | 1648 | 61 | 1649 | | 0.95 | [0.67; 1.35] | 10.2% |
| SUSTAIN-5 (2018) | 4 | 263 | 0 | 133 | | 4.56 | [0.25; 84.06] | 0.1% |
| M O'Neil et. al. (2018) | 25 | 718 | 5 | 136 | | 0.95 | [0.37; 2.43] | 1.4% |
| Kaku et. al. (2018) | 6 | 480 | 0 | 120 | | 3.26 | [0.18; 57.47] | 0.1% |
| STEP-1 (2021) | 34 | 1306 | 8 | 655 | | 2.13 | [0.99; 4.58] | 1.8% |
| STEP-2 (2021) | 6 | 805 | 3 | 402 | | 1.00 | [0.25; 3.97] | 0.7% |
| STEP-3 (2021) | 20 | 407 | 3 | 204 | | 3.34 | [1.00; 11.11] | 0.7% |
| Newsome et. al. (2021) | 15 | 239 | 2 | 80 | | 2.51 | [0.59; 10.74] | 0.5% |
| Davies et. al. (2017) | 1 | 350 | 0 | 71 | | 0.61 | [0.03; 14.87] | 0.1% |
| PIONEER-1 (2019) | 2 | 525 | 0 | 178 | | 1.70 | [0.08; 35.21] | 0.1% |
| PIONEER-2 (2019) | 3 | 410 | 3 | 409 | | 1.00 | [0.20; 4.91] | 0.5% |
| PIONEER-4 (2019) | 1 | 285 | 0 | 71 | | 0.75 | [0.03; 18.25] | 0.1% |
| PIONEER-6 (2019) | 9 | 1591 | 10 | 1592 | | 0.90 | [0.37; 2.21] | 1.7% |
| PIONEER-8 (2019) | 2 | 546 | 0 | 184 | | 1.69 | [0.08; 35.00] | 0.1% |
| AWARD-1 (2014) | 1 | 559 | 0 | 141 | | 0.76 | [0.03; 18.53] | 0.1% |
| Ferdinand et. al. (2014) | 2 | 505 | 0 | 250 | | 2.48 | [0.12; 51.42] | 0.1% |
| AWARD-5 (2015) | 1 | 606 | 0 | 177 | | 0.88 | [0.04; 21.46] | 0.1% |
| REWIND (2019) | 126 | 4943 | 96 | 4949 | | 1.31 | [1.01; 1.71] | 16.1% |
| EXCEL (2017) | 178 | 7347 | 146 | 7390 | | 1.23 | [0.99; 1.52] | 24.4% |
| GETGOAL-Duo1 (2013) | 0 | 223 | 1 | 223 | | 0.33 | [0.01; 8.14] | 0.3% |
| GetGoal-M (2013) | 1 | 510 | 2 | 170 | | 0.17 | [0.02; 1.83] | 0.5% |
| GETGOAL-P (2013) | 1 | 323 | 0 | 161 | | 1.50 | [0.06; 36.56] | 0.1% |
| GETGOAL-F1 (2013) | 1 | 322 | 2 | 161 | | 0.25 | [0.02; 2.74] | 0.4% |
| GETGOAL-S (2014) | 2 | 574 | 0 | 285 | | 2.48 | [0.12; 51.58] | 0.1% |
| ELIXA (2015) | 35 | 3031 | 21 | 3032 | | 1.67 | [0.97; 2.86] | 3.5% |
| HARMONEY-1 (2014) | 1 | 150 | 2 | 151 | | 0.50 | [0.05; 5.49] | 0.3% |
| HARMONEY-5 (2015) | 1 | 271 | 0 | 115 | | 1.28 | [0.05; 31.10] | 0.1% |
| Harmony outcome (2018) | 30 | 4717 | 19 | 4715 | | 1.58 | [0.89; 2.80] | 3.2% |
| **Common effect model** | | **44638** | | **35643** | | **1.41** | **[1.26; 1.58]** | **88.8%** |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0.0262$, $p = 0.83$ | | | | | | | | |
| **Controls = Active comparator** | | | | | | | | |
| LEAD-1 (2009) | 3 | 695 | 1 | 232 | | 1.00 | [0.10; 9.58] | 0.3% |
| Seino et. al. (2010) | 0 | 268 | 1 | 132 | | 0.16 | [0.01; 4.01] | 0.3% |
| LEAD-3 Mon(2011) | 2 | 497 | 0 | 248 | | 2.50 | [0.12; 51.82] | 0.1% |
| 1860-LIRA-DPP-4 (2011) | 2 | 439 | 1 | 219 | | 1.00 | [0.09; 10.94] | 0.2% |
| Astrup et. al. (2012) | 5 | 371 | 1 | 95 | | 1.28 | [0.15; 10.83] | 0.3% |
| EAGLE study (2015) | 1 | 481 | 0 | 484 | | 3.02 | [0.12; 73.92] | 0.1% |
| SUSTAIN-2 (2017) | 11 | 818 | 6 | 407 | | 0.91 | [0.34; 2.45] | 1.3% |
| SUSTAIN-4 (2017) | 4 | 722 | 0 | 360 | | 4.49 | [0.24; 83.18] | 0.1% |
| Seino et. al. (2017) | 1 | 205 | 0 | 103 | | 1.51 | [0.06; 36.77] | 0.1% |
| SUSTAIN-8 (2019) | 0 | 392 | 4 | 394 | | 0.11 | [0.01; 2.07] | 0.8% |
| SUSTAIN China (2021) | 5 | 577 | 0 | 290 | | 5.53 | [0.31; 99.72] | 0.1% |
| PIONEER-3 (2019) | 10 | 1395 | 7 | 466 | | 0.48 | [0.18; 1.25] | 1.8% |
| PIONEER-7 (2019) | 0 | 253 | 1 | 250 | | 0.33 | [0.01; 8.05] | 0.3% |
| AWARD-2 (2015) | 2 | 545 | 2 | 262 | | 0.48 | [0.07; 3.39] | 0.5% |
| AWARD-3 (2015) | 2 | 539 | 2 | 268 | | 0.50 | [0.07; 3.51] | 0.4% |
| AWARD-4 (2015) | 4 | 588 | 2 | 296 | | 1.01 | [0.19; 5.47] | 0.4% |
| AWARD-5 (2015) | 1 | 606 | 0 | 315 | | 1.56 | [0.06; 38.20] | 0.1% |
| Araki et. al. (2015) | 1 | 181 | 0 | 180 | | 2.98 | [0.12; 72.75] | 0.1% |
| AWARD-7 (2018) | 2 | 382 | 0 | 194 | | 2.54 | [0.12; 52.70] | 0.1% |
| AWARD-CHN1 (2018) | 3 | 492 | 0 | 243 | | 3.46 | [0.18; 66.74] | 0.1% |
| AWARD-CHN2 (2018) | 9 | 515 | 0 | 253 | | 9.34 | [0.55; 159.89] | 0.1% |
| Heine et. al. (2005) | 1 | 282 | 0 | 267 | | 2.84 | [0.12; 69.43] | 0.1% |
| DURATION-2 (2010) | 0 | 160 | 2 | 331 | | 0.41 | [0.02; 8.55] | 0.3% |
| EUREXA (2012) | 3 | 511 | 1 | 508 | | 2.98 | [0.31; 28.58] | 0.2% |
| Inagaki et. al. 2012 | 1 | 215 | 2 | 212 | | 0.49 | [0.05; 5.40] | 0.3% |
| DURATION-3 (2014) | 1 | 223 | 2 | 224 | | 0.50 | [0.05; 5.50] | 0.3% |
| Diamant et. al. (2014) | 0 | 315 | 1 | 312 | | 0.33 | [0.01; 8.07] | 0.3% |
| Jaiswal et. al. (2015) | 1 | 22 | 0 | 24 | | 3.27 | [0.14; 76.16] | 0.1% |
| DURATION-8 (2020) | 5 | 461 | 0 | 233 | | 5.57 | [0.31; 100.22] | 0.1% |
| HARMONEY-3 (2014) | 2 | 302 | 1 | 101 | | 0.67 | [0.06; 7.30] | 0.3% |
| HARMONEY-3 (2014) | 2 | 302 | 3 | 609 | | 1.34 | [0.23; 8.00] | 0.3% |
| HARMONEY-4 (2014) | 1 | 504 | 3 | 241 | | 0.16 | [0.02; 1.52] | 0.7% |
| Rosenstock et. al. (2014) | 1 | 285 | 0 | 281 | | 2.96 | [0.12; 72.30] | 0.1% |
| Leiter et. al. (2014) | 0 | 249 | 1 | 246 | | 0.33 | [0.01; 8.05] | 0.3% |
| HARMONEY-5 (2015) | 1 | 271 | 0 | 277 | | 3.07 | [0.13; 74.94] | 0.1% |
| Rosenstock et. al. (2020) | 0 | 400 | 1 | 413 | | 0.34 | [0.01; 8.42] | 0.2% |
| **Common effect model** | | **15463** | | **9970** | | **1.03** | **[0.74; 1.44]** | **11.2%** |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0$, $p = 0.93$ | | | | | | | | |
| **Common effect model** | | **60101** | | **45613** | | **1.37** | **[1.23; 1.52]** | **100.0%** |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0.0239$, $p = 0.92$ | | | | | | | | |
| Test for subgroup differences: $\chi_1^2 = 3.00$, df = 1 ($p = 0.08$) | | | | | | | | |

Risk Ratio axis: 0.01  0.1  0.5  2  10  100

© 2022 American Medical Association. All rights reserved.

**eFigure 14C.** Effects of baseline BMI in trials with treatment for diabetes

| Study | Experimental Events | Total | Control Events | Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|---|
| **Baseline.BMI = Low** | | | | | | | | |
| LEAD-1 (2009) | 3 | 695 | 2 | 346 | | 0.75 | [0.13; 4.45] | 0.5% |
| Seino et. al. (2010) | 0 | 268 | 1 | 132 | | 0.16 | [0.01; 4.01] | 0.4% |
| Seino et. al. (2017) | 1 | 205 | 0 | 103 | | 1.51 | [0.06; 36.77] | 0.1% |
| Kaku et. al. (2018) | 6 | 480 | 0 | 120 | | 3.26 | [0.18; 57.47] | 0.2% |
| SUSTAIN China (2021) | 5 | 577 | 0 | 290 | | 5.53 | [0.31; 99.72] | 0.1% |
| PIONEER-7 (2019) | 0 | 253 | 1 | 250 | | 0.33 | [0.01; 8.05] | 0.3% |
| PIONEER-8 (2019) | 2 | 546 | 0 | 184 | | 1.69 | [0.08; 35.00] | 0.1% |
| AWARD-2 (2015) | 2 | 545 | 2 | 262 | | 0.48 | [0.07; 3.39] | 0.5% |
| AWARD-5 (2015) | 1 | 606 | 0 | 492 | | 2.44 | [0.10; 59.67] | 0.1% |
| Araki et. al. (2015) | 1 | 181 | 0 | 180 | | 2.98 | [0.12; 72.75] | 0.1% |
| AWARD-CHN1 (2018) | 3 | 492 | 0 | 243 | | 3.46 | [0.18; 66.74] | 0.1% |
| AWARD-CHN2 (2018) | 9 | 515 | 0 | 253 | | 9.34 | [0.55; 159.89] | 0.1% |
| Heine et. al. (2005) | 1 | 282 | 0 | 267 | | 2.84 | [0.12; 69.43] | 0.1% |
| EUREXA (2012) | 3 | 511 | 1 | 508 | | 2.98 | [0.31; 28.58] | 0.2% |
| GETGOAL-S (2014) | 2 | 574 | 0 | 285 | | 2.48 | [0.12; 51.58] | 0.1% |
| ELIXA (2015) | 35 | 3031 | 21 | 3032 | | 1.67 | [0.97; 2.86] | 4.0% |
| Leiter et. al. (2014) | 0 | 249 | 1 | 246 | | 0.33 | [0.01; 8.05] | 0.3% |
| **Common effect model** | | **10010** | | **7193** | | **1.69** | **[1.13; 2.53]** | **7.3%** |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0$, $p = 0.90$ | | | | | | | | |
| | | | | | | | | |
| **Baseline.BMI = High** | | | | | | | | |
| LEAD-4 (2009) | 0 | 335 | 1 | 175 | | 0.17 | [0.01; 4.26] | 0.4% |
| LEAD-3 Mon(2011) | 2 | 497 | 0 | 248 | | 2.50 | [0.12; 51.82] | 0.1% |
| 1860-LIRA-DPP-4 (2011) | 2 | 439 | 1 | 219 | | 1.00 | [0.09; 10.94] | 0.3% |
| EAGLE study (2015) | 1 | 481 | 0 | 484 | | 3.02 | [0.12; 73.92] | 0.1% |
| LEADER (2016) | 145 | 4688 | 90 | 4672 | | 1.61 | [1.24; 2.08] | 17.0% |
| LIRA-RENAL (2016) | 1 | 140 | 0 | 137 | | 2.94 | [0.12; 71.45] | 0.1% |
| PIONEER-4 (2019) | 2 | 284 | 0 | 142 | | 2.50 | [0.12; 51.82] | 0.1% |
| LIRA-ADD2SGLT2i (2020) | 1 | 202 | 0 | 100 | | 1.49 | [0.06; 36.22] | 0.1% |
| SUSTAIN-1 (2017) | 4 | 258 | 0 | 129 | | 4.51 | [0.24; 83.11] | 0.1% |
| SUSTAIN-2 (2017) | 11 | 818 | 6 | 407 | | 0.91 | [0.34; 2.45] | 1.5% |
| SUSTAIN-4 (2017) | 4 | 722 | 0 | 360 | | 4.49 | [0.24; 83.18] | 0.1% |
| SUSTAIN-6 (2017) | 58 | 1648 | 61 | 1649 | | 0.95 | [0.67; 1.35] | 11.5% |
| SUSTAIN-5 (2018) | 4 | 263 | 0 | 133 | | 4.56 | [0.25; 84.06] | 0.1% |
| SUSTAIN-8 (2019) | 0 | 392 | 4 | 394 | | 0.11 | [0.01; 2.07] | 0.8% |
| Davies et. al. (2017) | 1 | 350 | 0 | 71 | | 0.61 | [0.03; 14.87] | 0.2% |
| PIONEER-1 (2019) | 2 | 525 | 0 | 178 | | 1.70 | [0.08; 35.21] | 0.1% |
| PIONEER-2 (2019) | 3 | 410 | 3 | 409 | | 1.00 | [0.20; 4.91] | 0.6% |
| PIONEER-3 (2019) | 10 | 1395 | 7 | 466 | | 0.48 | [0.18; 1.25] | 2.0% |
| PIONEER-4 (2019) | 1 | 285 | 0 | 142 | | 1.50 | [0.06; 36.53] | 0.1% |
| PIONEER-6 (2019) | 9 | 1591 | 10 | 1592 | | 0.90 | [0.37; 2.21] | 1.9% |
| AWARD-1 (2014) | 1 | 559 | 0 | 141 | | 0.76 | [0.03; 18.53] | 0.2% |
| Ferdinand et. al. (2014) | 2 | 505 | 0 | 250 | | 2.48 | [0.12; 51.42] | 0.1% |
| AWARD-3 (2015) | 2 | 539 | 2 | 268 | | 0.50 | [0.07; 3.51] | 0.5% |
| AWARD-4 (2015) | 4 | 588 | 2 | 296 | | 1.01 | [0.19; 5.47] | 0.5% |
| AWARD-7 (2018) | 2 | 382 | 0 | 194 | | 2.54 | [0.12; 52.70] | 0.1% |
| REWIND (2019) | 126 | 4943 | 96 | 4949 | | 1.31 | [1.01; 1.71] | 18.1% |
| DURATION-2 (2010) | 0 | 160 | 2 | 331 | | 0.41 | [0.02; 8.55] | 0.3% |
| Inagaki et. al. 2012 | 1 | 215 | 2 | 212 | | 0.49 | [0.05; 5.40] | 0.4% |
| DURATION-3 (2014) | 1 | 223 | 2 | 224 | | 0.50 | [0.05; 5.50] | 0.4% |
| Diamant et. al. (2014) | 0 | 315 | 1 | 312 | | 0.33 | [0.01; 8.07] | 0.3% |
| Jaiswal et. al. (2015) | 1 | 22 | 0 | 24 | | 3.27 | [0.14; 76.16] | 0.1% |
| EXCEL (2017) | 178 | 7347 | 146 | 7390 | | 1.23 | [0.99; 1.52] | 27.4% |
| DURATION-8 (2020) | 5 | 461 | 0 | 233 | | 5.57 | [0.31; 100.22] | 0.1% |
| GETGOAL-Duo1 (2013) | 0 | 223 | 1 | 223 | | 0.33 | [0.01; 8.14] | 0.3% |
| GetGoal-M (2013) | 1 | 510 | 2 | 170 | | 0.17 | [0.02; 1.83] | 0.6% |
| GETGOAL-P (2013) | 1 | 323 | 0 | 161 | | 1.50 | [0.06; 36.56] | 0.1% |
| GETGOAL-F1 (2013) | 1 | 322 | 2 | 161 | | 0.25 | [0.02; 2.74] | 0.5% |
| HARMONEY-1 (2014) | 1 | 150 | 2 | 151 | | 0.50 | [0.05; 5.49] | 0.4% |
| HARMONEY-3 (2014) | 2 | 302 | 4 | 710 | | 1.18 | [0.22; 6.38] | 0.4% |
| HARMONEY-4 (2014) | 1 | 504 | 3 | 241 | | 0.16 | [0.02; 1.52] | 0.8% |
| HARMONEY-5 (2015) | 1 | 271 | 0 | 392 | | 4.34 | [0.18; 106.07] | 0.1% |
| Harmony outcome (2018 ) | 30 | 4717 | 19 | 4715 | | 1.58 | [0.89; 2.80] | 3.6% |
| Rosenstock et. al. (2020) | 0 | 400 | 1 | 413 | | 0.34 | [0.01; 8.42] | 0.3% |
| **Common effect model** | | **39704** | | **34268** | | **1.24** | **[1.10; 1.39]** | **92.7%** |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0.0220$, $p = 0.80$ | | | | | | | | |
| | | | | | | | | |
| **Common effect model** | | **49714** | | **41461** | | **1.27** | **[1.13; 1.42]** | **100.0%** |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0.0133$, $p = 0.91$ | | | | | | | | |
| Test for subgroup differences: $\chi_1^2 = 2.14$, df = 1 ($p = 0.14$) | | | | | | | | |

0.01  0.1 0.5 2  10  100

© 2022 American Medical Association. All rights reserved.

41

**eFigure 14D.** Effects of types of control in trials with treatment for diabetes

| Study | Experimental Events | Total | Control Events | Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|---|
| **Controls = Placebo** | | | | | | | | |
| LEAD-1 (2009) | 3 | 695 | 1 | 114 | | 0.49 | [0.05; 4.69] | 0.3% |
| LEAD-4 (2009) | 0 | 335 | 1 | 175 | | 0.17 | [0.01; 4.26] | 0.4% |
| LEADER (2016) | 145 | 4688 | 90 | 4672 | | 1.61 | [1.24; 2.08] | 16.9% |
| LIRA-RENAL (2016) | 1 | 140 | 0 | 137 | | 2.94 | [0.12; 71.45] | 0.1% |
| PIONEER-4 (2019) | 2 | 284 | 0 | 71 | | 1.26 | [0.06; 25.89] | 0.1% |
| LIRA-ADD2SGLT2i (2020) | 1 | 202 | 0 | 100 | | 1.49 | [0.06; 36.22] | 0.1% |
| SUSTAIN-1 (2017) | 4 | 258 | 0 | 129 | | 4.51 | [0.24; 83.11] | 0.1% |
| SUSTAIN-6 (2017) | 58 | 1648 | 61 | 1649 | | 0.95 | [0.67; 1.35] | 11.4% |
| SUSTAIN-5 (2017) | 4 | 263 | 0 | 133 | | 4.56 | [0.25; 84.06] | 0.1% |
| Kaku et. al. (2018) | 6 | 480 | 0 | 120 | | 3.26 | [0.18; 57.47] | 0.1% |
| Davies et. al. (2017) | 1 | 350 | 0 | 71 | | 0.61 | [0.03; 14.87] | 0.2% |
| PIONEER-1 (2019) | 2 | 525 | 0 | 178 | | 1.70 | [0.08; 35.21] | 0.1% |
| PIONEER-2 (2019) | 3 | 410 | 3 | 409 | | 1.00 | [0.20; 4.91] | 0.6% |
| PIONEER-4 (2019) | 1 | 285 | 0 | 71 | | 0.75 | [0.03; 18.25] | 0.1% |
| PIONEER-6 (2019) | 9 | 1591 | 10 | 1592 | | 0.90 | [0.37; 2.21] | 1.9% |
| PIONEER-8 (2019) | 2 | 546 | 0 | 184 | | 1.69 | [0.08; 35.00] | 0.1% |
| AWARD-1 (2014) | 1 | 559 | 0 | 141 | | 0.76 | [0.03; 18.53] | 0.1% |
| Ferdinand et. al. (2014) | 2 | 505 | 0 | 250 | | 2.48 | [0.12; 51.42] | 0.1% |
| AWARD-5 (2015) | 1 | 606 | 0 | 177 | | 0.88 | [0.04; 21.46] | 0.1% |
| REWIND (2019) | 126 | 4943 | 96 | 4949 | | 1.31 | [1.01; 1.71] | 17.9% |
| EXCEL (2017) | 178 | 7347 | 146 | 7390 | | 1.23 | [0.99; 1.52] | 27.2% |
| GETGOAL-Duo1 (2013) | 0 | 223 | 1 | 223 | | 0.33 | [0.01; 8.14] | 0.3% |
| GetGoal-M (2013) | 1 | 510 | 2 | 170 | | 0.17 | [0.02; 1.83] | 0.6% |
| GETGOAL-P (2013) | 1 | 323 | 0 | 161 | | 1.50 | [0.06; 36.56] | 0.1% |
| GETGOAL-F1 (2013) | 1 | 322 | 2 | 161 | | 0.25 | [0.02; 2.74] | 0.5% |
| GETGOAL-S (2014) | 2 | 574 | 0 | 285 | | 2.48 | [0.12; 51.58] | 0.1% |
| ELIXA (2015) | 35 | 3031 | 21 | 3032 | | 1.67 | [0.97; 2.86] | 3.9% |
| HARMONEY-1 (2014) | 1 | 150 | 2 | 151 | | 0.50 | [0.05; 5.49] | 0.4% |
| HARMONEY-5 (2015) | 1 | 271 | 0 | 115 | | 1.28 | [0.05; 31.10] | 0.1% |
| Harmony outcome (2018) | 30 | 4717 | 19 | 4715 | | 1.58 | [0.89; 2.80] | 3.6% |
| **Common effect model** | | **36781** | | **31725** | | **1.30** | **[1.15; 1.46]** | **87.8%** |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0.0088$, $p = 0.92$ | | | | | | | | |
| | | | | | | | | |
| **Controls = Active comparator** | | | | | | | | |
| LEAD-1 (2009) | 3 | 695 | 1 | 232 | | 1.00 | [0.10; 9.58] | 0.3% |
| Seino et. al. (2010) | 0 | 268 | 1 | 132 | | 0.16 | [0.01; 4.01] | 0.4% |
| LEAD-3 Mon(2011) | 2 | 497 | 0 | 248 | | 2.50 | [0.12; 51.82] | 0.1% |
| 1860-LIRA-DPP-4 (2011) | 2 | 439 | 1 | 219 | | 1.00 | [0.09; 10.94] | 0.2% |
| EAGLE study (2015) | 1 | 481 | 0 | 484 | | 3.02 | [0.12; 73.92] | 0.1% |
| SUSTAIN-2 (2017) | 11 | 818 | 6 | 407 | | 0.91 | [0.34; 2.45] | 1.5% |
| SUSTAIN-4 (2017) | 4 | 722 | 0 | 360 | | 4.49 | [0.24; 83.18] | 0.1% |
| Seino et. al. (2017) | 1 | 205 | 0 | 103 | | 1.51 | [0.06; 36.77] | 0.1% |
| SUSTAIN-8 (2019) | 0 | 392 | 4 | 394 | | 0.11 | [0.01; 2.07] | 0.8% |
| SUSTAIN China (2021) | 5 | 577 | 0 | 290 | | 5.53 | [0.31; 99.72] | 0.1% |
| PIONEER-3 (2019) | 10 | 1395 | 7 | 466 | | 0.48 | [0.18; 1.25] | 2.0% |
| PIONEER-7 (2019) | 0 | 253 | 1 | 250 | | 0.33 | [0.01; 8.05] | 0.3% |
| AWARD-2 (2015) | 2 | 545 | 2 | 262 | | 0.48 | [0.07; 3.39] | 0.5% |
| AWARD-3 (2015) | 2 | 539 | 2 | 268 | | 0.50 | [0.07; 3.51] | 0.5% |
| AWARD-4 (2015) | 4 | 588 | 2 | 296 | | 1.01 | [0.19; 5.47] | 0.5% |
| AWARD-5 (2015) | 1 | 606 | 0 | 315 | | 1.56 | [0.06; 38.20] | 0.1% |
| Araki et. al. (2015) | 1 | 181 | 0 | 180 | | 2.98 | [0.12; 72.75] | 0.1% |
| AWARD-7 (2018) | 2 | 382 | 0 | 194 | | 2.54 | [0.12; 52.70] | 0.1% |
| AWARD-CHN1 (2018) | 3 | 492 | 0 | 243 | | 3.46 | [0.18; 66.74] | 0.1% |
| AWARD-CHN2 (2018) | 9 | 515 | 0 | 253 | | 9.34 | [0.55; 159.89] | 0.1% |
| Heine et. al. (2005) | 1 | 282 | 0 | 267 | | 2.84 | [0.12; 69.43] | 0.1% |
| DURATION-2 (2010) | 0 | 160 | 2 | 331 | | 0.41 | [0.02; 8.55] | 0.3% |
| EUREXA (2012) | 3 | 511 | 1 | 508 | | 2.98 | [0.31; 28.58] | 0.2% |
| Inagaki et. al. 2012 | 1 | 215 | 2 | 212 | | 0.49 | [0.05; 5.40] | 0.4% |
| DURATION-3 (2014) | 1 | 223 | 2 | 224 | | 0.50 | [0.05; 5.50] | 0.4% |
| Diamant et. al. (2014) | 0 | 315 | 1 | 312 | | 0.33 | [0.01; 8.07] | 0.3% |
| Jaiswal et. al. (2015) | 1 | 22 | 0 | 24 | | 3.27 | [0.14; 76.16] | 0.1% |
| DURATION-8 (2020) | 5 | 461 | 0 | 233 | | 5.57 | [0.31; 100.22] | 0.1% |
| HARMONEY-3 (2014) | 2 | 302 | 1 | 101 | | 0.67 | [0.06; 7.30] | 0.3% |
| HARMONEY-3 (2014) | 2 | 302 | 3 | 609 | | 1.34 | [0.23; 8.00] | 0.4% |
| HARMONEY-4 (2014) | 1 | 504 | 3 | 241 | | 0.16 | [0.02; 1.52] | 0.8% |
| Rosenstock et. al. (2014) | 1 | 285 | 0 | 281 | | 2.96 | [0.12; 72.30] | 0.1% |
| Leiter et. al. (2014) | 0 | 249 | 1 | 246 | | 0.33 | [0.01; 8.05] | 0.3% |
| HARMONEY-5 (2015) | 1 | 271 | 0 | 277 | | 3.07 | [0.13; 74.94] | 0.1% |
| Rosenstock et. al. (2020) | 0 | 400 | 1 | 413 | | 0.34 | [0.01; 8.42] | 0.3% |
| **Common effect model** | | **15092** | | **9875** | | **1.02** | **[0.73; 1.44]** | **12.2%** |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0$, $p = 0.92$ | | | | | | | | |
| | | | | | | | | |
| **Common effect model** | | **51873** | | **41600** | | **1.27** | **[1.13; 1.42]** | **100.0%** |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0.0137$, $p = 0.96$ | | | | | | | | |
| Test for subgroup differences: $\chi_1^2 = 1.66$, df = 1 ($p = 0.20$) | | | | | 0.01  0.1 0.5 2  10  100 | | | |

© 2022 American Medical Association. All rights reserved.

**eFigure 14E.** Effects of baseline BMI in trials with treatment for weight loss



**eFigure 14F.** Effects of types of control in trials with treatment for weight loss

© 2022 American Medical Association. All rights reserved.

**eFigure 15. Effects of types of trials on the risks of gallbladder or biliary diseases in trials with treatment for diabetes**

**Notes:** Experimental, GLP-1RAs treatments; Control, placebo or active comparators. **Abbreviations:** GLP-1RAs, glucagon-like peptide 1 receptor agonists; RR, relative risks; CI, confidential intervals.

| Study | Experimental Events | Total | Control Events | Total | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|
| **Types.of.trials = Non-CVOTs** | | | | | | | |
| LEAD-1 (2009) | 3 | 695 | 2 | 346 | 0.75 | [0.13; 4.45] | 0.5% |
| LEAD-4 (2009) | 0 | 335 | 1 | 175 | 0.17 | [0.01; 4.26] | 0.4% |
| Seino et. al. (2010) | 0 | 268 | 1 | 132 | 0.16 | [0.01; 4.01] | 0.4% |
| LEAD-3 Mon(2011) | 2 | 497 | 0 | 248 | 2.50 | [0.12; 51.82] | 0.1% |
| 1860-LIRA-DPP-4 (2011) | 2 | 439 | 1 | 219 | 1.00 | [0.09; 10.94] | 0.3% |
| EAGLE study (2015) | 1 | 481 | 0 | 484 | 3.02 | [0.12; 73.92] | 0.1% |
| LIRA-RENAL (2016) | 1 | 140 | 0 | 137 | 2.94 | [0.12; 71.45] | 0.1% |
| PIONEER-4 (2019) | 2 | 284 | 0 | 71 | 1.26 | [0.06; 25.89] | 0.2% |
| LIRA-ADD2SGLT2i (2020) | 1 | 202 | 0 | 100 | 1.49 | [0.06; 36.22] | 0.1% |
| SUSTAIN-1 (2017) | 4 | 258 | 0 | 129 | 4.51 | [0.24; 83.11] | 0.1% |
| SUSTAIN-2 (2017) | 11 | 818 | 6 | 407 | 0.91 | [0.34; 2.45] | 1.5% |
| SUSTAIN-4 (2017) | 4 | 722 | 0 | 360 | 4.49 | [0.24; 83.18] | 0.1% |
| SUSTAIN-5 (2018) | 4 | 263 | 0 | 133 | 4.56 | [0.25; 84.06] | 0.1% |
| Seino et. al. (2017) | 1 | 205 | 0 | 103 | 1.51 | [0.06; 36.77] | 0.1% |
| Kaku et. al. (2018) | 6 | 480 | 0 | 120 | 3.26 | [0.18; 57.47] | 0.2% |
| SUSTAIN-8 (2019) | 0 | 392 | 4 | 394 | 0.11 | [0.01; 2.07] | 0.8% |
| SUSTAIN China (2021) | 5 | 577 | 0 | 290 | 5.53 | [0.31; 99.72] | 0.1% |
| Davies et. al. (2017) | 1 | 350 | 0 | 71 | 0.61 | [0.03; 14.87] | 0.2% |
| PIONEER-1 (2019) | 2 | 525 | 0 | 178 | 1.70 | [0.08; 35.21] | 0.1% |
| PIONEER-2 (2019) | 3 | 410 | 3 | 409 | 1.00 | [0.20; 4.91] | 0.6% |
| PIONEER-3 (2019) | 10 | 1395 | 7 | 466 | 0.48 | [0.18; 1.25] | 2.0% |
| PIONEER-4 (2019) | 1 | 285 | 0 | 71 | 0.75 | [0.03; 18.25] | 0.2% |
| PIONEER-7 (2019) | 0 | 253 | 1 | 250 | 0.33 | [0.01; 8.05] | 0.3% |
| PIONEER-8 (2019) | 2 | 546 | 0 | 184 | 1.69 | [0.08; 35.00] | 0.1% |
| AWARD-1 (2014) | 1 | 559 | 0 | 141 | 0.76 | [0.03; 18.53] | 0.2% |
| Ferdinand et. al. (2014) | 2 | 505 | 0 | 250 | 2.48 | [0.12; 51.42] | 0.1% |
| AWARD-2 (2015) | 2 | 545 | 2 | 262 | 0.48 | [0.07; 3.39] | 0.5% |
| AWARD-3 (2015) | 2 | 539 | 2 | 268 | 0.50 | [0.07; 3.51] | 0.5% |
| AWARD-4 (2015) | 4 | 588 | 2 | 296 | 1.01 | [0.19; 5.47] | 0.5% |
| AWARD-5 (2015) | 1 | 606 | 0 | 492 | 2.44 | [0.10; 59.67] | 0.1% |
| Araki et. al. (2015) | 1 | 181 | 0 | 180 | 2.98 | [0.12; 72.75] | 0.1% |
| AWARD-7 (2018) | 2 | 382 | 0 | 194 | 2.54 | [0.12; 52.70] | 0.1% |
| AWARD-CHN1 (2018) | 3 | 492 | 0 | 243 | 3.46 | [0.18; 66.74] | 0.1% |
| AWARD-CHN2 (2018) | 9 | 515 | 0 | 253 | 9.34 | [0.55; 159.89] | 0.1% |
| Heine et. al. (2005) | 1 | 282 | 0 | 267 | 2.84 | [0.12; 69.43] | 0.1% |
| DURATION-2 (2010) | 0 | 160 | 2 | 331 | 0.41 | [0.02; 8.55] | 0.3% |
| EUREXA (2012) | 3 | 511 | 1 | 508 | 2.98 | [0.31; 28.58] | 0.2% |
| Inagaki et. al. 2012 | 1 | 215 | 2 | 212 | 0.49 | [0.05; 5.40] | 0.4% |
| DURATION-3 (2014) | 1 | 223 | 2 | 224 | 0.50 | [0.05; 5.50] | 0.4% |
| Diamant et. al. (2014) | 0 | 315 | 1 | 312 | 0.33 | [0.01; 8.07] | 0.3% |
| Jaiswal et. al. (2015) | 1 | 22 | 0 | 24 | 3.27 | [0.14; 76.16] | 0.1% |
| DURATION-8 (2020) | 5 | 461 | 0 | 233 | 5.57 | [0.31; 100.22] | 0.1% |
| GETGOAL-Duo1 (2013) | 0 | 223 | 1 | 223 | 0.33 | [0.01; 8.14] | 0.3% |
| GetGoal-M (2013) | 1 | 510 | 2 | 170 | 0.17 | [0.02; 1.83] | 0.6% |
| GETGOAL-P (2013) | 1 | 323 | 0 | 161 | 1.50 | [0.06; 36.56] | 0.1% |
| GETGOAL-F1 (2013) | 1 | 322 | 2 | 161 | 0.25 | [0.02; 2.74] | 0.5% |
| GETGOAL-S (2014) | 2 | 574 | 0 | 285 | 2.48 | [0.12; 51.58] | 0.1% |
| HARMONEY-1 (2014) | 1 | 150 | 2 | 151 | 0.50 | [0.05; 5.49] | 0.4% |
| HARMONEY-3 (2014) | 2 | 302 | 4 | 710 | 1.18 | [0.22; 6.38] | 0.4% |
| HARMONEY-4 (2014) | 1 | 504 | 3 | 241 | 0.16 | [0.02; 1.52] | 0.8% |
| Rosenstock et. al. (2014) | 1 | 285 | 0 | 281 | 2.96 | [0.12; 72.30] | 0.1% |
| Leiter et. al. (2014) | 0 | 249 | 1 | 246 | 0.33 | [0.01; 8.05] | 0.3% |
| HARMONEY-5 (2015) | 1 | 271 | 0 | 392 | 4.34 | [0.18; 106.07] | 0.1% |
| Rosenstock et. al. (2020) | 0 | 400 | 1 | 413 | 0.34 | [0.01; 8.42] | 0.3% |
| **Common effect model** | | **22034** | | **13601** | **1.05** | **[0.79; 1.40]** | **16.8%** |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0$, $p = 0.98$ | | | | | | | |
| | | | | | | | |
| **Types.of.trials = CVOTs** | | | | | | | |
| LEADER (2016) | 145 | 4688 | 90 | 4672 | 1.61 | [1.24; 2.08] | 17.0% |
| SUSTAIN-6 (2017) | 58 | 1648 | 61 | 1649 | 0.95 | [0.67; 1.35] | 11.5% |
| PIONEER-6 (2019) | 9 | 1591 | 10 | 1592 | 0.90 | [0.37; 2.21] | 1.9% |
| REWIND (2019) | 126 | 4943 | 96 | 4949 | 1.31 | [1.01; 1.71] | 18.0% |
| EXCEL (2017) | 178 | 7347 | 146 | 7390 | 1.23 | [0.99; 1.52] | 27.4% |
| ELIXA (2015) | 35 | 3031 | 21 | 3032 | 1.67 | [0.97; 2.86] | 3.9% |
| Harmony outcome (2018） | 30 | 4717 | 19 | 4715 | 1.58 | [0.89; 2.80] | 3.6% |
| **Common effect model** | | **27965** | | **27999** | **1.31** | **[1.16; 1.48]** | **83.2%** |
| Heterogeneity: $I^2 = 22\%$, $\tau^2 = 0.0100$, $p = 0.26$ | | | | | | | |
| | | | | | | | |
| **Common effect model** | | **49999** | | **41600** | **1.27** | **[1.13; 1.42]** | **100.0%** |
| Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0.0133$, $p = 0.92$ | | | | | | | |
| Test for subgroup differences: $\chi_1^2 = 1.93$, df = 1 ($p = 0.16$) | | | | | | | |

Risk Ratio axis: 0.01  0.1  0.5  2  10  100

© 2022 American Medical Association. All rights reserved.

## eFigure 16. Sensitivity analyses by omitting each trial one by one and removing studies with albiglutide

**Abbreviations:** GLP-1RAs, glucagon-like peptide 1 receptor agonists; RR, relative risk; CI, confidence interval

Experimental, GLP-1RAs treatments; Control, placebo or active control.

**eFigure 17A.** Sensitivity analysis by omitting each trial one by one

| Study | Risk Ratio | RR | 95%-CI |
|---|---|---|---|
| Omitting LEAD-1 (2009) | | 1.37 | [1.23; 1.53] |
| Omitting LEAD-4 (2009) | | 1.37 | [1.24; 1.53] |
| Omitting Seino et. al. (2010) | | 1.37 | [1.24; 1.53] |
| Omitting LEAD-3 Mon(2011) | | 1.37 | [1.23; 1.52] |
| Omitting 1860-LIRA-DPP-4 (2011) | | 1.37 | [1.23; 1.52] |
| Omitting Astrup et. al. (2012) | | 1.37 | [1.23; 1.52] |
| Omitting SCALE Maintenance (2013) | | 1.37 | [1.23; 1.52] |
| Omitting SCALE Sleep Apnea (2013) | | 1.37 | [1.23; 1.52] |
| Omitting SCALE Obesity and Prediabetes(2015) | | 1.36 | [1.22; 1.51] |
| Omitting SCALE Diabetes (2015) | | 1.37 | [1.23; 1.52] |
| Omitting EAGLE study (2015) | | 1.37 | [1.23; 1.52] |
| Omitting LEADER (2016) | | 1.33 | [1.18; 1.49] |
| Omitting LIRA-RENAL (2016) | | 1.37 | [1.23; 1.52] |
| Omitting SCALE Obesity and Prediabetes (2017) | | 1.33 | [1.19; 1.48] |
| Omitting Larsen et. al. (2017) | | 1.37 | [1.23; 1.53] |
| Omitting LIPT stduy (2017) | | 1.37 | [1.23; 1.52] |
| Omitting PIONEER-4 (2019) | | 1.37 | [1.23; 1.52] |
| Omitting SCALE-IBT (2020) | | 1.37 | [1.23; 1.52] |
| Omitting SCALE Insulin (2020) | | 1.37 | [1.23; 1.52] |
| Omitting LIRA-ADD2SGLT2i (2020) | | 1.37 | [1.23; 1.52] |
| Omitting Lundgren et. al. (2021) | | 1.36 | [1.23; 1.52] |
| Omitting SUSTAIN-1 (2017) | | 1.37 | [1.23; 1.52] |
| Omitting SUSTAIN-2 (2017) | | 1.38 | [1.24; 1.53] |
| Omitting SUSTAIN-4 (2017) | | 1.37 | [1.23; 1.52] |
| Omitting SUSTAIN-6 (2017) | | 1.42 | [1.27; 1.58] |
| Omitting Seino et. al. (2017) | | 1.37 | [1.23; 1.52] |
| Omitting SUSTAIN-5 (2018) | | 1.37 | [1.23; 1.52] |
| Omitting M O'Neil et. al. (2018) | | 1.38 | [1.24; 1.53] |
| Omitting Kaku et. al. (2018) | | 1.37 | [1.23; 1.52] |
| Omitting SUSTAIN-8 (2019) | | 1.38 | [1.24; 1.53] |
| Omitting SUSTAIN China (2021) | | 1.36 | [1.23; 1.52] |
| Omitting STEP-1 (2021) | | 1.36 | [1.22; 1.51] |
| Omitting STEP-2 (2021) | | 1.37 | [1.23; 1.53] |
| Omitting STEP-3 (2021) | | 1.36 | [1.22; 1.51] |
| Omitting Newsome et. al. (2021) | | 1.36 | [1.23; 1.52] |
| Omitting Davies et. al. (2017) | | 1.37 | [1.23; 1.52] |
| Omitting PIONEER-1 (2019) | | 1.37 | [1.23; 1.52] |
| Omitting PIONEER-2 (2019) | | 1.37 | [1.23; 1.52] |
| Omitting PIONEER-3 (2019) | | 1.39 | [1.25; 1.54] |
| Omitting PIONEER-4 (2019) | | 1.37 | [1.23; 1.52] |
| Omitting PIONEER-6 (2019) | | 1.38 | [1.24; 1.53] |
| Omitting PIONEER-7 (2019) | | 1.37 | [1.23; 1.53] |
| Omitting PIONEER-8 (2019) | | 1.37 | [1.23; 1.52] |
| Omitting AWARD-1 (2014) | | 1.37 | [1.23; 1.52] |
| Omitting Ferdinand et. al. (2014) | | 1.37 | [1.23; 1.52] |
| Omitting AWARD-2 (2015) | | 1.37 | [1.24; 1.53] |
| Omitting AWARD-3 (2015) | | 1.37 | [1.24; 1.53] |
| Omitting AWARD-4 (2015) | | 1.37 | [1.23; 1.52] |
| Omitting AWARD-5 (2015) | | 1.37 | [1.23; 1.52] |
| Omitting Araki et. al. (2015) | | 1.37 | [1.23; 1.52] |
| Omitting AWARD-7 (2018) | | 1.37 | [1.23; 1.52] |
| Omitting AWARD-CHN1 (2018) | | 1.37 | [1.23; 1.52] |
| Omitting AWARD-CHN2 (2018) | | 1.36 | [1.22; 1.51] |
| Omitting REWIND (2019) | | 1.38 | [1.23; 1.55] |
| Omitting Heine et. al. (2005) | | 1.37 | [1.23; 1.52] |
| Omitting DURATION-2 (2010) | | 1.37 | [1.23; 1.53] |
| Omitting EUREXA (2012) | | 1.37 | [1.23; 1.52] |
| Omitting Inagaki et. al. 2012 | | 1.37 | [1.23; 1.53] |
| Omitting DURATION-3 (2014) | | 1.37 | [1.23; 1.53] |
| Omitting Diamant et. al. (2014) | | 1.37 | [1.23; 1.53] |
| Omitting Jaiswal et. al. (2015) | | 1.37 | [1.23; 1.52] |
| Omitting EXCEL (2017) | | 1.42 | [1.25; 1.60] |
| Omitting DURATION-8 (2020) | | 1.36 | [1.23; 1.52] |
| Omitting GETGOAL-Duo1 (2013) | | 1.37 | [1.23; 1.53] |
| Omitting GetGoal-M (2013) | | 1.38 | [1.24; 1.53] |
| Omitting GETGOAL-P (2013) | | 1.37 | [1.23; 1.52] |
| Omitting GETGOAL-F1 (2013) | | 1.37 | [1.24; 1.53] |
| Omitting GETGOAL-S (2014) | | 1.37 | [1.23; 1.52] |
| Omitting ELIXA (2015) | | 1.36 | [1.22; 1.51] |
| Omitting HARMONEY-1 (2014) | | 1.37 | [1.23; 1.53] |
| Omitting HARMONEY-3 (2014) | | 1.37 | [1.23; 1.52] |
| Omitting HARMONEY-4 (2014) | | 1.38 | [1.24; 1.53] |
| Omitting Rosenstock et. al. (2014) | | 1.37 | [1.23; 1.52] |
| Omitting Leiter et. al. (2014) | | 1.37 | [1.23; 1.53] |
| Omitting HARMONEY-5 (2015) | | 1.37 | [1.23; 1.52] |
| Omitting Harmony outcome (2018) | | 1.36 | [1.22; 1.52] |
| Omitting Rosenstock et. al. (2020) | | 1.37 | [1.23; 1.53] |
| **Common effect model** | | **1.37** | **[1.23; 1.52]** |

0.75    1    1.5

© 2022 American Medical Association. All rights reserved.

**eFigure 16B.** Sensitivity analysis by removing studies with albiglutide

| Study | Experimental Events | Total | Control Events | Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|---|
| LEAD-1 (2009) | 3 | 695 | 2 | 346 | | 0.75 | [0.13; 4.45] | 0.5% |
| LEAD-4 (2009) | 0 | 335 | 1 | 175 | | 0.17 | [0.01; 4.26] | 0.4% |
| Seino et. al. (2010) | 0 | 268 | 1 | 132 | | 0.16 | [0.01; 4.01] | 0.4% |
| LEAD-3 Mon(2011) | 2 | 497 | 0 | 248 | | 2.50 | [0.12; 51.82] | 0.1% |
| 1860-LIRA-DPP-4 (2011) | 2 | 439 | 1 | 219 | | 1.00 | [0.09; 10.94] | 0.2% |
| Astrup et. al. (2012) | 5 | 371 | 1 | 95 | | 1.28 | [0.15; 10.83] | 0.3% |
| SCALE Maintenance (2013) | 2 | 212 | 0 | 210 | | 4.95 | [0.24; 102.55] | 0.1% |
| SCALE Sleep Apnea (2013) | 2 | 176 | 1 | 179 | | 2.03 | [0.19; 22.23] | 0.2% |
| SCALE Obesity and Prediabetes(2015) | 15 | 957 | 2 | 487 | | 3.82 | [0.88; 16.62] | 0.5% |
| SCALE Diabetes (2015) | 9 | 632 | 1 | 212 | | 3.02 | [0.38; 23.69] | 0.3% |
| EAGLE study (2015) | 1 | 481 | 0 | 484 | | 3.02 | [0.12; 73.92] | 0.1% |
| LEADER (2016) | 145 | 4688 | 90 | 4672 | | 1.61 | [1.24; 2.08] | 16.0% |
| LIRA-RENAL (2016) | 1 | 140 | 0 | 137 | | 2.94 | [0.12; 71.45] | 0.1% |
| SCALE Obesity and Prediabetes (2017) | 74 | 1501 | 13 | 747 | | 2.83 | [1.58; 5.07] | 3.1% |
| Larsen et. al. (2017) | 0 | 50 | 1 | 50 | | 0.33 | [0.01; 7.99] | 0.3% |
| LIPT stduy (2017) | 3 | 48 | 1 | 24 | | 1.50 | [0.16; 13.67] | 0.2% |
| PIONEER-4 (2019) | 2 | 284 | 0 | 71 | | 1.26 | [0.06; 25.89] | 0.1% |
| SCALE-IBT (2020) | 3 | 142 | 2 | 140 | | 1.48 | [0.25; 8.72] | 0.4% |
| SCALE Insulin (2020) | 2 | 195 | 1 | 197 | | 2.02 | [0.18; 22.10] | 0.2% |
| LIRA-ADD2SGLT2i (2020) | 1 | 202 | 0 | 100 | | 1.49 | [0.06; 36.22] | 0.1% |
| Lundgren et. al. (2021) | 4 | 98 | 1 | 97 | | 3.96 | [0.45; 34.79] | 0.2% |
| SUSTAIN-1 (2017) | 4 | 258 | 0 | 129 | | 4.51 | [0.24; 83.11] | 0.1% |
| SUSTAIN-2 (2017) | 11 | 818 | 6 | 407 | | 0.91 | [0.34; 2.45] | 1.4% |
| SUSTAIN-4 (2017) | 4 | 722 | 0 | 360 | | 4.49 | [0.24; 83.18] | 0.1% |
| SUSTAIN-6 (2017) | 58 | 1648 | 61 | 1649 | | 0.95 | [0.67; 1.35] | 10.9% |
| Seino et. al. (2017) | 1 | 205 | 0 | 103 | | 1.51 | [0.06; 36.77] | 0.1% |
| SUSTAIN-5 (2018) | 4 | 263 | 0 | 133 | | 4.56 | [0.25; 84.06] | 0.1% |
| M O'Neil et. al. (2018) | 25 | 718 | 5 | 136 | | 0.95 | [0.37; 2.43] | 1.5% |
| Kaku et. al. (2018) | 6 | 480 | 0 | 120 | | 3.26 | [0.18; 57.47] | 0.1% |
| SUSTAIN-8 (2019) | 0 | 392 | 4 | 394 | | 0.11 | [0.01; 2.07] | 0.8% |
| SUSTAIN China (2021) | 5 | 577 | 0 | 290 | | 5.53 | [0.31; 99.72] | 0.1% |
| STEP-1 (2021) | 34 | 1306 | 8 | 655 | | 2.13 | [0.99; 4.58] | 1.9% |
| STEP-2 (2021) | 6 | 805 | 3 | 402 | | 1.00 | [0.25; 3.97] | 0.7% |
| STEP-3 (2021) | 20 | 407 | 3 | 204 | | 3.34 | [1.00; 11.11] | 0.7% |
| Newsome et. al. (2021) | 15 | 239 | 2 | 80 | | 2.51 | [0.59; 10.74] | 0.5% |
| Davies et. al. (2017) | 1 | 350 | 0 | 71 | | 0.61 | [0.03; 14.87] | 0.1% |
| PIONEER-1 (2019) | 2 | 525 | 0 | 178 | | 1.70 | [0.08; 35.21] | 0.1% |
| PIONEER-2 (2019) | 3 | 410 | 3 | 409 | | 1.00 | [0.20; 4.91] | 0.5% |
| PIONEER-3 (2019) | 10 | 1395 | 7 | 466 | | 0.48 | [0.18; 1.25] | 1.9% |
| PIONEER-4 (2019) | 1 | 285 | 0 | 71 | | 0.75 | [0.03; 18.25] | 0.1% |
| PIONEER-6 (2019) | 9 | 1591 | 10 | 1592 | | 0.90 | [0.37; 2.21] | 1.8% |
| PIONEER-7 (2019) | 0 | 253 | 1 | 250 | | 0.33 | [0.01; 8.05] | 0.3% |
| PIONEER-8 (2019) | 2 | 546 | 0 | 184 | | 1.69 | [0.08; 35.00] | 0.1% |
| AWARD-1 (2014) | 1 | 559 | 0 | 141 | | 0.76 | [0.03; 18.53] | 0.1% |
| Ferdinand et. al. (2014) | 2 | 505 | 0 | 250 | | 2.48 | [0.12; 51.42] | 0.1% |
| AWARD-2 (2015) | 2 | 545 | 2 | 262 | | 0.48 | [0.07; 3.39] | 0.5% |
| AWARD-3 (2015) | 2 | 539 | 2 | 268 | | 0.50 | [0.07; 3.51] | 0.5% |
| AWARD-4 (2015) | 4 | 588 | 2 | 296 | | 1.01 | [0.19; 5.47] | 0.5% |
| AWARD-5 (2015) | 1 | 606 | 0 | 492 | | 2.44 | [0.10; 59.67] | 0.1% |
| Araki et. al. (2015) | 1 | 181 | 0 | 180 | | 2.98 | [0.12; 72.75] | 0.1% |
| AWARD-7 (2018) | 2 | 382 | 0 | 194 | | 2.54 | [0.12; 52.70] | 0.1% |
| AWARD-CHN1 (2018) | 3 | 492 | 0 | 243 | | 3.46 | [0.18; 66.74] | 0.1% |
| AWARD-CHN2 (2018) | 9 | 515 | 0 | 253 | | 9.34 | [0.55; 159.89] | 0.1% |
| REWIND (2019) | 126 | 4943 | 96 | 4949 | | 1.31 | [1.01; 1.71] | 17.1% |
| Heine et. al. (2005) | 1 | 282 | 0 | 267 | | 2.84 | [0.12; 69.43] | 0.1% |
| DURATION-2 (2010) | 0 | 160 | 2 | 331 | | 0.41 | [0.02; 8.55] | 0.3% |
| EUREXA (2012) | 3 | 511 | 1 | 508 | | 2.98 | [0.31; 28.58] | 0.2% |
| Inagaki et. al. 2012 | 1 | 215 | 2 | 212 | | 0.49 | [0.05; 5.40] | 0.4% |
| DURATION-3 (2014) | 1 | 223 | 2 | 224 | | 0.50 | [0.05; 5.50] | 0.4% |
| Diamant et. al. (2014) | 0 | 315 | 1 | 312 | | 0.33 | [0.01; 8.07] | 0.3% |
| Jaiswal et. al. (2015) | 1 | 22 | 0 | 24 | | 3.27 | [0.14; 76.16] | 0.1% |
| EXCEL (2017) | 178 | 7347 | 146 | 7390 | | 1.23 | [0.99; 1.52] | 25.9% |
| DURATION-8 (2020) | 5 | 461 | 0 | 233 | | 5.57 | [0.31; 100.22] | 0.1% |
| GETGOAL-Duo1 (2013) | 0 | 223 | 1 | 223 | | 0.33 | [0.01; 8.14] | 0.3% |
| GetGoal-M (2013) | 1 | 510 | 2 | 170 | | 0.17 | [0.02; 1.83] | 0.5% |
| GETGOAL-P (2013) | 1 | 323 | 0 | 161 | | 1.50 | [0.06; 36.56] | 0.1% |
| GETGOAL-F1 (2013) | 1 | 322 | 2 | 161 | | 0.25 | [0.02; 2.74] | 0.5% |
| GETGOAL-S (2014) | 2 | 574 | 0 | 285 | | 2.48 | [0.12; 51.58] | 0.1% |
| ELIXA (2015) | 35 | 3031 | 21 | 3032 | | 1.67 | [0.97; 2.86] | 3.7% |
| **Common effect model** | | **50978** | | **38366** | | **1.38** | **[1.24; 1.53]** | **100.0%** |

Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0.0312$, $p = 0.84$

0.01  0.1 0.5 2  10  100

© 2022 American Medical Association. All rights reserved.

46

## eFigure 17. Sensitivity analyses by using random-effect models

**Notes:** Experimental, GLP-1RAs treatments; Control, placebo or active control. **Abbreviations:** GLP-1RAs, glucagon-like peptide 1 receptor agonists; RR, relative risk; CI, confidence interval.

**eFigure 17A.** Risks of the composite of gallbladder or biliary diseases with GLP-1RAs treatments compared with controls by using random-effect models

| Study | Experimental Events | Total | Control Events | Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|---|
| LEAD-1 (2009) | 3 | 695 | 2 | 346 | | 0.75 | [0.13; 4.45] | 0.6% |
| LEAD-4 (2009) | 0 | 335 | 1 | 175 | | 0.17 | [0.01; 4.26] | 0.2% |
| Seino et. al. (2010) | 0 | 268 | 1 | 132 | | 0.16 | [0.01; 4.01] | 0.2% |
| LEAD-3 Mon(2011) | 2 | 497 | 0 | 248 | | 2.50 | [0.12; 51.82] | 0.2% |
| 1860-LIRA-DPP-4 (2011) | 2 | 439 | 1 | 219 | | 1.00 | [0.09; 10.94] | 0.4% |
| Astrup et. al. (2012) | 5 | 371 | 1 | 95 | | 1.28 | [0.15; 10.83] | 0.5% |
| SCALE Maintenance (2013) | 2 | 212 | 0 | 210 | | 4.95 | [0.24; 102.55] | 0.2% |
| SCALE Sleep Apnea (2013) | 2 | 176 | 1 | 179 | | 2.03 | [0.19; 22.23] | 0.4% |
| SCALE Obesity and Prediabetes(2015) | 15 | 957 | 2 | 487 | | 3.82 | [0.88; 16.62] | 0.9% |
| SCALE Diabetes (2015) | 9 | 632 | 1 | 212 | | 3.02 | [0.38; 23.69] | 0.5% |
| EAGLE study (2015) | 1 | 481 | 0 | 484 | | 3.02 | [0.12; 73.92] | 0.2% |
| LEADER (2016) | 145 | 4688 | 90 | 4672 | | 1.61 | [1.24; 2.08] | 12.9% |
| LIRA-RENAL (2016) | 1 | 140 | 0 | 137 | | 2.94 | [0.12; 71.45] | 0.2% |
| SCALE Obesity and Prediabetes (2017) | 74 | 1501 | 13 | 747 | | 2.83 | [1.58; 5.07] | 4.8% |
| Larsen et. al. (2017) | 0 | 50 | 1 | 50 | | 0.33 | [0.01; 7.99] | 0.2% |
| LIPT stduy (2017) | 3 | 48 | 1 | 24 | | 1.50 | [0.16; 13.67] | 0.4% |
| PIONEER-4 (2019) | 2 | 284 | 0 | 71 | | 1.26 | [0.06; 25.89] | 0.2% |
| SCALE-IBT (2020) | 3 | 142 | 2 | 140 | | 1.48 | [0.25; 8.72] | 0.7% |
| SCALE Insulin (2020) | 2 | 195 | 1 | 197 | | 2.02 | [0.18; 22.10] | 0.4% |
| LIRA-ADD2SGLT2i (2020) | 1 | 202 | 0 | 100 | | 1.49 | [0.06; 36.22] | 0.2% |
| Lundgren et. al. (2021) | 4 | 98 | 1 | 97 | | 3.96 | [0.45; 34.79] | 0.4% |
| SUSTAIN-1 (2017) | 4 | 258 | 0 | 129 | | 4.51 | [0.24; 83.11] | 0.2% |
| SUSTAIN-2 (2017) | 11 | 818 | 6 | 407 | | 0.91 | [0.34; 2.45] | 2.0% |
| SUSTAIN-4 (2017) | 4 | 722 | 0 | 360 | | 4.49 | [0.24; 83.18] | 0.2% |
| SUSTAIN-6 (2017) | 58 | 1648 | 61 | 1649 | | 0.95 | [0.67; 1.35] | 9.5% |
| Seino et. al. (2017) | 1 | 205 | 0 | 103 | | 1.51 | [0.06; 36.77] | 0.2% |
| SUSTAIN-5 (2018) | 4 | 263 | 0 | 133 | | 4.56 | [0.25; 84.06] | 0.2% |
| M O'Neil et. al. (2018) | 25 | 718 | 5 | 136 | | 0.95 | [0.37; 2.43] | 2.1% |
| Kaku et. al. (2018) | 6 | 480 | 0 | 120 | | 3.26 | [0.18; 57.47] | 0.3% |
| SUSTAIN-8 (2019) | 0 | 392 | 4 | 394 | | 0.11 | [0.01; 2.07] | 0.2% |
| SUSTAIN China (2021) | 5 | 577 | 0 | 290 | | 5.53 | [0.31; 99.72] | 0.2% |
| STEP-1 (2021) | 34 | 1306 | 8 | 655 | | 2.13 | [0.99; 4.58] | 3.1% |
| STEP-2 (2021) | 6 | 805 | 3 | 402 | | 1.00 | [0.25; 3.97] | 1.1% |
| STEP-3 (2021) | 20 | 407 | 3 | 204 | | 3.34 | [1.00; 11.11] | 1.4% |
| Newsome et. al. (2021) | 15 | 239 | 2 | 80 | | 2.51 | [0.59; 10.74] | 1.0% |
| Davies et. al. (2017) | 1 | 350 | 0 | 71 | | 0.61 | [0.03; 14.87] | 0.2% |
| PIONEER-1 (2019) | 2 | 525 | 0 | 178 | | 1.70 | [0.08; 35.21] | 0.2% |
| PIONEER-2 (2019) | 3 | 410 | 3 | 409 | | 1.00 | [0.20; 4.91] | 0.8% |
| PIONEER-3 (2019) | 10 | 1395 | 7 | 466 | | 0.48 | [0.18; 1.25] | 2.1% |
| PIONEER-4 (2019) | 1 | 285 | 0 | 71 | | 0.75 | [0.03; 18.25] | 0.2% |
| PIONEER-6 (2019) | 9 | 1591 | 10 | 1592 | | 0.90 | [0.37; 2.21] | 2.3% |
| PIONEER-7 (2019) | 0 | 253 | 1 | 250 | | 0.33 | [0.01; 8.05] | 0.2% |
| PIONEER-8 (2019) | 2 | 546 | 0 | 184 | | 1.69 | [0.08; 35.00] | 0.2% |
| AWARD-1 (2014) | 1 | 559 | 0 | 141 | | 0.76 | [0.03; 18.53] | 0.2% |
| Ferdinand et. al. (2014) | 2 | 505 | 0 | 250 | | 2.48 | [0.12; 51.42] | 0.2% |
| AWARD-2 (2015) | 2 | 545 | 2 | 262 | | 0.48 | [0.07; 3.39] | 0.5% |
| AWARD-3 (2015) | 2 | 539 | 2 | 268 | | 0.50 | [0.07; 3.51] | 0.5% |
| AWARD-4 (2015) | 4 | 588 | 2 | 296 | | 1.01 | [0.19; 5.47] | 0.7% |
| AWARD-5 (2015) | 1 | 606 | 0 | 492 | | 2.44 | [0.10; 59.67] | 0.2% |
| Araki et. al. (2015) | 1 | 181 | 0 | 180 | | 2.98 | [0.12; 72.75] | 0.2% |
| AWARD-7 (2018) | 2 | 382 | 0 | 194 | | 2.54 | [0.12; 52.70] | 0.2% |
| AWARD-CHN1 (2018) | 3 | 492 | 0 | 243 | | 3.46 | [0.18; 66.74] | 0.2% |
| AWARD-CHN2 (2018) | 9 | 515 | 0 | 253 | | 9.34 | [0.55; 159.89] | 0.3% |
| REWIND (2019) | 126 | 4943 | 96 | 4949 | | 1.31 | [1.01; 1.71] | 12.8% |
| Heine et. al. (2005) | 1 | 282 | 0 | 267 | | 2.84 | [0.12; 69.43] | 0.2% |
| DURATION-2 (2010) | 0 | 160 | 2 | 331 | | 0.41 | [0.02; 8.55] | 0.2% |
| EUREXA (2012) | 3 | 511 | 1 | 508 | | 2.98 | [0.31; 28.58] | 0.4% |
| Inagaki et. al. 2012 | 1 | 215 | 2 | 212 | | 0.49 | [0.05; 5.40] | 0.4% |
| DURATION-3 (2014) | 1 | 223 | 2 | 224 | | 0.50 | [0.05; 5.50] | 0.4% |
| Diamant et. al. (2014) | 0 | 315 | 1 | 312 | | 0.33 | [0.01; 8.07] | 0.2% |
| Jaiswal et. al. (2015) | 1 | 22 | 0 | 24 | | 3.27 | [0.14; 76.16] | 0.2% |
| EXCEL (2017) | 178 | 7347 | 146 | 7390 | | 1.23 | [0.99; 1.52] | 14.7% |
| DURATION-8 (2020) | 5 | 461 | 0 | 233 | | 5.57 | [0.31; 100.22] | 0.2% |
| GETGOAL-Duo1 (2013) | 0 | 223 | 1 | 223 | | 0.33 | [0.01; 8.14] | 0.2% |
| GetGoal-M (2013) | 1 | 510 | 2 | 170 | | 0.17 | [0.02; 1.83] | 0.4% |
| GETGOAL-P (2013) | 1 | 323 | 0 | 161 | | 1.50 | [0.06; 36.56] | 0.2% |
| GETGOAL-F1 (2013) | 1 | 322 | 2 | 161 | | 0.25 | [0.02; 2.74] | 0.4% |
| GETGOAL-S (2014) | 2 | 574 | 0 | 285 | | 2.48 | [0.12; 51.58] | 0.2% |
| ELIXA (2015) | 35 | 3031 | 21 | 3032 | | 1.67 | [0.97; 2.86] | 5.5% |
| HARMONEY-1 (2014) | 1 | 150 | 2 | 151 | | 0.50 | [0.05; 5.49] | 0.4% |
| HARMONEY-3 (2014) | 2 | 302 | 4 | 710 | | 1.18 | [0.22; 6.38] | 0.7% |
| HARMONEY-4 (2014) | 1 | 504 | 3 | 241 | | 0.16 | [0.02; 1.52] | 0.4% |
| Rosenstock et. al. (2014) | 1 | 285 | 0 | 281 | | 2.96 | [0.12; 72.30] | 0.2% |
| Leiter et. al. (2014) | 0 | 249 | 1 | 246 | | 0.33 | [0.01; 8.05] | 0.2% |
| HARMONEY-5 (2015) | 1 | 271 | 0 | 392 | | 4.34 | [0.18; 106.07] | 0.2% |
| Harmony outcome (2018) | 30 | 4717 | 19 | 4715 | | 1.58 | [0.89; 2.80] | 5.0% |
| Rosenstock et. al. (2020) | 0 | 400 | 1 | 413 | | 0.34 | [0.01; 8.42] | 0.2% |
| **Random effects model** | | **57856** | | **45515** | | **1.34** | **[1.16; 1.55]** | **100.0%** |

Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0.0251$, $p = 0.86$

0.01  0.1  0.5  2  10  100

© 2022 American Medical Association. All rights reserved.

**eFigure 17B.** Risks of cholelithiasis with GLP-1RAs treatments compared with controls by using random-effect models

| Study | Experimental Events | Total | Control Events | Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|---|
| LEAD-1 (2009) | 3 | 695 | 2 | 346 | | 0.75 | [0.13; 4.45] | 0.7% |
| LEAD-4 (2009) | 0 | 335 | 1 | 175 | | 0.17 | [0.01; 4.26] | 0.2% |
| Seino et. al. (2010) | 0 | 268 | 1 | 132 | | 0.16 | [0.01; 4.01] | 0.2% |
| LEAD-3 Mon (2011) | 1 | 497 | 0 | 248 | | 1.50 | [0.06; 36.65] | 0.2% |
| 1860-LIRA-DPP-4 (2011) | 0 | 439 | 1 | 219 | | 0.17 | [0.01; 4.07] | 0.2% |
| Astrup et. al. (2012) | 3 | 371 | 1 | 95 | | 0.77 | [0.08; 7.30] | 0.4% |
| SCALE Maintenance (2013) | 2 | 212 | 0 | 210 | | 4.95 | [0.24; 102.55] | 0.2% |
| SCALE Sleep Apnea (2013) | 2 | 176 | 0 | 179 | | 5.08 | [0.25; 105.17] | 0.2% |
| SCALE Obesity and Prediabetes (2015) | 7 | 957 | 1 | 487 | | 3.56 | [0.44; 28.87] | 0.5% |
| SCALE Diabetes (2015) | 4 | 632 | 0 | 212 | | 3.02 | [0.16; 55.93] | 0.3% |
| LEADER (2016) | 68 | 4688 | 50 | 4672 | | 1.36 | [0.94; 1.95] | 17.0% |
| SCALE Obesity and Prediabetes (2017) | 20 | 1501 | 6 | 747 | | 1.66 | [0.67; 4.11] | 2.7% |
| LIPT stduy (2017) | 3 | 48 | 1 | 24 | | 1.50 | [0.16; 13.67] | 0.5% |
| Larsen et. al. (2017) | 0 | 50 | 1 | 50 | | 0.33 | [0.01; 7.99] | 0.2% |
| PIONEER-4 (2019) | 1 | 284 | 0 | 71 | | 0.75 | [0.03; 18.31] | 0.2% |
| SCALE-IBT (2020) | 1 | 142 | 1 | 140 | | 0.99 | [0.06; 15.61] | 0.3% |
| SCALE Insulin (2020) | 2 | 195 | 0 | 197 | | 5.05 | [0.24; 104.54] | 0.2% |
| Lundgren et. al. (2021) | 4 | 98 | 1 | 97 | | 3.96 | [0.45; 34.79] | 0.5% |
| SUSTAIN-1 (2017) | 4 | 258 | 0 | 129 | | 4.51 | [0.24; 83.11] | 0.3% |
| SUSTAIN-2 (2017) | 8 | 818 | 6 | 407 | | 0.66 | [0.23; 1.90] | 2.0% |
| SUSTAIN-4 (2017) | 3 | 722 | 0 | 360 | | 3.49 | [0.18; 67.44] | 0.3% |
| SUSTAIN-6 (2017) | 58 | 1668 | 51 | 1669 | | 1.14 | [0.79; 1.65] | 16.4% |
| Seino et. al. (2017) | 1 | 205 | 0 | 103 | | 1.51 | [0.06; 36.77] | 0.2% |
| SUSTAIN-5 (2018) | 3 | 263 | 0 | 133 | | 3.55 | [0.18; 68.16] | 0.3% |
| M O'Neil et. al. (2018) | 8 | 718 | 1 | 136 | | 1.52 | [0.19; 12.02] | 0.5% |
| Kaku et. al. (2018) | 6 | 480 | 0 | 120 | | 3.26 | [0.18; 57.47] | 0.3% |
| SUSTAIN-8 (2019) | 0 | 392 | 3 | 394 | | 0.14 | [0.01; 2.77] | 0.3% |
| SUSTAIN China (2021) | 1 | 577 | 0 | 290 | | 1.51 | [0.06; 36.93] | 0.2% |
| Newsome et. al. (2021) | 3 | 239 | 0 | 80 | | 2.35 | [0.12; 45.06] | 0.3% |
| STEP-1 (2021) | 23 | 1306 | 4 | 655 | | 2.88 | [1.00; 8.30] | 2.0% |
| STEP-2 (2021) | 4 | 805 | 3 | 402 | | 0.67 | [0.15; 2.96] | 1.0% |
| STEP-3 (2021) | 13 | 407 | 2 | 204 | | 3.26 | [0.74; 14.30] | 1.0% |
| PIONEER-1 (2019) | 1 | 525 | 0 | 178 | | 1.02 | [0.04; 24.90] | 0.2% |
| PIONEER-2 (2019) | 1 | 410 | 1 | 409 | | 1.00 | [0.06; 15.89] | 0.3% |
| PIONEER-3 (2019) | 5 | 1395 | 2 | 466 | | 0.84 | [0.16; 4.29] | 0.8% |
| PIONEER-4 (2019) | 1 | 285 | 0 | 71 | | 0.75 | [0.03; 18.25] | 0.2% |
| PIONEER-6 (2019) | 5 | 1591 | 4 | 1592 | | 1.25 | [0.34; 4.65] | 1.3% |
| PIONEER-8 (2019) | 2 | 546 | 0 | 184 | | 1.69 | [0.08; 35.00] | 0.2% |
| AWARD-1 (2014) | 1 | 559 | 0 | 141 | | 0.76 | [0.03; 18.53] | 0.2% |
| Ferdinand et. al. (2014) | 2 | 505 | 0 | 250 | | 2.48 | [0.12; 51.42] | 0.2% |
| AWARD-2 (2015) | 2 | 545 | 2 | 262 | | 0.48 | [0.07; 3.39] | 0.6% |
| AWARD-3 (2015) | 1 | 539 | 0 | 268 | | 1.49 | [0.06; 36.53] | 0.2% |
| AWARD-4 (2015) | 2 | 588 | 0 | 296 | | 2.52 | [0.12; 52.30] | 0.2% |
| AWARD-5 (2015) | 1 | 606 | 0 | 492 | | 2.44 | [0.10; 59.67] | 0.2% |
| Araki et. al. (2015) | 1 | 181 | 0 | 180 | | 2.98 | [0.12; 72.75] | 0.2% |
| AWARD-CHN1 (2018) | 1 | 492 | 0 | 243 | | 1.48 | [0.06; 36.28] | 0.2% |
| AWARD-CHN2 (2018) | 5 | 515 | 0 | 253 | | 5.41 | [0.30; 97.44] | 0.3% |
| REWIND (2019) | 42 | 4943 | 49 | 4949 | | 0.86 | [0.57; 1.29] | 13.3% |
| Heine et. al. (2005) | 1 | 282 | 0 | 267 | | 2.84 | [0.12; 69.43] | 0.2% |
| DURATION-2 (2010) | 0 | 160 | 1 | 331 | | 0.69 | [0.03; 16.81] | 0.2% |
| EUREXA (2012) | 2 | 510 | 0 | 508 | | 4.98 | [0.24; 103.48] | 0.2% |
| DURATION-3 (2014) | 1 | 223 | 2 | 224 | | 0.50 | [0.05; 5.50] | 0.4% |
| Jaiswal et. al. (2015) | 1 | 22 | 0 | 24 | | 3.27 | [0.14; 76.16] | 0.2% |
| EXCEL (2017) | 89 | 7436 | 73 | 7463 | | 1.22 | [0.90; 1.66] | 23.6% |
| DURATION-8 (2020) | 3 | 461 | 0 | 233 | | 3.54 | [0.18; 68.28] | 0.3% |
| GetGoal-M (2013) | 0 | 510 | 1 | 170 | | 0.11 | [0.00; 2.72] | 0.2% |
| GETGOAL-S (2014) | 1 | 574 | 0 | 285 | | 1.49 | [0.06; 36.48] | 0.2% |
| ELIXA (2015) | 13 | 3031 | 6 | 3032 | | 2.17 | [0.82; 5.69] | 2.4% |
| HARMONEY-3 (2014) | 0 | 302 | 2 | 710 | | 0.47 | [0.02; 9.76] | 0.2% |
| HARMONEY-4 (2014) | 1 | 504 | 0 | 241 | | 1.44 | [0.06; 35.12] | 0.2% |
| Rosenstock et. al. (2014) | 1 | 271 | 0 | 392 | | 4.34 | [0.18; 106.07] | 0.2% |
| Harmony outcome (2018) | 12 | 4717 | 7 | 4715 | | 1.71 | [0.68; 4.35] | 2.6% |
| **Random effects model** | | 53674 | | 42212 | | **1.24** | **[1.07; 1.44]** | **100.0%** |

Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0$, $p = 1.00$

0.01  0.1  0.5  2  10  100

© 2022 American Medical Association. All rights reserved.

**eFigure 17C.** Risks of cholecystitis with GLP-1RAs treatments compared with controls by using random-effect models

| Study | Experimental Events | Total | Control Events | Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|---|
| LEAD-3 Mon(2011) | 1 | 497 | 0 | 248 | | 1.50 | [0.06; 36.65] | 0.3% |
| 1860-LIRA-DPP-4 (2011) | 0 | 439 | 1 | 219 | | 0.17 | [0.01; 4.07] | 0.3% |
| Astrup et. al. (2012) | 2 | 371 | 0 | 95 | | 1.29 | [0.06; 26.55] | 0.4% |
| SCALE Sleep Apnea (2013) | 0 | 176 | 1 | 179 | | 0.34 | [0.01; 8.27] | 0.3% |
| SCALE Obesity and Prediabetes (2015) | 6 | 957 | 1 | 487 | | 3.05 | [0.37; 25.29] | 0.8% |
| SCALE Diabetes (2015) | 1 | 632 | 0 | 212 | | 1.01 | [0.04; 24.65] | 0.3% |
| EAGLE study (2015) | 1 | 481 | 0 | 484 | | 3.02 | [0.12; 73.92] | 0.3% |
| LEADER (2016) | 36 | 4688 | 21 | 4672 | | 1.71 | [1.00; 2.92] | 11.7% |
| LIRA-RENAL (2016) | 1 | 140 | 0 | 137 | | 2.94 | [0.12; 71.45] | 0.3% |
| SCALE Obesity and Prediabetes (2017) | 15 | 1501 | 1 | 747 | | 7.47 | [0.99; 56.41] | 0.8% |
| PIONEER-4 (2019) | 1 | 284 | 0 | 142 | | 1.50 | [0.06; 36.65] | 0.3% |
| SCALE-IBT (2020) | 2 | 142 | 1 | 140 | | 1.97 | [0.18; 21.50] | 0.6% |
| LIRA-ADD2SGLT2i (2020) | 1 | 202 | 0 | 100 | | 1.49 | [0.06; 36.22] | 0.3% |
| SUSTAIN-2 (2017) | 3 | 818 | 0 | 401 | | 3.43 | [0.18; 66.32] | 0.4% |
| SUSTAIN-4 (2017) | 1 | 722 | 0 | 360 | | 1.50 | [0.06; 36.65] | 0.3% |
| SUSTAIN-6 (2017) | 4 | 1648 | 8 | 1649 | | 0.50 | [0.15; 1.66] | 2.3% |
| SUSTAIN-5 (2018) | 1 | 263 | 0 | 133 | | 1.52 | [0.06; 37.06] | 0.3% |
| M O'Neil et. al. (2018) | 3 | 718 | 0 | 135 | | 1.32 | [0.07; 25.41] | 0.4% |
| SUSTAIN-8 (2019) | 0 | 392 | 1 | 394 | | 0.34 | [0.01; 8.20] | 0.3% |
| SUSTAIN China (2021) | 3 | 577 | 0 | 290 | | 3.52 | [0.18; 67.94] | 0.4% |
| STEP-2 (2021) | 1 | 805 | 0 | 399 | | 1.49 | [0.06; 36.44] | 0.3% |
| STEP-3 (2021) | 5 | 407 | 0 | 204 | | 5.52 | [0.31; 99.35] | 0.4% |
| Newsome et. al. (2021) | 3 | 239 | 0 | 80 | | 2.35 | [0.12; 45.06] | 0.4% |
| Davies et. al. (2017) | 1 | 350 | 0 | 71 | | 0.61 | [0.03; 14.87] | 0.3% |
| PIONEER-1 (2019) | 1 | 525 | 0 | 178 | | 1.02 | [0.04; 24.90] | 0.3% |
| PIONEER-2 (2019) | 2 | 410 | 1 | 409 | | 2.00 | [0.18; 21.92] | 0.6% |
| PIONEER-3 (2019) | 4 | 1395 | 0 | 464 | | 3.00 | [0.16; 55.54] | 0.4% |
| PIONEER-6 (2019) | 2 | 1591 | 0 | 1588 | | 4.99 | [0.24; 103.87] | 0.4% |
| AWARD-3 (2015) | 1 | 539 | 1 | 268 | | 0.50 | [0.03; 7.92] | 0.4% |
| AWARD-4 (2015) | 2 | 588 | 2 | 296 | | 0.50 | [0.07; 3.56] | 0.9% |
| AWARD-7 (2018) | 2 | 382 | 0 | 194 | | 2.54 | [0.12; 52.70] | 0.4% |
| AWARD-CHN1 (2018) | 1 | 492 | 0 | 243 | | 1.48 | [0.06; 36.28] | 0.3% |
| AWARD-CHN2 (2018) | 4 | 515 | 0 | 253 | | 4.43 | [0.24; 81.89] | 0.4% |
| REWIND (2019) | 58 | 4943 | 34 | 4948 | | 1.71 | [1.12; 2.60] | 18.9% |
| DURATION-2 (2010) | 0 | 160 | 1 | 331 | | 0.69 | [0.03; 16.81] | 0.3% |
| EUREXA (2012) | 1 | 511 | 1 | 508 | | 0.99 | [0.06; 15.85] | 0.4% |
| Inagaki et. al. 2012 | 0 | 215 | 2 | 212 | | 0.20 | [0.01; 4.08] | 0.4% |
| Diamant et. al. (2014) | 0 | 315 | 1 | 312 | | 0.33 | [0.01; 8.07] | 0.3% |
| DURATION-3 (2014) | 0 | 223 | 1 | 224 | | 0.33 | [0.01; 8.18] | 0.3% |
| EXCEL (2017) | 89 | 7436 | 73 | 7463 | | 1.22 | [0.90; 1.66] | 35.5% |
| DURATION-8 (2020) | 1 | 461 | 0 | 233 | | 1.52 | [0.06; 37.12] | 0.3% |
| GETGOAL-Duo1 (2013) | 0 | 223 | 1 | 223 | | 0.33 | [0.01; 8.14] | 0.3% |
| GetGoal-M (2013) | 1 | 510 | 1 | 170 | | 0.33 | [0.02; 5.30] | 0.4% |
| GETGOAL-P (2013) | 1 | 323 | 0 | 161 | | 1.50 | [0.06; 36.56] | 0.3% |
| GETGOAL-F1 (2013) | 1 | 322 | 2 | 161 | | 0.25 | [0.02; 2.74] | 0.6% |
| GETGOAL-S (2014) | 1 | 574 | 0 | 285 | | 1.49 | [0.06; 36.48] | 0.3% |
| ELIXA (2015) | 20 | 3031 | 13 | 3032 | | 1.54 | [0.77; 3.09] | 6.9% |
| HARMONEY-1 (2014) | 1 | 150 | 2 | 151 | | 0.50 | [0.05; 5.49] | 0.6% |
| HARMONEY-3 (2014) | 2 | 302 | 1 | 710 | | 4.70 | [0.43; 51.66] | 0.6% |
| HARMONEY-4 (2014) | 0 | 504 | 3 | 241 | | 0.07 | [0.00; 1.32] | 0.4% |
| Rosenstock et. al. (2014) | 1 | 285 | 0 | 281 | | 2.96 | [0.12; 72.30] | 0.3% |
| Harmony outcome (2018) | 14 | 4717 | 11 | 4715 | | 1.27 | [0.58; 2.80] | 5.4% |
| Rosenstock et. al. (2020) | 0 | 400 | 1 | 413 | | 0.34 | [0.01; 8.42] | 0.3% |
| **Random effects model** | | **49491** | | **40645** | | **1.35** | **[1.12; 1.62]** | **100.0%** |

Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0$, $p = 0.99$

0.01  0.1  0.5  2  10  100

© 2022 American Medical Association. All rights reserved.

**eFigure 17D.** Risks of biliary diseases with GLP-1RAs treatments by using random-effect models

| Study | Experimental | | Control | | Risk Ratio | RR | 95%-CI | Weight |
|-------|------|------|------|------|------|------|------|------|
| | Events | Total | Events | Total | | | | |
| 1860-LIRA-DPP-4 (2011) | 2 | 439 | 0 | 219 | | 2.50 | [0.12; 51.79] | 1.5% |
| SCALE Obesity and Prediabetes(2015) | 1 | 957 | 0 | 487 | | 1.53 | [0.06; 37.42] | 1.3% |
| SCALE Diabetes (2015) | 2 | 632 | 0 | 212 | | 1.68 | [0.08; 34.85] | 1.5% |
| LEADER (2016) | 25 | 4698 | 16 | 4678 | | 1.56 | [0.83; 2.91] | 34.8% |
| SCALE Obesity and Prediabetes(2017) | 5 | 1501 | 0 | 747 | | 5.48 | [0.30; 98.90] | 1.6% |
| SUSTAIN-6 (2017) | 5 | 1648 | 4 | 1649 | | 1.25 | [0.34; 4.65] | 7.9% |
| SUSTAIN China (2021) | 1 | 577 | 0 | 290 | | 1.51 | [0.06; 36.93] | 1.3% |
| STEP-3 (2021) | 1 | 407 | 0 | 204 | | 1.51 | [0.06; 36.79] | 1.3% |
| Newsome et. al. (2021) | 3 | 239 | 0 | 80 | | 2.35 | [0.12; 45.06] | 1.6% |
| PIONEER-3 (2019) | 1 | 1395 | 0 | 466 | | 1.00 | [0.04; 24.58] | 1.3% |
| PIONEER-2 (2019) | 0 | 410 | 1 | 409 | | 0.33 | [0.01; 8.14] | 1.3% |
| PIONEER-6 (2019) | 2 | 1591 | 1 | 1592 | | 2.00 | [0.18; 22.05] | 2.4% |
| AWARD-CHN1 (2018) | 1 | 492 | 0 | 243 | | 1.48 | [0.06; 36.28] | 1.3% |
| REWIND (2019) | 20 | 4943 | 12 | 4949 | | 1.67 | [0.82; 3.41] | 26.7% |
| Inagaki et. al. 2012 | 1 | 215 | 0 | 212 | | 2.96 | [0.12; 72.21] | 1.3% |
| DURATION-3 (2014) | 0 | 223 | 1 | 223 | | 0.33 | [0.01; 8.14] | 1.3% |
| EXCEL (2017) | 2 | 7347 | 2 | 7390 | | 1.01 | [0.14; 7.14] | 3.6% |
| DURATION-8 (2020) | 1 | 461 | 0 | 233 | | 1.52 | [0.06; 37.12] | 1.3% |
| ELIXA (2015) | 1 | 3031 | 2 | 3032 | | 0.50 | [0.05; 5.51] | 2.4% |
| HARMONEY-3 (2014) | 0 | 302 | 1 | 710 | | 0.78 | [0.03; 19.16] | 1.3% |
| Harmony outcome (2018） | 4 | 4717 | 1 | 4716 | | 4.00 | [0.45; 35.77] | 2.8% |
| **Random effects model** | | **36225** | | **32741** | | **1.52** | **[1.05; 2.20]** | **100.0%** |

Heterogeneity: $I^2$ = 0%, $\tau^2$ = 0, $p$ = 1.00

0.2  0.5  1  2  5

© 2022 American Medical Association. All rights reserved.

**eFigure 18. Funnel plots**

**Notes:** Experimental, GLP-1RAs treatments; Control, placebo or active control. **Abbreviations:** GLP-1RAs, glucagon-like peptide 1 receptor agonists; RR, relative risk; CI, confidence interval.

**eFigure 19A.** Funnel plot of studies included for the association between GLP-1RAs and the risks of gallbladder or biliary diseases



© 2022 American Medical Association. All rights reserved.

**eFigure 18B.** Funnel plot of studies included for the association between GLP-1RAs and the risks of cholelithiasis



© 2022 American Medical Association. All rights reserved.                                      52

**eFigure 18C.** Funnel plot of studies included for the association between GLP-1RAs and the risks of cholecystitis



© 2022 American Medical Association. All rights reserved.    53

**eFigure 18D.** Funnel plot of studies included for the association between GLP-1RAs and the risks of biliary diseases



© 2022 American Medical Association. All rights reserved.                    54

## eResults. Risks of gallbladder or biliary diseases in patients with GLP-1RAs treatments compared with controls in all trials

**Abbreviations:** RR, relative risk; CI, confidence intervals. Experimental, GLP-1RA treatments; Control, placebo or active control.



| Study | Experimental Events | Total | Control Events | Total | Risk Ratio | RR | 95%-CI | Weight |
|---|---|---|---|---|---|---|---|---|
| HARMONEY-1 (2014), Albiglutide | 1 | 150 | 2 | 151 | | 0.50 | [0.05; 5.49] | 0.3% |
| HARMONEY-3 (2014), Albiglutide | 2 | 302 | 4 | 710 | | 1.18 | [0.22; 6.38] | 0.4% |
| HARMONEY-4 (2014), Albiglutide | 1 | 504 | 3 | 241 | | 0.16 | [0.02; 1.52] | 0.7% |
| Rosenstock et. al. (2014), Albiglutide | 1 | 285 | 0 | 281 | | 2.96 | [0.12; 72.30] | 0.1% |
| Leiter et. al. (2014), Albiglutide | 0 | 249 | 1 | 246 | | 0.33 | [0.01; 8.05] | 0.3% |
| HARMONEY-5 (2015), Albiglutide | 1 | 271 | 0 | 392 | | 4.34 | [0.18; 106.07] | 0.1% |
| Harmony outcome (2018), Albiglutide | 30 | 4717 | 19 | 4715 | | 1.58 | [0.89; 2.80] | 3.2% |
| Rosenstock et. al. (2020), Albiglutide | 0 | 400 | 1 | 413 | | 0.34 | [0.01; 8.42] | 0.2% |
| AWARD-1 (2014), Dulaglutide | 1 | 559 | 0 | 141 | | 0.76 | [0.03; 18.53] | 0.1% |
| Ferdinand et. al. (2014), Dulaglutide | 2 | 505 | 0 | 250 | | 2.48 | [0.12; 51.42] | 0.1% |
| AWARD-2 (2015), Dulaglutide | 2 | 545 | 2 | 262 | | 0.48 | [0.07; 3.39] | 0.5% |
| AWARD-3 (2015), Dulaglutide | 2 | 539 | 2 | 268 | | 0.50 | [0.07; 3.51] | 0.5% |
| AWARD-4 (2015), Dulaglutide | 4 | 588 | 2 | 296 | | 1.01 | [0.19; 5.47] | 0.4% |
| AWARD-5 (2015), Dulaglutide | 1 | 606 | 0 | 492 | | 2.44 | [0.10; 59.67] | 0.1% |
| Araki et. al. (2015), Dulaglutide | 1 | 181 | 0 | 180 | | 2.98 | [0.12; 72.75] | 0.1% |
| AWARD-7 (2018), Dulaglutide | 2 | 382 | 0 | 194 | | 2.54 | [0.12; 52.70] | 0.1% |
| AWARD-CHN1 (2018), Dulaglutide | 3 | 492 | 0 | 243 | | 3.46 | [0.18; 66.74] | 0.1% |
| AWARD-CHN2 (2018), Dulaglutide | 9 | 515 | 0 | 253 | | 9.34 | [0.55; 159.89] | 0.1% |
| REWIND (2019), Dulaglutide | 126 | 4943 | 96 | 4949 | | 1.31 | [1.01; 1.71] | 16.2% |
| Heine et. al. (2005), Exenatide | 1 | 282 | 0 | 267 | | 2.84 | [0.12; 69.43] | 0.1% |
| DURATION-2 (2010), Exenatide | 0 | 160 | 2 | 331 | | 0.41 | [0.02; 8.55] | 0.3% |
| EUREXA (2012), Exenatide | 3 | 511 | 1 | 508 | | 2.98 | [0.31; 28.58] | 0.2% |
| Inagaki et. al. (2012), Exenatide | 1 | 215 | 2 | 212 | | 0.49 | [0.05; 5.40] | 0.3% |
| DURATION-3 (2014), Exenatide | 1 | 223 | 2 | 224 | | 0.50 | [0.05; 5.50] | 0.3% |
| Diamant et. al. (2014), Exenatide | 0 | 315 | 1 | 312 | | 0.33 | [0.01; 8.07] | 0.3% |
| Jaiswal et. al. (2015), Exenatide | 1 | 22 | 0 | 24 | | 3.27 | [0.14; 76.16] | 0.1% |
| EXCEL (2017), Exenatide | 178 | 7347 | 146 | 7390 | | 1.23 | [0.99; 1.52] | 24.5% |
| DURATION-8 (2020), Exenatide | 5 | 461 | 0 | 233 | | 5.57 | [0.31; 100.22] | 0.1% |
| LEAD-1 (2009), Liraglutide | 3 | 695 | 2 | 346 | | 0.75 | [0.13; 4.45] | 0.5% |
| LEAD-4 (2009), Liraglutide | 0 | 335 | 1 | 175 | | 0.17 | [0.01; 4.26] | 0.3% |
| Seino et. al. (2010), Liraglutide | 0 | 268 | 1 | 132 | | 0.16 | [0.01; 4.01] | 0.3% |
| LEAD-3 Mon(2011), Liraglutide | 2 | 497 | 0 | 248 | | 2.50 | [0.12; 51.82] | 0.1% |
| 1860-LIRA-DPP-4 (2011), Liraglutide | 2 | 439 | 1 | 219 | | 1.00 | [0.09; 10.94] | 0.2% |
| Astrup et. al. (2012), Liraglutide | 5 | 371 | 1 | 95 | | 1.28 | [0.15; 10.83] | 0.3% |
| SCALE Maintenance (2013), Liraglutide | 2 | 212 | 0 | 210 | | 4.95 | [0.24; 102.55] | 0.1% |
| SCALE Sleep Apnea (2013), Liraglutide | 2 | 176 | 1 | 179 | | 2.03 | [0.19; 22.23] | 0.2% |
| SCALE Obesity and Prediabetes(2015), Liraglutide | 15 | 957 | 2 | 487 | | 3.82 | [0.88; 16.62] | 0.4% |
| SCALE Diabetes (2015), Liraglutide | 9 | 632 | 1 | 212 | | 3.02 | [0.38; 23.69] | 0.3% |
| EAGLE study (2015), Liraglutide | 1 | 481 | 0 | 484 | | 3.02 | [0.12; 73.92] | 0.1% |
| LEADER (2016), Liraglutide | 145 | 4688 | 90 | 4672 | | 1.61 | [1.24; 2.08] | 15.2% |
| LIRA-RENAL (2016), Liraglutide | 1 | 140 | 0 | 137 | | 2.94 | [0.12; 71.45] | 0.1% |
| SCALE Obesity and Prediabetes (2017), Liraglutide | 74 | 1501 | 13 | 747 | | 2.83 | [1.58; 5.07] | 2.9% |
| Larsen et. al. (2017), Liraglutide | 0 | 50 | 1 | 50 | | 0.33 | [0.01; 7.99] | 0.3% |
| LIPT stduy (2017), Liraglutide | 3 | 48 | 1 | 24 | | 1.50 | [0.16; 13.67] | 0.2% |
| PIONEER-4 (2019), Liraglutide | 2 | 284 | 0 | 71 | | 1.26 | [0.06; 25.89] | 0.1% |
| SCALE-IBT (2020), Liraglutide | 3 | 142 | 2 | 140 | | 1.48 | [0.25; 8.72] | 0.3% |
| SCALE Insulin (2020), Liraglutide | 2 | 195 | 1 | 197 | | 2.02 | [0.18; 22.10] | 0.2% |
| LIRA-ADD2SGLT2i (2020), Liraglutide | 1 | 202 | 0 | 100 | | 1.49 | [0.06; 36.22] | 0.1% |
| Lundgren et. al. (2021), Liraglutide | 4 | 98 | 1 | 97 | | 3.96 | [0.45; 34.79] | 0.2% |
| GETGOAL-Duo1 (2013), Lixisenatide | 0 | 223 | 1 | 223 | | 0.33 | [0.01; 8.14] | 0.3% |
| GetGoal-M (2013), Lixisenatide | 1 | 510 | 2 | 170 | | 0.17 | [0.02; 1.83] | 0.5% |
| GETGOAL-P (2013), Lixisenatide | 1 | 323 | 0 | 161 | | 1.50 | [0.06; 36.56] | 0.1% |
| GETGOAL-F1 (2013), Lixisenatide | 1 | 322 | 2 | 161 | | 0.25 | [0.02; 2.74] | 0.4% |
| GETGOAL-S (2014), Lixisenatide | 2 | 574 | 0 | 285 | | 2.48 | [0.12; 51.58] | 0.1% |
| ELIXA (2015), Lixisenatide | 35 | 3031 | 21 | 3032 | | 1.67 | [0.97; 2.86] | 3.5% |
| Davies et. al. (2017), Oral Semaglutide | 1 | 350 | 0 | 71 | | 0.61 | [0.03; 14.87] | 0.1% |
| PIONEER-1 (2019), Oral Semaglutide | 2 | 525 | 0 | 178 | | 1.70 | [0.08; 35.21] | 0.1% |
| PIONEER-2 (2019), Oral Semaglutide | 3 | 410 | 3 | 409 | | 1.00 | [0.20; 4.91] | 0.5% |
| PIONEER-3 (2019), Oral Semaglutide | 10 | 1395 | 7 | 466 | | 0.48 | [0.18; 1.25] | 1.8% |
| PIONEER-4 (2019), Oral Semaglutide | 1 | 285 | 0 | 71 | | 0.75 | [0.03; 18.25] | 0.1% |
| PIONEER-6 (2019), Oral Semaglutide | 9 | 1591 | 10 | 1592 | | 0.90 | [0.37; 2.21] | 1.7% |
| PIONEER-7 (2019), Oral Semaglutide | 0 | 253 | 1 | 250 | | 0.33 | [0.01; 8.05] | 0.3% |
| PIONEER-8 (2019), Oral Semaglutide | 2 | 546 | 0 | 184 | | 1.69 | [0.08; 35.00] | 0.1% |
| SUSTAIN-1 (2017), S.C. Semaglutide | 4 | 258 | 0 | 129 | | 4.51 | [0.24; 83.11] | 0.1% |
| SUSTAIN-2 (2017), S.C. Semaglutide | 11 | 818 | 6 | 407 | | 0.91 | [0.34; 2.45] | 1.4% |
| SUSTAIN-4 (2017), S.C. Semaglutide | 4 | 722 | 0 | 360 | | 4.49 | [0.24; 83.18] | 0.1% |
| SUSTAIN-6 (2017), S.C. Semaglutide | 58 | 1648 | 61 | 1649 | | 0.95 | [0.67; 1.35] | 10.3% |
| Seino et. al. (2017), S.C. Semaglutide | 1 | 205 | 0 | 103 | | 1.51 | [0.06; 36.77] | 0.1% |
| SUSTAIN-5 (2018), S.C. Semaglutide | 4 | 263 | 0 | 133 | | 4.56 | [0.25; 84.06] | 0.1% |
| M O'Neil et. al. (2018), S.C. Semaglutide | 25 | 718 | 5 | 136 | | 0.95 | [0.37; 2.43] | 1.4% |
| Kaku et. al. (2018), S.C. Semaglutide | 6 | 480 | 0 | 120 | | 3.26 | [0.18; 57.47] | 0.1% |
| SUSTAIN-8 (2019), S.C. Semaglutide | 0 | 392 | 4 | 394 | | 0.11 | [0.01; 2.07] | 0.8% |
| SUSTAIN China (2021), S.C. Semaglutide | 5 | 577 | 0 | 290 | | 5.53 | [0.31; 99.72] | 0.1% |
| STEP-1 (2021), S.C. Semaglutide | 34 | 1306 | 8 | 655 | | 2.13 | [0.99; 4.58] | 1.8% |
| STEP-2 (2021), S.C. Semaglutide | 6 | 805 | 3 | 402 | | 1.00 | [0.25; 3.97] | 0.7% |
| STEP-3 (2021), S.C. Semaglutide | 20 | 407 | 3 | 204 | | 3.34 | [1.00; 11.11] | 0.7% |
| Newsome et. al. (2021), S.C. Semaglutide | 15 | 239 | 2 | 80 | | 2.51 | [0.59; 10.74] | 0.5% |
| **Common effect model** | | 57856 | | 45515 | | 1.37 | [1.23; 1.52] | 100.0% |

Heterogeneity: $I^2 = 0\%$, $\tau^2 = 0.0251$, $p = 0.86$

0.01  0.1 0.5 2  10  100

© 2022 American Medical Association. All rights reserved.                    55

## eReferences

1.    Marre M, Shaw J, Braendle M, et al. Liraglutide, a once-daily human GLP-1 analogue, added to a sulphonylurea over 26 weeks produces greater improvements in glycaemic and weight control compared with adding rosiglitazone or placebo in subjects with Type 2 diabetes (LEAD-1 SU). *Diabetic Medicine*. Mar 2009;26(3):268-278. doi:10.1111/j.1464-5491.2009.02666.x

2.    Zinman B, Gerich J, Buse JB, et al. Efficacy and Safety of the Human Glucagon-Like Peptide-1 Analog Liraglutide in Combination With Metformin and Thiazolidinedione in Patients With Type 2 Diabetes (LEAD-4 Met+TZD). *Diabetes Care*. Jul 2009;32(7):1224-1230. doi:10.2337/dc08-2124

3.    Seino Y, Rasmussen MF, Nishida T, Kaku K. Efficacy and safety of the once-daily human GLP-1 analogue, liraglutide, vs glibenclamide monotherapy in Japanese patients with type 2 diabetes. *Curr Med Res Opin*. May 2010;26(5):1013-22. doi:10.1185/03007991003672551

4.    Garber A, Henry RR, Ratner R, et al. Liraglutide, a once-daily human glucagon-like peptide 1 analogue, provides sustained improvements in glycaemic control and weight for 2 years as monotherapy compared with glimepiride in patients with type 2 diabetes. *Diabetes Obesity & Metabolism*. Apr 2011;13(4):348-356. doi:10.1111/j.1463-1326.2010.01356.x

5.    Pratley R, Nauck M, Bailey T, et al. One year of liraglutide treatment offers sustained and more effective glycaemic control and weight reduction compared with sitagliptin, both in combination with metformin, in patients with type 2 diabetes: a randomised, parallel-group, open-label trial. *International Journal of Clinical Practice*. Apr 2011;65(4):397-407. doi:10.1111/j.1742-1241.2011.02656.x

6.    Astrup A, Carraro R, Finer N, et al. Safety, tolerability and sustained weight loss over 2 years with the once-daily human GLP-1 analog, liraglutide. *International Journal of Obesity*. Jun 2012;36(6):843-854. doi:10.1038/ijo.2011.158

7.    Wadden TA, Hollander P, Klein S, et al. Weight maintenance and additional weight loss with liraglutide after low-calorie-diet-induced weight loss: The SCALE Maintenance randomized study. *International Journal of Obesity*. Nov 2013;37(11):1443-1451. doi:10.1038/ijo.2013.120

8.    Blackman A, Foster GD, Zammit G, et al. Effect of liraglutide 3.0 mg in individuals with obesity and moderate or severe obstructive sleep apnea: the SCALE Sleep Apnea randomized clinical trial. *International Journal of Obesity*. Aug 2016;40(8):1310-1319. doi:10.1038/ijo.2016.52

9.    Pi-Sunyer X, Astrup A, Fujioka K, et al. A Randomized, Controlled Trial of 3.0 mg of Liraglutide in Weight Management. *The New England journal of medicine*. Jul 2 2015;373(1):11-22. doi:10.1056/NEJMoa1411892

10.    Davies MJ, Bergenstal R, Bode B, et al. Efficacy of Liraglutide for Weight Loss Among Patients With Type 2 Diabetes The SCALE Diabetes Randomized Clinical Trial. *Jama-Journal of the American Medical Association*. Aug 18 2015;314(7):687-699. doi:10.1001/jama.2015.9676

11.    D'Alessio D, Häring HU, Charbonnel B, et al. Comparison of insulin glargine and liraglutide added to oral agents in patients with poorly controlled type 2 diabetes. *Diabetes Obes Metab*. Feb 2015;17(2):170-8. doi:10.1111/dom.12406

12.    Marso SP, Daniels GH, Brown-Frandsen K, et al. Liraglutide and Cardiovascular Outcomes in Type 2 Diabetes. *New England Journal of Medicine*. Jul 28 2016;375(4):311-322. doi:10.1056/NEJMoa1603827

13.    Davies MJ, Bain SC, Atkin SL, et al. Efficacy and Safety of Liraglutide Versus Placebo as Add-on to Glucose-Lowering Therapy in Patients With Type 2 Diabetes and Moderate Renal Impairment ( LIRA-RENAL): A Randomized Clinical Trial. *Diabetes Care*. Feb 2016;39(2):222-230.

© 2022 American Medical Association. All rights reserved.

doi:10.2337/dc14-2883

14.   le Roux CW, Astrup A, Fujioka K, et al. 3 years of liraglutide versus placebo for type 2 diabetes risk reduction and weight management in individuals with prediabetes: a randomised, double-blind trial. *Lancet*. Apr 8 2017;389(10077):1399-1409. doi:10.1016/s0140-6736(17)30069-7

15.   Larsen JR, Vedtofte L, Jakobsen MSL, et al. Effect of Liraglutide Treatment on Prediabetes and Overweight or Obesity in Clozapine- or Olanzapine-Treated Patients With Schizophrenia Spectrum Disorder A Randomized Clinical Trial. *Jama Psychiatry*. Jul 2017;74(7):719-728. doi:10.1001/jamapsychiatry.2017.1220

16.   Frossing S, Nylander M, Chabanova E, et al. Effect of liraglutide on ectopic fat in polycystic ovary syndrome: A randomized clinical trial. *Diabetes Obesity & Metabolism*. Jan 2018;20(1):215-218. doi:10.1111/dom.13053

17.   Wadden TA, Tronieri JS, Sugimoto D, et al. Liraglutide 3.0 mg and Intensive Behavioral Therapy (IBT) for Obesity in Primary Care: The SCALE IBT Randomized Controlled Trial. *Obesity (Silver Spring, Md)*. Mar 2020;28(3):529-536. doi:10.1002/oby.22726

18.   Garvey WT, Birkenfeld AL, Dicker D, et al. Efficacy and Safety of Liraglutide 3.0 mg in Individuals With Overweight or Obesity and Type 2 Diabetes Treated With Basal Insulin: The SCALE Insulin Randomized Controlled Trial. *Diabetes Care*. May 2020;43(5):1085-1093. doi:10.2337/dc19-1745

19.   Deshmukh V, Blonde L, Belousova L, et al. Liraglutide as add-on to sodium-glucose cotransporter-2 inhibitors in patients with inadequately controlled type 2 diabetes (LIRA-ADD2SGLT2i): A 26-week, randomized, double-blind, placebo-controlled trial. Conference Abstract. *Indian Journal of Endocrinology and Metabolism*. 2019;23(7):S16-S17.

20.   Lundgren JR, Janus C, Jensen SBK, et al. Healthy Weight Loss Maintenance with Exercise, Liraglutide, or Both Combined. *New England Journal of Medicine*. May 6 2021;384(18):1719-1730. doi:10.1056/NEJMoa2028198

21.   Sorli C, Harashima S-i, Tsoukas GM, et al. Efficacy and safety of once-weekly semaglutide monotherapy versus placebo in patients with type 2 diabetes (SUSTAIN 1): a double-blind, randomised, placebo-controlled, parallel-group, multinational, multicentre phase 3a trial. *Lancet Diabetes & Endocrinology*. Apr 2017;5(4):251-260. doi:10.1016/s2213-8587(17)30013-x

22.   Ahren B, Masmiquel L, Kumar H, et al. Efficacy and safety of once-weekly semaglutide versus once-daily sitagliptin as an add-on to metformin, thiazolidinediones, or both, in patients with type 2 diabetes (SUSTAIN 2): a 56-week, double-blind, phase 3a, randomised trial. *Lancet Diabetes & Endocrinology*. May 2017;5(5):341-354. doi:10.1016/s2213-8587(17)30092-x

23.   Aroda VR, Bain SC, Cariou B, et al. Efficacy and safety of once-weekly semaglutide versus once-daily insulin glargine as add-on to metformin (with or without sulfonylureas) in insulin-naive patients with type 2 diabetes (SUSTAIN 4): a randomised, open-label, parallel-group, multicentre, multinational, phase 3a trial. *Lancet Diabetes & Endocrinology*. May 2017;5(5):355-366. doi:10.1016/s2213-8587(17)30085-2

24.   Marso SP, Bain SC, Consoli A, et al. Semaglutide and Cardiovascular Outcomes in Patients with Type 2 Diabetes. *The New England journal of medicine*. Nov 10 2016;375(19):1834-1844. doi:10.1056/NEJMoa1607141

25.   Seino Y, Terauchi Y, Osonoi T, et al. Safety and efficacy of semaglutide once weekly vs sitagliptin once daily, both as monotherapy in Japanese people with type 2 diabetes. *Diabetes Obes Metab*. Feb 2018;20(2):378-388. doi:10.1111/dom.13082

© 2022 American Medical Association. All rights reserved.

26.    Rodbard HW, Lingvay I, Reed J, et al. Semaglutide Added to Basal Insulin in Type 2 Diabetes (SUSTAIN 5): A Randomized, Controlled Trial. *Journal of Clinical Endocrinology & Metabolism*. Jun 2018;103(6):2291-2301. doi:10.1210/jc.2018-00070

27.    O'Neil PM, Birkenfeld AL, McGowan B, et al. A randomized, phase II, placebo- and active-controlled dose-ranging study of semaglutide for treatment of obesity in subjects without diabetes. Conference Abstract. *Endocrine Reviews*. 2018;39(2)

28.    Kaku K, Yamada Y, Watada H, et al. Safety and efficacy of once-weekly semaglutide vs additional oral antidiabetic drugs in Japanese people with inadequately controlled type 2 diabetes: A randomized trial. *Diabetes Obes Metab*. May 2018;20(5):1202-1212. doi:10.1111/dom.13218

29.    Lingvay I, Catarig A-M, Frias JP, et al. Efficacy and safety of once-weekly semaglutide versus daily canagliflozin as add-on to metformin in patients with type 2 diabetes (SUSTAIN 8): a double-blind, phase 3b, randomised controlled trial. *Lancet Diabetes & Endocrinology*. Nov 2019;7(11):834-844. doi:10.1016/s2213-8587(19)30311-0

30.    Ji L, Xiaolin D, Eliaschewitz F, et al. Efficacy and safety of once-weekly semaglutide vs. once-daily sitagliptin as add-on to metformin in subjects with type 2 diabetes (SUSTAIN China MRCT): A 30-week double-blind, phase 3a, randomised trial. Conference Abstract. *Diabetes*. 2020;69doi:10.2337/db20-961-P

31.    Wilding JPH, Batterham RL, Calanna S, et al. Once-Weekly Semaglutide in Adults with Overweight or Obesity. *The New England journal of medicine*. Mar 18 2021;384(11):989. doi:10.1056/NEJMoa2032183

32.    Davies M, Færch L, Jeppesen OK, et al. Semaglutide 2·4 mg once a week in adults with overweight or obesity, and type 2 diabetes (STEP 2): a randomised, double-blind, double-dummy, placebo-controlled, phase 3 trial. Article. *The Lancet*. 2021;397(10278):971-984. doi:10.1016/S0140-6736(21)00213-0

33.    Wadden TA, Bailey TS, Billings LK, et al. Effect of Subcutaneous Semaglutide vs Placebo as an Adjunct to Intensive Behavioral Therapy on Body Weight in Adults With Overweight or Obesity: the STEP 3 Randomized Clinical Trial. Clinical Trial, Phase III; Comparative Study; Journal Article; Randomized Controlled Trial. *JAMA*. 2021;325(14):1403-1413. doi:10.1001/jama.2021.1831

34.    Newsome PN, Buchholtz K, Cusi K, et al. A Placebo-Controlled Trial of Subcutaneous Semaglutide in Nonalcoholic Steatohepatitis. *The New England journal of medicine*. Mar 25 2021;384(12):1113-1124. doi:10.1056/NEJMoa2028395

35.    Davies M, Pieber TR, Hartoft-Nielsen M-L, Hansen OKH, Jabbour S, Rosenstock J. Effect of Oral Semaglutide Compared With Placebo and Subcutaneous Semaglutide on Glycemic Control in Patients With Type 2 Diabetes A Randomized Clinical Trial. *Jama-Journal of the American Medical Association*. Oct 17 2017;318(15):1460-1470. doi:10.1001/jama.2017.14752

36.    Aroda VR, Rosenstock J, Terauchi Y, et al. PIONEER 1: Randomized clinical trial of the efficacy and safety of oral semaglutide monotherapy in comparison with placebo in patients with type 2 diabetes. Article. *Diabetes Care*. 2019;42(9):1724-1732. doi:10.2337/dc19-0749

37.    Rodbard HW, Rosenstock J, Canani LH, et al. Oral Semaglutide Versus Empagliflozin in Patients With Type 2 Diabetes Uncontrolled on Metformin: The PIONEER 2 Trial. *Diabetes Care*. Dec 2019;42(12):2272-2281. doi:10.2337/dc19-0883

38.    Rosenstock J, Allison D, Birkenfeld AL, et al. Effect of Additional Oral Semaglutide vs Sitagliptin on Glycated Hemoglobin in Adults With Type 2 Diabetes Uncontrolled With Metformin Alone or With Sulfonylurea The PIONEER 3 Randomized Clinical Trial. *Jama-Journal of the American*

© 2022 American Medical Association. All rights reserved.

*Medical Association*. Apr 16 2019;321(15):1466-1480. doi:10.1001/jama.2019.2942

39.   Pratley R, Amod A, Hoff ST, et al. Oral semaglutide versus subcutaneous liraglutide and placebo in type 2 diabetes (PIONEER 4): a randomised, double-blind, phase 3a trial. *Lancet*. Jul 6 2019;394(10192):39-50. doi:10.1016/s0140-6736(19)31271-1

40.   Husain M, Birkenfeld AL, Donsmark M, et al. Oral Semaglutide and Cardiovascular Outcomes in Patients with Type 2 Diabetes. *The New England journal of medicine*. Aug 29 2019;381(9):841-851. doi:10.1056/NEJMoa1901118

41.   Pieber TR, Bode B, Mertens A, et al. Efficacy and safety of oral semaglutide with flexible dose adjustment versus sitagliptin in type 2 diabetes (PIONEER 7): a multicentre, open-label, randomised, phase 3a trial. *Lancet Diabetes & Endocrinology*. Jul 2019;7(7):528-539. doi:10.1016/s2213-8587(19)30194-9

42.   Zinman B, Aroda VR, Buse JB, et al. Efficacy, Safety, and Tolerability of Oral Semaglutide Versus Placebo Added to Insulin With or Without Metformin in Patients With Type 2 Diabetes: The PIONEER 8 Trial. *Diabetes Care*. Dec 2019;42(12):2262-2271. doi:10.2337/dc19-0898

43.   Wysham C, Blevins T, Arakaki R, et al. Efficacy and safety of dulaglutide added onto pioglitazone and metformin versus exenatide in type 2 diabetes in a randomized controlled trial (AWARD-1). *Diabetes Care*. Aug 2014;37(8):2159-67. doi:10.2337/dc13-2760

44.   Ferdinand KC, White WB, Calhoun DA, et al. Effects of the once-weekly glucagon-like peptide-1 receptor agonist dulaglutide on ambulatory blood pressure and heart rate in patients with type 2 diabetes mellitus. *Hypertension*. Oct 2014;64(4):731-7. doi:10.1161/hypertensionaha.114.03062

45.   Giorgino F, Benroubi M, Sun J-H, Zimmermann AG, Pechtner V. Efficacy and Safety of Once-Weekly Dulaglutide Versus Insulin Glargine in Patients With Type 2 Diabetes on Metformin and Glimepiride (AWARD-2). *Diabetes Care*. Dec 2015;38(12):2241-2249. doi:10.2337/dc14-1625

46.   Umpierrez G, Povedano ST, Manghi FP, Shurzinske L, Pechtner V. Efficacy and safety of dulaglutide monotherapy versus metformin in type 2 diabetes in a randomized controlled trial (AWARD-3). Article. *Diabetes Care*. 2014;37(8):2168-2176. doi:10.2337/dc13-2759

47.   Reaney M, Yu M, Van Brunt K, Milicevic Z, Hayes C. Patient-reported outcomes with once-weekly dulaglutide vs. Insulin glargine, both in combination with premeal insulin lispro, in type 2 diabetes mellitus (AWARD-4). Conference Abstract. *Diabetes*. 2014;63:A607. doi:10.2337/db14-2344-2488

48.   Nauck M, Weinstock RS, Umpierrez GE, Guerci B, Skrivanek Z, Milicevic Z. Efficacy and safety of dulaglutide versus sitagliptin after 52 weeks in type 2 diabetes in a randomized controlled trial (AWARD-5). *Diabetes Care*. Aug 2014;37(8):2149-58. doi:10.2337/dc13-2761

49.   Araki E, Inagaki N, Tanizawa Y, Oura T, Takeuchi M, Imaoka T. Efficacy and safety of once-weekly dulaglutide in combination with sulphonylurea and/or biguanide compared with once-daily insulin glargine in Japanese patients with type 2 diabetes: a randomized, open-label, phase III, non-inferiority study. *Diabetes Obes Metab*. Oct 2015;17(10):994-1002. doi:10.1111/dom.12540

50.   Tuttle KR, Lakshmanan MC, Rayner B, et al. Dulaglutide versus insulin glargine in patients with type 2 diabetes and moderate-to-severe chronic kidney disease (AWARD-7): a multicentre, open-label, randomised trial. *Lancet Diabetes Endocrinol*. Aug 2018;6(8):605-617. doi:10.1016/s2213-8587(18)30104-9

51.   Chen YH, Huang CN, Cho YM, et al. Efficacy and safety of dulaglutide monotherapy compared

© 2022 American Medical Association. All rights reserved.

with glimepiride in East-Asian patients with type 2 diabetes in a multicentre, double-blind, randomized, parallel-arm, active comparator, phase III trial. *Diabetes Obes Metab*. Sep 2018;20(9):2121-2130. doi:10.1111/dom.13340

52.    Wang W, Nevárez L, Filippova E, et al. Efficacy and safety of once-weekly dulaglutide versus insulin glargine in mainly Asian patients with type 2 diabetes mellitus on metformin and/or a sulphonylurea: A 52-week open-label, randomized phase III trial. *Diabetes Obes Metab*. Feb 2019;21(2):234-243. doi:10.1111/dom.13506

53.    Gerstein HC, Colhoun HM, Dagenais GR, et al. Dulaglutide and cardiovascular outcomes in type 2 diabetes (REWIND): a double-blind, randomised placebo-controlled trial. *Lancet*. Jul 13 2019;394(10193):121-130. doi:10.1016/s0140-6736(19)31149-3

54.    Heine RJ, Van Gaal LF, Johns D, Mihm MJ, Widel MH, Brodows RG. Exenatide versus insulin glargine in patients with suboptimally controlled type 2 diabetes: a randomized trial. *Ann Intern Med*. Oct 18 2005;143(8):559-69. doi:10.7326/0003-4819-143-8-200510180-00006

55.    Bergenstal RM, Wysham C, MacConell L, et al. Efficacy and safety of exenatide once weekly versus sitagliptin or pioglitazone as an adjunct to metformin for treatment of type 2 diabetes (DURATION-2): a randomised trial. *Lancet*. Aug 7 2010;376(9739):431-439. doi:10.1016/s0140-6736(10)60590-9

56.    Gallwitz B, Guzman J, Dotta F, et al. Exenatide twice daily versus glimepiride for prevention of glycaemic deterioration in patients with type 2 diabetes with metformin failure (EUREXA): an open-label, randomised controlled trial. *Lancet*. Jun 16 2012;379(9833):2270-8. doi:10.1016/s0140-6736(12)60479-6

57.    Inagaki N, Atsumi Y, Oura T, Saito H, Imaoka T. Efficacy and safety profile of exenatide once weekly compared with insulin once daily in Japanese patients with type 2 diabetes treated with oral antidiabetes drug(s): results from a 26-week, randomized, open-label, parallel-group, multicenter, noninferiority study. *Clin Ther*. Sep 2012;34(9):1892-908.e1. doi:10.1016/j.clinthera.2012.07.007

58.    Diamant M, Van Gaal L, Guerci B, et al. Exenatide once weekly versus insulin glargine for type 2 diabetes (DURATION-3): 3-year results of an open-label randomised trial. *Lancet Diabetes Endocrinol*. Jun 2014;2(6):464-73. doi:10.1016/s2213-8587(14)70029-4

59.    Diamant M, Nauck MA, Shaginian R, et al. Glucagon-like peptide 1 receptor agonist or bolus insulin with optimized basal insulin in type 2 diabetes. *Diabetes Care*. Oct 2014;37(10):2763-73. doi:10.2337/dc14-0876

60.    Jaiswal M, Martin CL, Brown MB, et al. Effects of exenatide on measures of diabetic neuropathy in subjects with type 2 diabetes: results from an 18-month proof-of-concept open-label randomized study. *J Diabetes Complications*. Nov-Dec 2015;29(8):1287-94. doi:10.1016/j.jdiacomp.2015.07.013

61.    Frias JP, Guja C, Hardy E, et al. Exenatide once weekly plus dapagliflozin once daily versus exenatide or dapagliflozin alone in patients with type 2 diabetes inadequately controlled with metformin monotherapy (DURATION-8): a 28 week, multicentre, double-blind, phase 3, randomised controlled trial. *Lancet Diabetes & Endocrinology*. Dec 2016;4(12):1004-1016. doi:10.1016/s2213-8587(16)30267-4

62.    Holman RR, Bethel MA, Mentz RJ, et al. Effects of Once-Weekly Exenatide on Cardiovascular Outcomes in Type 2 Diabetes. *New England Journal of Medicine*. Sep 28 2017;377(13):1228-1239. doi:10.1056/NEJMoa1612917

© 2022 American Medical Association. All rights reserved.

63.  Riddle MC, Forst T, Aronson R, et al. Adding once-daily lixisenatide for type 2 diabetes inadequately controlled with newly initiated and continuously titrated basal insulin glargine: a 24-week, randomized, placebo-controlled study (GetGoal-Duo 1). *Diabetes Care*. Sep 2013;36(9):2497-503. doi:10.2337/dc12-2462

64.  Ahrén B, Leguizamo Dimas A, Miossec P, Saubadu S, Aronson R. Efficacy and safety of lixisenatide once-daily morning or evening injections in type 2 diabetes inadequately controlled on metformin (GetGoal-M). *Diabetes Care*. Sep 2013;36(9):2543-50. doi:10.2337/dc12-2006

65.  Rosenstock J, Hanefeld M, Shamanna P, et al. Beneficial effects of once-daily lixisenatide on overall and postprandial glycemic levels without significant excess of hypoglycemia in type 2 diabetes inadequately controlled on a sulfonylurea with or without metformin (GetGoal-S). *J Diabetes Complications*. May-Jun 2014;28(3):386-92. doi:10.1016/j.jdiacomp.2014.01.012

66.  Pinget M, Goldenberg R, Niemoeller E, Muehlen-Bartmer I, Guo H, Aronson R. Efficacy and safety of lixisenatide once daily versus placebo in type 2 diabetes insufficiently controlled on pioglitazone (GetGoal-P). *Diabetes Obes Metab*. Nov 2013;15(11):1000-7. doi:10.1111/dom.12121

67.  Bolli GB, Munteanu M, Dotsenko S, et al. Efficacy and safety of lixisenatide once daily vs. placebo in people with Type 2 diabetes insufficiently controlled on metformin (GetGoal-F1). *Diabetic medicine : a journal of the British Diabetic Association*. Feb 2014;31(2):176-84. doi:10.1111/dme.12328

68.  Pfeffer MA, Claggett B, Diaz R, et al. Lixisenatide in Patients with Type 2 Diabetes and Acute Coronary Syndrome. *The New England journal of medicine*. Dec 3 2015;373(23):2247-57. doi:10.1056/NEJMoa1509225

69.  Reusch J, Stewart MW, Perkins CM, et al. Efficacy and safety of once-weekly glucagon-like peptide 1 receptor agonist albiglutide (HARMONY 1 trial): 52-week primary endpoint results from a randomized, double-blind, placebo-controlled trial in patients with type 2 diabetes mellitus not controlled on pioglitazone, with or without metformin. *Diabetes Obes Metab*. Dec 2014;16(12):1257-64. doi:10.1111/dom.12382

70.  Ahrén B, Johnson SL, Stewart M, et al. HARMONY 3: 104-week randomized, double-blind, placebo- and active-controlled trial assessing the efficacy and safety of albiglutide compared with placebo, sitagliptin, and glimepiride in patients with type 2 diabetes taking metformin. *Diabetes Care*. Aug 2014;37(8):2141-8. doi:10.2337/dc14-0024

71.  Weissman PN, Carr MC, Ye J, et al. HARMONY 4: randomised clinical trial comparing once-weekly albiglutide and insulin glargine in patients with type 2 diabetes inadequately controlled with metformin with or without sulfonylurea. *Diabetologia*. Dec 2014;57(12):2475-84. doi:10.1007/s00125-014-3360-3

72.  Rosenstock J, Fonseca VA, Gross JL, et al. Advancing basal insulin replacement in type 2 diabetes inadequately controlled with insulin glargine plus oral agents: a comparison of adding albiglutide, a weekly GLP-1 receptor agonist, versus thrice-daily prandial insulin lispro. *Diabetes Care*. Aug 2014;37(8):2317-25. doi:10.2337/dc14-0001

73.  Leiter LA, Carr MC, Stewart M, et al. Efficacy and safety of the once-weekly GLP-1 receptor agonist albiglutide versus sitagliptin in patients with type 2 diabetes and renal impairment: a randomized phase III study. *Diabetes Care*. Oct 2014;37(10):2723-30. doi:10.2337/dc13-2855

74.  Home PD, Shamanna P, Stewart M, et al. Efficacy and tolerability of albiglutide versus placebo or pioglitazone over 1 year in people with type 2 diabetes currently taking metformin and

© 2022 American Medical Association. All rights reserved.

glimepiride: HARMONY 5. *Diabetes Obes Metab*. Feb 2015;17(2):179-87. doi:10.1111/dom.12414

75.   Hernandez AF, Green JB, Janmohamed S, et al. Albiglutide and cardiovascular outcomes in patients with type 2 diabetes and cardiovascular disease (Harmony Outcomes): a double-blind, randomised placebo-controlled trial. *Lancet*. Oct 27 2018;392(10157):1519-1529. doi:10.1016/s0140-6736(18)32261-x

76.   Rosenstock J, Nino A, Soffer J, et al. Impact of a Weekly Glucagon-Like Peptide 1 Receptor Agonist, Albiglutide, on Glycemic Control and on Reducing Prandial Insulin Use in Type 2 Diabetes Inadequately Controlled on Multiple Insulin Therapy: A Randomized Trial. *Diabetes Care*. Oct 2020;43(10):2509-2518. doi:10.2337/dc19-2316

© 2022 American Medical Association. All rights reserved.