# EXHIBIT 80D



# HHS Public Access
Author manuscript
*Diabetes Obes Metab.* Author manuscript; available in PMC 2025 August 01.

Published in final edited form as:
*Diabetes Obes Metab.* 2024 August ; 26(8): 3128–3136. doi:10.1111/dom.15636.

# Risks of Peri- and Post-Operative Complications With Glucagon-like Peptide-1 Receptor Agonists

David C. Klonoff, MD, FACP, FRCP (Edin), Fellow AIMBE[1], Sun H. Kim, MD, MS[2], Rodolfo J. Galindo, MD, FACE[3], Jeffery I. Joseph, DO[4], Valerie Garrett, MD, MPH[5], Saurabh Gombar, MD, PhD[5], Rachel E. Aaron, BA[6], Tiffany Tian, BA[6], David Kerr, MBChB, DM, FRCPE[7]

[1]Diabetes Research Institute, Mills-Peninsula Medical Center, San Mateo, CA, 94401 USA

[2]Stanford University School of Medicine, Stanford, CA, 94305 USA

[3]Miller School of Medicine, University of Miami, Miami, FL, 33136 USA

[4]Department of Anesthesiology, The Jefferson Artificial Pancreas Center, Thomas Jefferson University, Philadelphia, PA, 19107 USA

[5]Atropos Health, Palo Alto, CA, 94304 USA

[6]Diabetes Technology Society, Burlingame, CA, 94010 USA

[7]Center for Health Systems Research, Sutter Health, Walnut Creek, CA, 94596 USA

## Abstract

**Aims:** To assess whether adults with diabetes on oral hypoglycemic agents undergoing general endotracheal anesthesia during nine common surgical procedures, who are GLP1-RA users, compared to non-users, are at increased risk of six peri- and post-procedure complications.

**Materials and Methods:** A retrospective observational cohort analysis of over 130 million deidentified United States adults with diabetes (defined as being on oral hypoglycemic agents) from a nationally representative electronic health dataset between January 1, 2015, and April 1, 2023 was analyzed. Cohorts were matched by high-dimensionality propensity scoring (hdPS). We compared the odds of six peri- and post-operative complications in GLP1-RA users and non-users. A sensitivity analysis compared these odds in GLP1-RA users to non-users with diabetes and obesity. We measured the odds of 1) a composite outcome of post-operative decelerated gastric emptying including: a) antiemetic use; b) Ileus within 7 days post-procedure; c) gastroparesis diagnosis; d) gastric emptying study; 2) postoperative aspiration or pneumonitis; 3) severe respiratory failure; 4) post-operative hypoglycemia; 5) inpatient mortality; and 6) 30-day mortality.

**Results:** Among 13,361 adults with diabetes, 16.5% were treated with a GLP1-RA. In the hdPS-matched cohort, GLP1-RA users had lower risk of peri- and post-operative complications for decelerated gastric emptying and antiemetic use, compared to non-users. The risk of ileus within 7 days, aspiration/pneumonitis, hypoglycemia, and 30-day mortality were not different. A sensitivity analysis showed similar findings in patients with diabetes and obesity.

**Corresponding Author** David C. Klonoff, MD, FACP, FRCP (Edin), Fellow AIMBE, Diabetes Research Institute, Mills-Peninsula Medical Center, 100 South San Mateo Drive, Room 5147, San Mateo, CA 94401, USA. dklonoff@diabetestechnology.org.

**Conclusion:** No increased risk of peri- and post-operative complications in GLP1-RAs users undergoing surgery with general endotracheal anesthesia was identified.

## Keywords

Glucagon-like Peptide-1 Receptor Agonist (GLP-1 RA); Pharmacological Intervention; Hypoglycemia; Gastric Emptying; Surgery Complications

## INTRODUCTION

Glucagon-like peptide-1 receptor agonists (GLP1-RAs) are increasingly being recommended for the treatment of diabetes and obesity especially for high-risk adults with atherosclerotic cardiovascular disease, heart failure, or chronic kidney disease.[1] The modes of action of GLP1-RAs include augmenting glucose-dependent insulin secretion, suppression of glucagon secretion, and deceleration of gastric emptying.[2] This effect on gastric emptying has raised concerns related to the potential risk of pulmonary aspiration for individuals being treated with GLP1-RAs undergoing anesthesia.[3] In keeping with this concern, clinical guidance recently recommended considering, for adult and older pediatric patients prior to general anesthesia or deep sedation for elective procedures, withholding short-acting GLP1-RAs on the day of a procedure and long-acting GLP1-RAs for a week prior to a procedure.[4] According to the guidance, "evidence to provide guidance for preoperative management of these drugs to prevent regurgitation and pulmonary aspiration of gastric contents is sparse limited only to several case reports."[4] The potential advantage of holding a GLP1-RA for at least one week prior to anesthesia to avoid postoperative pneumonia must be weighed against the possible disadvantage of causing dysglycemia and/or creating a need to initiate a new diabetes medication to replace a GLP1-RA for up to one week before a procedure or surgery.

Randomized clinical trials (RCTs) are no longer the sole source of data to inform guidelines and policy decisions. Real-world data, collected from registries, electronic health records (EHRs), insurance claims, and pharmacy records, from real-world evidence (RWE) can supplement evidence from RCTs. Benefits of using RWE include less time and cost to produce meaningful data and the ability to capture additional information that can impact health outcomes, including detection of uncommon adverse events.[5] Since post-anesthesia complications due to GLP1-RA drugs have not been reported with any significant frequency in RCTs for this class of drugs, it is important to examine RWE to determine whether there is a signal of concern related to GLP1-RAs and peri- and post-operative complications.

The aim of this study was to test the hypothesis that, for adults with diabetes undergoing general endotracheal anesthesia during nine common surgical procedures, GLP1-RA users compared to GLP1-RA non-users, defined as being on oral hypoglycemic agents, have an increased rate of any of six peri- or post-procedure complications. This was a post hoc medical record review that was inspired by the statement from the American Society of Anesthesiologists on June 29, 2023, that delayed gastric emptying from GLP-1 agonists can increase the risk of regurgitation and pulmonary aspiration of gastric contents during general anesthesia and deep sedation.[4] For this study, a retrospective cohort study of over 130

million deidentified US adult patients with diabetes, whose medical records are searchable through a proprietary database search function, was performed. A sensitivity analysis was also performed with this database on patients with both diabetes and obesity.

## MATERIALS AND METHODS

### Study Design

This retrospective cohort analysis used data from a large nationally representative EHR. The analysis evaluated peri- and post-operative gastrointestinal, respiratory, hypoglycemic, and survival outcomes among adult hospitalized patients with diabetes after nine common surgeries utilizing general endotracheal anesthesia, including 1) appendectomy; 2) coronary artery bypass grafting; 3) hernia repair; 4) hip replacement; 5) hysterectomy; 6) prostatectomy; 7) tonsillectomy; 8) thyroidectomy; and 9) spinal fusion. The authors reached a consensus that these nine procedures were the nine most frequently performed surgeries at their hospitals. Data definitions are provided in eTable 1. A high-dimensionality propensity score matching based on clinical history and baseline demographics was used to test the hypothesis that GLP1-RA drug therapy added to base therapy, compared to base therapy alone without use of GLP1-RA drugs, was associated with a greater risk of post-surgical complications. GLP1-RA use was defined as patients using injectable or oral GLP1-RAs in the previous six months. Base therapy was defined as the use of non-GLP1-RA oral hypoglycemic drugs including biguanides, sulfonylureas, alpha glucosidase inhibitors, dipeptidyl peptidase 4 inhibitors, pioglitazone, sodium-glucose co-transporter 2 inhibitors, meglitinides, and colesevelam in the previous six months. Insulin use by patients was not considered in cohort selection.

### Data Sources

The EHR dataset from Eversana Life Sciences is a nationally representative dataset containing clinical information from more than 130 million patients seen in community hospitals and large practices between January 1, 2015 to April 1, 2023. This dataset contained encounters for a variety of medical and surgical procedures and represented all regions of the contiguous 48 US states.

### Study Population

Adult patients aged 18 to 89 years in the databases were eligible for study inclusion if they had a history of: 1) diabetes as defined by International Classification of Diseases 10 diagnosis codes; 2) a history of using a GLP1-RA or an alternate oral glycemic agent for at least 6 months; 3) one of nine specific cardiovascular, orthopedic, gastrointestinal, gyno-urological, or otolaryngological surgeries routinely requiring general endotracheal anesthesia performed between January 1, 2015 to dataset end dates; 4) no clinical history of gastroparesis at the time of a procedure; 5) documented inpatient follow-up after the procedure; and 6) at least 90 days of recorded clinical history prior to the procedure to assess comorbidities. Figure 1 is an attrition diagram of patient records that were excluded from the study.

Author Manuscript     Author Manuscript     Author Manuscript     Author Manuscript

The intervention group included adult patients with ≥ 6 months of using a GLP1-RA prior to surgical encounter. The control group included adult patients with ≥ 6 months of using a non-GLP1-RA oral hypoglycemic agent therapy prior to surgical encounter.

## Study Outcomes:

Adult patients with a diagnosis of diabetes and no gastroparesis with active (≥ 6 months) GLP1-RA treatment undergoing surgical procedures were compared to patients meeting criteria for diabetes and no gastroparesis without active GLP1-RA treatment undergoing surgical procedures. Both groups had at least 90 days of recorded clinical history prior to their procedure to assess comorbidities and documented inpatient follow-up after the procedure. The two groups were assessed for subsequent 72-hour differences in six peri- and post-operative complications: 1) a composite outcome of postoperative decelerated gastric emptying comprised of four gastrointestinal-related postoperative complications including (a) postoperative antiemetic use, (b) ileus within 7 days of the procedure, (c) a postoperative gastric emptying study, or (d) new postoperative diagnosis of gastroparesis; 2) postoperative aspiration or pneumonitis; 3) severe respiratory failure; 4) postoperative hypoglycemia; 5) inpatient mortality; and 6) 30-day mortality. A sensitivity analysis was performed on a subset of the two cohorts who were patients with diabetes and obesity with the same inclusion criteria to assess for differences in the aforementioned six outcomes of interest.

## Data Elements

Data elements extracted for analysis included demographics (age, sex, race/ethnicity); blood glucose values; diagnostic, procedure, and treatment codes; and comorbidity profiles (Charlson Comorbidity Index [CCI] score).[6] Diabetes, gastric complications, pneumonitis or gastric aspiration, other pneumonia and mechanical ventilation were identified based on International Classification of Diseases, 9th/10th editions codes. GLP1-RA and anti-emetic therapies were identified with Anatomical Therapeutic Chemical codes (eTable 1).

## Variable Definitions

The following definitions were used for the six peri- and post-operative complications of interest. 1) For the elements comprising the composite outcome of post-operative decelerated gastric emptying, (a) antiemetic therapy was defined as treatment with ondansetron, metoclopramide or domperidone within 72 hours of the procedure; (b) ileus was defined as a new diagnosis of ileus within 7 days after the procedure; (c) postoperative gastric emptying study was defined as presence of a postoperative gastric emptying study or electrogastrography; and (d) postoperative gastroparesis was defined as a new diagnosis of gastroparesis after surgery. 2) Aspiration/pneumonitis was defined as any diagnosis of pneumonitis due to (a) aspiration of solids or liquids, (b) pneumonia of bacterial or unspecified origin, or (c) aspiration of fluid within 72 hours of surgery. 3) Severe acute respiratory failure requiring ventilation was defined as intubation or mechanical ventilation (including bipap use) within 72 hours of the procedure. 4) Hypoglycemia was defined as postoperative serum or plasma glucose < 70 mg/dl. 5) Inpatient mortality was defined as death occurring during hospitalization. 6) Mortality at 30 days was defined as death within 30 days of the procedure.

### Handling of Missing Data

For the hypoglycemia analysis, patients lacking an available glucose level in the 72-hour postoperative period were not included in the analysis.

### Covariates and Propensity Score (PS) Matching

In the comparisons of outcomes of interest, cohorts were matched using PS matching, which provided a composite score of the baseline confounders such that when the PS was balanced between arms, their baseline confounders would also become balanced.[7] Baseline confounders were computed using diagnostic codes observed in the 90 days pre-index and further classified using CCI disorders.

Patients from one cohort were matched 1:1 with patients in the comparator cohort by way of high-dimensionality PS (hdPS) matching[8] using, as possible covariates, age, sex, CCI score, comorbidities, treatment year, diagnostic codes, procedure codes, medication codes, and number and frequency of encounters in the EHR database.[9,10] To compute the hdPS score, hdPS covariates were first generated from diagnostic and treatment codes as described in Schneeweiss et al.[8] The hdPS process creates an algorithm that empirically identifies, prioritizes, and integrates covariates into a propensity-score-based model.[8] A PS model of the hdPS covariates was then fitted using logistic regression with Least Absolute Shrinkage and Selection Operator (LASSO) regularization. The LASSO hyperparameter was tuned using 5-fold cross-validation and the 1-standard error rule.[11]

### Statistical Analyses

Descriptive statistics were reported as means and standard deviations for continuous variables and as frequencies and proportions for categorical variables. Outcomes of interest were compared between peri- and post- operative cohorts of patients with diabetes who either were or were not treated with GLP1-RA therapies. Sensitivity analyses were conducted to assess the role of obesity in the cohorts of patients with diabetes. Odds ratios (ORs) with 95% confidence intervals (CIs) were computed without matching, in a basic-matched (age/sex) analysis, and by hdPS matching.

A two-sided $P$ value of 0.05 denoted "statistical significance." All analyses were performed using R (v4.2.1, R Core Team 2022; LASSO and regression using package glmnet v 4.1–8) applied to the Atropos Health RWE platform. We used the term "statistically significant" in this exploratory study because in an exploratory study if an effect does not exist, then selection for significance will not make it appear as if it does exist. Exploratory hypothesis tests, compared to confirmatory tests, have advantages that can make their results more compelling than those of confirmatory hypothesis tests, which justify the use of the term "significant" for our results.[12]

## RESULTS

### Cohort Generation

In the national dataset, among 13661 patients with diabetes who had a surgical procedure utilizing general anesthesia with an endotracheal tube between 2015 and 2023, 2256 patients

Author Manuscript    Author Manuscript    Author Manuscript    Author Manuscript

(16.51%) were actively treated with a GLP1-RA. Of these, 62.50% were women. By racial and ethnic category, "other" patients, followed by White, Hispanic, or Latino, Black, and Asian patients with diabetes were represented. Among GLP1-RA users, 1730 patients (76.68%) had obesity (defined as a body mass index ≥30), and among GLP1-RA non-users, 7600 patients (66.64%) had obesity. Table 1 describes the demographics of the overall study populations from the database.

## Outcomes

We analyzed the rates of six peri- and post-operative outcomes (decelerated gastric emptying composite outcome, aspiration/pneumonitis, severe respiratory failure, hypoglycemia, inpatient mortality, and 30-day mortality). The unadjusted rates for the two cohorts (GLP1-RA users and non-users) are presented in Table 1.

We then compared the two cohorts by hdPS matching. The two cohorts were selected for matching such that their differences in age were broadly corrected for by the hdPS, as shown in eTable 2. Figure 2 contains comparisons for the two cohorts of the frequencies of four of the six study outcomes (decelerated gastric emptying, aspiration/pneumonitis, hypoglycemia, and 30 mortality) and two of the four components of decelerated gastric emptying (antiemetic use and new ileus). The unmatched counts were too low for hdPS matched analysis for two of the six study outcomes (severe respiratory failure and inpatient mortality) and two of the four components of decelerated gastric emptying (gastric studies and gastroparesis). As indicated in Table 1, these four rare outcomes had 0–2 patients in one or the other cohort, which were too few for hdPS matching.

The hdPS matched cohort analyses performed for each outcome are graphically represented by a forest plot in Figure 2. This figure illustrates the ORs and corresponding 95% CIs from hdPS-matched GLP1-RA users compared to non-users.[13] Balance tables showing raw numbers of outcomes for unmatched and hdPS matched cohorts of GLP1-RA users and non-users can be found in eTables 3–8.

Based on the hdPS matched analyses, GLP1-RA users compared to non-users had significantly lower risk for postoperative decelerated gastric emptying outcomes (OR 0.81, 95% CI [0.68, 0.98]) and antiemetic use (OR 0.81, 95% CI [0.67, 0.97]), which were the two most frequent outcomes. Additionally, there was no increased risk for GLP1-RA users compared to GLP1-RA non-users for ileus within 7 days (OR 1.75, 95% CI [0.45, 8.19]), aspiration/pneumonitis (OR 0.78, 95% CI [0.29, 2.09]), hypoglycemia (OR 1.00, 95% CI [0.43, 2.31]), or 30 day mortality (OR 2.00, 95% CI [0.18, 22.10]).

## Sensitivity Analyses of Diabetes Patients with Obesity

In a sensitivity analysis of adult patients with diabetes and obesity, GLP1-RA use was not more likely to be associated with any of the six peri- or post-operative complications or the components of the composite variable of postoperative decelerated gastric emptying by hdPS matching. However, the GLP1-RA users compared to non-users were significantly less likely to experience hypoglycemia (OR 0.14, 95% CI [0.02, 0.62]). The sensitivity analysis results can be found in eTable 9.

Author Manuscript    Author Manuscript    Author Manuscript    Author Manuscript

## DISCUSSION

In this analysis, we found no increase in the risk of six peri- and post-operative complications in adults with diabetes treated with GLP1-RAs compared to non-users of GLP1-RAs in a national dataset of over 130 million patients. Sensitivity analysis showed similar findings in patients with both diabetes and obesity. The large size of the national dataset makes it unlikely that a local effect at a small number of hospital systems obscured a relationship that would require a larger number of patients to recognize.

In considering the potential advantages and disadvantages of withholding GLP1-RAs for all patients just prior to a procedure, two factors must be considered: 1) the risks of peri- and post-operative complications from not discontinuing these drugs soon before the procedure and 2) the risks of peri- and postoperative complications caused by discontinuing these drugs soon before the procedure.

From a theoretical perspective, it is not clear whether significant improvement in gastric motility from discontinuing GLP1-RAs soon before a procedure can be achieved. Acute administration of glucagon-like peptide-1 (GLP-1) to healthy volunteers and adults with diabetes lowers blood glucose concentrations by stimulating insulin, suppressing glucagon secretion, and slowing gastric emptying. Gastric emptying may already be abnormally slow in up to 50% of individuals with long-standing type 1 or type 2 diabetes.[14] Similarly, gastric emptying itself is also affected by fluctuations in the prevailing glucose level.[14] Although the GLP1-RA effect to delay gastric emptying is preserved in the use of short-acting GLP1-RAs, this delay has been reported to diminish when a long-acting GLP1-RA is administered.[15] Stopping GLP1-RAs may not have the intended benefit of resolving gastroparesis, which may take 4–6 weeks and this might be one reason why we saw no increased risk of postoperative complications in the GLP1-RA users.[16] Thus, the magnitude, duration and dose-relationship of discontinuing GLP1-RAs is not clearly established.

From a clinical perspective the evidence that postoperative patients with type 2 diabetes are at higher risk for aspiration is limited. A review in 2021 found that among seven articles that studied residual gastric content or volume in subjects with diabetes during the postoperative period, none reported any incidence of aspiration.[17]

The potential risks of withholding GLP1-RAs for 1–3 weeks prior to a procedure/surgery are unclear but could lead to deterioration of glucose tolerance.[18] GLP1-RAs can have glucose-lowering effects within the first day after injection,[19] and withholding this important therapeutic agent could lead to perioperative hyperglycemia, which is known to increase risk for surgical site infections and urinary tract infections.[20]

To our knowledge, this is the first RWE assessment comparing the risk in GLP1-RA users and non-users of post-surgical decelerated gastric emptying, aspiration/pneumonitis, respiratory failure, hypoglycemia, and mortality. A RWE analysis like this, which studies results from the medical record, is by definition a post hoc study whose conclusion becomes a hypothesis that can be tested with a prospective study.[21] This study identified 2256 patients in the GLP1-RA user cohort and 11405 patients in the GLP1-RA non-user cohort from a national dataset, and over eight years of data were required to compile these numbers.

Author Manuscript

Author Manuscript

Author Manuscript

Author Manuscript

Klonoff et al.                                                                                                          Page 8

It would be logistically difficult, time consuming, and costly to organize this large of a prospective study to compare surgical outcomes of a cohort of GLP1-RA users vs a PS matched cohort of GLP1-RA non-users to assess the difference in adverse outcomes related to use of GLP1-RAs. To the extent that the real world evidence studies can contain weaknesses, it would be helpful to assess potential relationships between GLP1-RA use and postoperative complications with a prospective randomized controlled study.

A limitation of this study is that it cannot address the safety of following through with blanket discontinuations of GLP1-RAs for all users of these medications immediately prior to a procedure or surgery. It is possible that subsets of patients using GLP1-RAs undergoing a surgical procedure would benefit from following a special diet, using prokinetic medications, or going off of these agents prior to surgery.[22] In addition, several of the outcomes of interest (gastric studies, gastroparesis severe respiratory failure, inpatient mortality, and 30-day mortality) were not frequent enough in the dataset to achieve robust statistical power. To better differentiate these outcomes a prospective trial or larger observational study after a few additional years of data have been collected is advised.

Concomitant insulin use by patients was not assessed as part of this analysis, because insulin is not associated with the outcomes of interest (except for hypoglycemia), and insulin use could be evaluated in a future study. We did not have access to data about the duration of fasting prior to surgery in our cohort to address whether there is an optimal duration of fasting for patients on short-acting or long-acting GLP1-RAs or whether prokinetic medications that enhance gastric emptying are safe and effective in preventing complications from pulmonary aspiration in this patient population. It is possible that the results would differ if we had conducted a subset analysis according to each drug used by the GLP1-RA-treated patients. However, all GLP1-RAs on the market affect gastric emptying and the American Society of Anesthesiology did not propose a difference in risk for specific drugs in that class.[4]

Our study was a retrospective RWE study, but from a large nationwide US representative database. Our data analysis was performed prior to recent guidance recommendations, so it is unlikely that many of the GLP1-RA users had been told to hold these medications before surgery. We do not know whether some of the GLP1-RA users discontinued this drug in the peri-and post-operative periods. Records are usually less accurate in RWE studies than in randomized controlled trials.

## CONCLUSIONS

In conclusion, our retrospective cohort analysis of a 130 million-patient database failed to support a relationship between the use of GLP1-RA drugs and an increased risk of peri- or post-operative complications in adults with diabetes on oral hypoglycemic agents with or without obesity. These results together with the potential risk of poor control of diabetes from withholding GLP1-RA drugs before surgery should be weighed when deciding practice guidelines.

Klonoff et al.

## Supplementary Material

Refer to Web version on PubMed Central for supplementary material.

## ACKNOWLEDGEMENTS

The authors thank Annamarie Sucher and Cynthia Huang for their expert editorial assistance. No outside funding was received for this study.

### CONFLICTS OF INTEREST

DCK is a consultant for Afon, Atropos Health, Better Therapeutics, Glucotrack, Lifecare, Nevro, Novo, and Thirdwayv. SHK reports a relationship with Aligos Therapeutics that includes: consulting or advisory. SHK reports a relationship with GI Dynamics that includes: consulting or advisory. RJG received research support to Emory University for investigator-initiated studies from Novo Nordisk, Dexcom and Eli Lilly and consulting/advisor/honoraria fees from Abbott, Bayer, Dexcom, Eli Lilly, and Novo Nordisk, outside of this work. RJG is partially supported by the National Institute of Diabetes and Digestive and Kidney Diseases (NIDDK) of the National Institutes of Health (NIH) under Award Numbers P30DK111024 (RJG), K23DK123384 (RJG) and R03DK138255-01. JIJ is a founder, equity owner, and consultant to Capillary Biomedical and has received research support. VG and SG work for Atropos Health. DK has received research support from Abbott Diabetes Care. REA and TT have no disclosures.

## ABBREVIATIONS

| | |
|---|---|
| **ASA** | American Society of Anesthesiologists |
| **CCI** | Charlson Comorbidity Index |
| **CI** | confidence interval |
| **EHR** | electronic health record |
| **GLP-1** | glucagon-like peptide-1 |
| **GLP1-RA** | glucagon-like peptide-1 receptor agonist |
| **GRV** | gastric residual volume |
| **hdPS** | high-dimensionality propensity score |
| **LASSO** | Least Absolute Shrinkage and Selection Operator |
| **OR** | odds ratio |
| **PS** | propensity score |
| **RCT** | randomized clinical trial |
| **RWE** | real-world evidence |

## REFERENCES

1. Davies MJ, Aroda VR, Collins BS, et al. Management of Hyperglycemia in Type 2 Diabetes, 2022. A Consensus Report by the American Diabetes Association (ADA) and the European Association for the Study of Diabetes (EASD). Diabetes Care. 2022;45(11):2753–2786. doi:10.2337/dci22-0034 [PubMed: 36148880]

Klonoff et al. Page 10

2. Nauck MA, Quast DR, Wefers J, Meier JJ. GLP-1 receptor agonists in the treatment of type 2 diabetes - state-of-the-art. Mol Metab. 2021;46:101102. doi:10.1016/j.molmet.2020.101102

3. Burger L. EU regulator to discuss anaesthesia risk for weight-loss drugs | Reuters. Reuters. Published September 26, 2023. Accessed November 17, 2023. https://www.reuters.com/business/healthcare-pharmaceuticals/eu-regulator-discuss-anaesthesia-risk-weight-loss-drugs-2023-09-26/

4. American Society of Anesthesiologists Consensus-Based Guidance on Preoperative Management of Patients (Adults and Children) on Glucagon-Like Peptide-1 (GLP-1) Receptor Agonists | American Society of Anesthesiologists (ASA). Accessed November 17, 2023. https://www.asahq.org/about-asa/newsroom/news-releases/2023/06/american-society-of-anesthesiologists-consensus-based-guidance-on-preoperative

5. Klonoff DC, Gutierrez A, Fleming A, Kerr D. Real-World Evidence Should Be Used in Regulatory Decisions About New Pharmaceutical and Medical Device Products for Diabetes. J Diabetes Sci Technol. 2019;13(6):995–1000. doi:10.1177/1932296819839996 [PubMed: 30943790]

6. Charlson ME, Pompei P, Ales KL, MacKenzie CR. A new method of classifying prognostic comorbidity in longitudinal studies: development and validation. J Chronic Dis. 1987;40(5):373–383. doi:10.1016/0021-9681(87)90171-8 [PubMed: 3558716]

7. Austin PC. An Introduction to Propensity Score Methods for Reducing the Effects of Confounding in Observational Studies. Multivariate Behav Res. 2011;46(3):399–424. doi:10.1080/00273171.2011.568786 [PubMed: 21818162]

8. Schneeweiss S, Rassen JA, Glynn RJ, Avorn J, Mogun H, Brookhart MA. High-dimensional propensity score adjustment in studies of treatment effects using health care claims data. Epidemiology. 2009;20(4):512–522. doi:10.1097/EDE.0b013e3181a663cc [PubMed: 19487948]

9. Schuler A, Callahan A, Jung K, Shah NH. Performing an Informatics Consult: Methods and Challenges. Journal of the American College of Radiology. 2018;15(3):563–568. doi:10.1016/j.jacr.2017.12.023 [PubMed: 29396125]

10. Callahan A, Gombar S, Cahan EM, et al. Using Aggregate Patient Data at the Bedside via an On-Demand Consultation Service. NEJM Catalyst. 2021;2(10):CAT.21.0224. doi:10.1056/CAT.21.0224

11. Hastie T, Tibshirani R, Friedman JH. The Elements of Statistical Learning: Data Mining, Inference, and Prediction. Second edition, corrected at 12th printing 2017. Springer; 2017.

12. Rubin M, Donkin C. Exploratory hypothesis tests can be more compelling than confirmatory hypothesis tests. Philosophical Psychology. Published online August 26, 2022:1–29. doi:10.1080/09515089.2022.2113771

13. Chang Y, Phillips MR, Guymer RH, Thabane L, Bhandari M, Chaudhary V. The 5 min meta-analysis: understanding how to read and interpret a forest plot. Eye. 2022;36(4):673–675. doi:10.1038/s41433-021-01867-6 [PubMed: 34987196]

14. Jalleh RJ, Jones KL, Rayner CK, Marathe CS, Wu T, Horowitz M. Normal and disordered gastric emptying in diabetes: recent insights into (patho)physiology, management and impact on glycaemic control. Diabetologia. 2022;65(12):1981–1993. doi:10.1007/s00125-022-05796-1 [PubMed: 36194250]

15. Friedrichsen M, Breitschaft A, Tadayon S, Wizert A, Skovgaard D. The effect of semaglutide 2.4 mg once weekly on energy intake, appetite, control of eating, and gastric emptying in adults with obesity. Diabetes Obesity Metabolism. 2021;23(3):754–762. doi:10.1111/dom.14280 [PubMed: 33269530]

16. Kalas MA, Galura GM, McCallum RW. Medication-Induced Gastroparesis: A Case Report. J Investig Med High Impact Case Rep. 2021;9:23247096211051919. doi:10.1177/23247096211051919

17. Xiao MZX, Englesakis M, Perlas A. Gastric content and perioperative pulmonary aspiration in patients with diabetes mellitus: a scoping review. British Journal of Anaesthesia. 2021;127(2):224–235. doi:10.1016/j.bja.2021.04.008 [PubMed: 34023055]

18. Hulst AH, Polderman JAW, Siegelaar SE, et al. Preoperative considerations of new long-acting glucagon-like peptide-1 receptor agonists in diabetes mellitus. British Journal of Anaesthesia. 2021;126(3):567–571. doi:10.1016/j.bja.2020.10.023 [PubMed: 33341227]

Author Manuscript    Author Manuscript    Author Manuscript    Author Manuscript

Klonoff et al.

19. Terui S, Akamatsu R, Arai M, et al. Immediate Glucose-Lowering Effect After the First Administration of Dulaglutide: A Retrospective, Single-Center, Observational Study. Diabetes Ther. 2021;12(11):2873–2889. doi:10.1007/s13300-021-01147-2 [PubMed: 34533697]

20. Zapf M, Patel D, Henson P, et al. PeRiOperative Glucose PRAgMatic (PROGRAM) trial protocol and statistical analysis plan for comparing automated intraoperative reminders to standardise insulin administration in surgical patients at high risk of hyperglycaemia. BMJ Open. 2023;13(8):e072745. doi:10.1136/bmjopen-2023-072745

21. Klonoff DC. The New FDA Real-World Evidence Program to Support Development of Drugs and Biologics. J Diabetes Sci Technol. 2020;14(2):345–349. doi:10.1177/1932296819832661 [PubMed: 30862182]

22. Fujino E, Cobb KW, Schoenherr J, Gouker L, Lund E. Anesthesia Considerations for a Patient on Semaglutide and Delayed Gastric Emptying. Cureus. 2023;15(7):e42153. doi:10.7759/cureus.42153

Klonoff et al.                                                                 Page 12

Total Patients: 130,795,526

With Diabetes: 4,871,473

Surgeries of Interest: 1,013,847

Ever had GLP1-RA therapy: 538,378

Ever had other oral hypoglycemic therapy: 2,165,812

Without diabetes, surgeries of interest, GLP1-RA therapy, or other oral hypoglycemic therapy, or with prior history of gastroparesis: 130,723,144

With diabetes, surgery of interest, and no prior history of gastroparesis: 72,382

Without 90 days of history prior to surgery or without at least 3 days follow up: 4,948

With 90 days of history prior to surgery and at least 3 days follow up: 67,434

Without active (≥ 6 months use of) GLP1-RA or other oral hypoglcyemic therapy: 53,773

GLP1-RA users: 2,256

GLP1-RA non-users: 11,405

**Figure 1.**
Flow diagram of attrition.
Legend: Abbreviation: GLP1-RA, glucagon-like peptide-1 receptor agonist.

Author Manuscript    Author Manuscript    Author Manuscript    Author Manuscript

Author Manuscript    Author Manuscript    Author Manuscript    Author Manuscript

Klonoff et al.                                                                                                Page 13

| Complication | GLP1-RA Non-Users (n=1296) | GLP1-RA Users (n=1296) | OR (95% CI) |
|---|---|---|---|
| Decelerated Gastric Emptying Composite | 325 (25.08%) | 277 (21.37%) | 0.81 (0.68, 0.98) |
| Antiemetic use | 325 (25.08%) | 275 (21.22%) | 0.81 (0.67, 0.97) |
| Ileus 7 Days | 4 (0.31%) | 7 (0.54%) | 1.75 (0.45, 8.19) |
| Aspiration/Pneumonitis | 9 (0.69%) | 7 (0.54%) | 0.78 (0.29, 2.09) |
| Hypoglycemia | 11 (0.85%) | 11 (0.85%) | 1.00 (0.43, 2.31) |
| 30 Day Mortality | 1 (0.08%) | 2 (0.15%) | 2.00 (0.18, 22.10) |

Decreased Risk With GLP1-RAs — Increased Risk With GLP1-RAs

Odds Ratio (95% CI): 0.25  0.50  1.00  2.00  4.00  8.00  16.00  32.00

**Figure 2.**
High-dimensionality propensity score matched outcomes comparing users of GLP1-RAs and non-users of GLP1-RAs.

Legend: The decelerated gastric emptying composite includes a) antiemetic use, b) ileus within 7 days, c) gastroparesis diagnosis, and d) gastric emptying study. Abbreviations: CI, confidence interval; GLP1-RA, glucagon-like peptide-1 receptor agonist; OR, odds ratio

**Table 1.**

Demographics and unadjusted clinical outcome rates of the overall study populations from the database.

| | GLP1-RA Non-Users | | GLP1-RA Users | |
|---|---|---|---|---|
| N | 11405 | 83.49% | 2256 | 16.51% |
| Female (%) | 6247 | 54.77% | 1410 | 62.50% |
| Mean Age (SD) | 61.1 | 11.23 | 58.7 | 10.82 |
| 18–29 years (%) | 96 | 0.84% | 20 | 0.89% |
| 30–39 years (%) | 449 | 3.94% | 117 | 5.19% |
| 40–49 years (%) | 1305 | 11.44% | 360 | 15.96% |
| 50–59 years (%) | 2710 | 23.76% | 617 | 27.35% |
| 60–69 years (%) | 4181 | 36.66% | 786 | 34.84% |
| 70–79 years (%) | 2658 | 23.31% | 356 | 15.78% |
| 80–89 years (%) | 6 | 0.05% | 0 | 0.00% |
| Race/Ethnicity (%) [a] | | | | |
| White | 4851 | 42.53% | 980 | 43.44% |
| Other [b] | 5618 | 49.26% | 1063 | 47.12% |
| Black | 794 | 6.96% | 193 | 8.55% |
| Asian | 142 | 1.25% | 20 | 0.89% |
| Hispanic or Latino | 143 | 1.25% | 214 | 9.49% |
| Index Years (%) | | | | |
| 2015–2019 | 5187 | 45.48% | 626 | 27.75% |
| 2020-Present | 6218 | 54.52% | 1630 | 72.25% |
| CCI (SD) | 5.13 | 3.04 | 5.37 | 3.16 |
| Obesity (%) | 7600 | 66.64% | 1730 | 76.68% |
| Type 1 DM (%) | 245 | 2.15% | 35 | 1.55% |
| Type II DM (%) | 11160 | 97.85% | 2221 | 98.45% |
| GLP1-RA [c] | | | | |
| Albiglutide | 0 | 0.00% | 14 | 0.62% |
| Dulaglutide | 0 | 0.00% | 878 | 38.92% |
| Exenatide | 0 | 0.00% | 194 | 8.60% |
| Liraglutide | 0 | 0.00% | 630 | 27.93% |
| Lixisenatide | 0 | 0.00% | 30 | 1.33% |
| Semaglutide | 0 | 0.00% | 664 | 29.43% |
| Tirzepatide | 0 | 0.00% | 29 | 1.29% |
| Oral Hypoglycemic Class | | | | |
| Alpha glucosidase inhibitors | 34 | 0.3% | 5 | 0.22% |
| Biguanides | 9089 | 79.69% | 1174 | 52.04% |

*Diabetes Obes Metab.* Author manuscript; available in PMC 2025 August 01.

Author Manuscript    Author Manuscript    Author Manuscript    Author Manuscript

Klonoff et al.

|  | GLP1-RA Non-Users | | GLP1-RA Users | |
|---|---|---|---|---|
| Dpp4 | 17770 | 15.52% | 320 | 14.18% |
| Pioglitazone | 582 | 5.1% | 127 | 5.63% |
| Repaglinide | 55 | 0.48% | 9 | 0.4% |
| Sulfonylureas | 3378 | 29.62% | 458 | 20.3% |
| SGLT2 | 1722 | 15.1% | 533 | 23.63% |
| Nateglinide | 20 | 0.18% | 6 | 0.27% |
| Colesevelam | 68 | 0.6% | 12 | 0.53% |
| Decelerated Gastric Emptying Composite | 2452 | 21.50% | 516 | 22.87% |
| Antiemetic Use | 2444 | 21.43% | 513 | 22.74% |
| Ileus 7 Days | 48 | 0.42% | 11 | 0.49% |
| Gastric Studies | 0 | 0.00% | 2 | 0.09% |
| Gastroparesis | 1 | 0.01% | 0 | 0.00% |
| Aspiration/Pneumonitis | 70 | 0.61% | 9 | 0.40% |
| Severe Respiratory Failure | 4 | 0.04% | 2 | 0.09% |
| Hypoglycemia | 100 | 0.88% | 17 | 0.75% |
| Inpatient Mortality | 2 | 0.02% | 0 | 0.00% |
| 30 Day Mortality | 8 | 0.07% | 3 | 0.13% |

Abbreviations: CCI, Charlson Comorbidity Index; GLP1-RA, glucagon-like peptide-1 receptor agonist; SD, standard deviation;

[a] Race and ethnicity add up to > 100% because Hispanic ethnicity is not mutually exclusive of other categories.

[b] 'Other' includes all other races/ethnicities as well as when this information was missing.

[c] GLP1-RA by drug add up to > 100% because some patients used more than one GLP1-RA in the six months prior to the procedure.

Author Manuscript  Author Manuscript  Author Manuscript  Author Manuscript

**Supplemental Online Content**

**eTable 1.** Data definitions used in the article.

**eTable 2.** Balance table of age for unmatched and high-dimensionality PS matched cohorts of GLP1-RA users and non-users.

**eTable 3.** Balance table of decelerated gastric emptying composite for unmatched and high-dimensionality PS matched cohorts of GLP1-RA users and non-users.

**eTable 4.** Balance table of antiemetic use for unmatched and high-dimensionality PS matched cohorts of GLP1-RA users and non-users.

**eTable 5.** Balance table of ileus within 7 days for unmatched and high-dimensionality PS matched cohorts of GLP1-RA users and non-users.

**eTable 6.** Balance table of aspiration or pneumonitis for unmatched and high-dimensionality PS matched cohorts of GLP1-RA users and non-users.

**eTable 7.** Balance table of hypoglycemia for unmatched and high-dimensionality PS matched cohorts of GLP1-RA users and non-users.

**eTable 8.** Balance table of mortality within 30 days for unmatched and high-dimensionality PS matched cohorts of GLP1-RA users and non-users.

**eTable 9.** Sensitivity analysis of high-dimensionality propensity score matched outcomes comparing GLP1-RA users with diabetes and obesity and GLP1-RA non-users with diabetes and obesity.

**eTable 1. Data definitions used in the article.** Abbreviations: ATC, Anatomical Therapeutic Chemical; CABG, coronary artery bypass graft; CPT, Current Procedural Terminology; DPP-4, Dipeptidyl peptidase 4; GLP1-RA, glucagon-like peptide-1 receptor agonist; ICD10, International Classification of Diseases 10; LOINC, Logical Observation Identifiers Names and Codes; Rx, prescription; SGLT2, Sodium-glucose co-transporter 2.

| Definition Name | Definition Description |
|---|---|
| Diabetes | ICD10:<br>[E10.2] Type 1 diabetes mellitus with kidney complications<br>[E10.3] Type 1 diabetes mellitus with ophthalmic complications<br>[E10.4] Type 1 diabetes mellitus with neurological complications<br>[E10.5] Type 1 diabetes mellitus with circulatory complications<br>[E11.2] Type 2 diabetes mellitus with kidney complications<br>[E11.3] Type 2 diabetes mellitus with ophthalmic complications<br>[E11.4] Type 2 diabetes mellitus with neurological complications<br>[E11.5] Type 2 diabetes mellitus with circulatory complications<br>[E13.2] Other specified diabetes mellitus with kidney complications<br>[E13.3] Other specified diabetes mellitus with ophthalmic complications<br>[E13.4] Other specified diabetes mellitus with neurological complications<br>[E13.5] Other specified diabetes mellitus with circulatory complications<br><br>ICD10:<br>[E10.1] Type 1 diabetes mellitus with ketoacidosis<br>[E10.6] Type 1 diabetes mellitus with other specified complications<br>[E10.8] Type 1 diabetes mellitus with unspecified complications<br>[E10.9] Type 1 diabetes mellitus without complications<br>[E11.0] Type 2 diabetes mellitus with hyperosmolarity<br>[E11.1] Type 2 diabetes mellitus with ketoacidosis<br>[E11.6] Type 2 diabetes mellitus with other specified complications<br>[E11.8] Type 2 diabetes mellitus with unspecified complications<br>[E11.9] Type 2 diabetes mellitus without complications<br>[E13.0] Other specified diabetes mellitus with hyperosmolarity<br>[E13.1] Other specified diabetes mellitus with ketoacidosis<br>[E13.6] Other specified diabetes mellitus with other specified complications<br>[E13.8] Other specified diabetes mellitus with unspecified complications<br>[E13.9] Other specified diabetes mellitus without complications |
| GLP1-RA | RX:<br>[1440051] lixisenatide<br>[1534763] albiglutide<br>[1551291] dulaglutide<br>[1991302] semaglutide<br>[2601723] tirzepatide<br>[475968]   liraglutide<br>[60548]     exenatide |
| Oral Hypoglycemics (Excluding GLP1-RAs) | ATC:<br>[A10BA] Biguanides<br>[A10BB] Sulfonylureas<br>[A10BF] Alpha glucosidase inhibitors<br>[A10BH] Dipeptidyl peptidase 4 (DPP-4) inhibitors<br>[A10BK] Sodium-glucose co-transporter 2 (SGLT2) inhibitors<br>[A10BX02] repaglinide; oral<br>[A10BX03] nateglinide; oral<br>[C10AC04] colesevelam; oral |

| Definition Name | Definition Description |
|---|---|
| Appendectomy | CPT:<br>[44950] Appendectomy<br>[44955] Appendectomy; when done for indicated purpose at time of other major procedure (not as separate procedure) (List separately in addition to code for primary procedure)<br>[44960] Appendectomy; for ruptured appendix with abscess or generalized peritonitis<br>[44970] Laparoscopy, surgical, appendectomy |
| CABG | CPT:<br>[33510] Cabg vein single<br>[33511] Cabg vein two<br>[33512] Cabg vein three<br>[33513] Cabg vein four<br>[33514] Cabg vein five<br>[33516] Cabg vein six or more<br>[33533] Cabg arterial single<br>[33534] Cabg arterial two<br>[33535] Cabg arterial three<br>[33536] Cabg arterial four or more |
| Hernia Repair | CPT:<br>[49505] Repair initial inguinal hernia, age 5 yearss or older; reducible<br>[49520] Repair recurrent inguinal hernia, any age; reducible<br>[49585] Repair umbilical hernia, age 5 yearss or older; reducible<br>[49587] Repair umbilical hernia, age 5 yearss or older; incarcerated or strangulated |
| Hysterectomy | CPT:<br>[58150] Total abdominal hysterectomy (corpus and cervix), with or without removal of tube(s), with or without removal of ovary(s)<br>[58260] Vaginal hysterectomy, for uterus 250 g or less<br>[58552] Laparoscopy, surgical, with vaginal hysterectomy, for uterus 250 g or less; with removal of tube(s) and/or ovary(s)<br>[58571] Laparoscopy, surgical, with total hysterectomy, for uterus 250 g or less; with removal of tube(s) and/or ovary(s)<br>[58573] Laparoscopy, surgical, with total hysterectomy, for uterus greater than 250 g; with removal of tube(s) and/or ovary(s) |
| Spinal Fusion | CPT:<br>[22532] Arthrodesis, lateral extracavitary technique, including minimal discectomy to prepare interspace (other than for decompression); thoracic<br>[22533] Arthrodesis, lateral extracavitary technique, including minimal discectomy to prepare interspace (other than for decompression); lumbar<br>[22534] Arthrodesis, lateral extracavitary technique, including minimal discectomy to prepare interspace (other than for decompression); thoracic or lumbar, each additional vertebral segment (List separately in addition to code for primary procedure)<br>[22548] Arthrodesis, anterior transoral or extraoral technique, clivus-C1-C2 (atlas-axis), with or without excision of odontoid process<br>[22551] Arthrodesis, anterior interbody, including disc space preparation, discectomy, osteophytectomy and decompression of spinal cord and/or nerve roots; cervical below C2<br>[22552] Arthrodesis, anterior interbody, including disc space preparation, discectomy, osteophytectomy and decompression of spinal cord and/or nerve roots; cervical below C2, each additional interspace (List separately in addition to code for primary procedure) |

| Definition Name | Definition Description |
|---|---|
| | [22554] Arthrodesis, anterior interbody technique, including minimal discectomy to prepare interspace (other than for decompression); cervical below C2 |
| | [22556] Arthrodesis, anterior interbody technique, including minimal discectomy to prepare interspace (other than for decompression); thoracic |
| | [22558] Arthrodesis, anterior interbody technique, including minimal discectomy to prepare interspace (other than for decompression); lumbar |
| | [22585] Arthrodesis, anterior interbody technique, including minimal discectomy to prepare interspace (other than for decompression); each additional interspace (List separately in addition to code for primary procedure) |
| | [22590] Arthrodesis, posterior technique, craniocervical (occiput-C2) |
| | [22595] Arthrodesis, posterior technique, atlas-axis (C1-C2) |
| | [22600] Arthrodesis, posterior or posterolateral technique, single level; cervical below C2 segment |
| | [22610] Arthrodesis, posterior or posterolateral technique, single level; thoracic (with lateral transverse technique, when performed) |
| | [22612] Arthrodesis, posterior or posterolateral technique, single level; lumbar (with lateral transverse technique, when performed) |
| | [22614] Arthrodesis, posterior or posterolateral technique, single level; each additional vertebral segment (List separately in addition to code for primary procedure) |
| | [22630] Arthrodesis, posterior interbody technique, including laminectomy and/or discectomy to prepare interspace (other than for decompression), single interspace; lumbar |
| | [22632] Arthrodesis, posterior interbody technique, including laminectomy and/or discectomy to prepare interspace (other than for decompression), single interspace; each additional interspace (List separately in addition to code for primary procedure) |
| | [22633] Arthrodesis, combined posterior or posterolateral technique with posterior interbody technique including laminectomy and/or discectomy sufficient to prepare interspace (other than for decompression), single interspace and segment; lumbar |
| | [22634] Arthrodesis, combined posterior or posterolateral technique with posterior interbody technique including laminectomy and/or discectomy sufficient to prepare interspace (other than for decompression), single interspace and segment; each additional interspace |
| | [22800] Arthrodesis, posterior, for spinal deformity, with or without cast; up to 6 vertebral segments |
| | [22802] Arthrodesis, posterior, for spinal deformity, with or without cast; 7 to 12 vertebral segments |
| | [22804] Arthrodesis, posterior, for spinal deformity, with or without cast; 13 or more vertebral segments |
| | [22808] Arthrodesis, anterior, for spinal deformity, with or without cast; 2 to 3 vertebral segments |
| | [22810] Arthrodesis, anterior, for spinal deformity, with or without cast; 4 to 7 vertebral segments |
| | [22812] Arthrodesis, anterior, for spinal deformity, with or without cast; 8 or more vertebral segments |
| | [22853] Insertion of interbody biomechanical device(s) (e.g., synthetic cage, mesh) with integral anterior instrumentation for device anchoring (eg, screws, flanges), when performed, to intervertebral disc space in conjunction with interbody arthrodesis, each inter |
| | [22859] Insertion of intervertebral biomechanical device(s) (e.g., synthetic cage, mesh, methylmethacrylate) to intervertebral disc space or vertebral |

| Definition Name | Definition Description |
|---|---|
| | body defect without interbody arthrodesis, each contiguous defect (List separately in addition to code for primary |
| Tonsillectomy | CPT:<br>[42821] Tonsillectomy and adenoidectomy; age 12 or over<br>[42821] Tonsillectomy and adenoidectomy; age 12 or over<br>[42826] Tonsillectomy, primary or secondary; age 12 or over |
| Antiemetics | ATC:<br>[A03FA01] metoclopramide<br>[A03FA03] domperidone<br>[A04AA01] ondansetron |
| Gastric Emptying Study | CPT:<br>[78264] Gastric emptying imaging study<br>[78265] Gastric emptying imaging study<br>[78266] Gastric emptying imaging study<br>[91132] Electrogastrography<br>[91133] Electrogastrography w/test |
| Gastroparesis | ICD10:<br>[K31.84] Gastroparesis |
| Hypoglycemia | LOINC:<br>[2345-7] Glucose [Mass/volume] in Serum or Plasma (<70 mg/dL) |
| Aspiration/Pneumonitis | ICD10:<br>[J15] Bacterial pneumonia, not elsewhere classified<br>[J18] Pneumonia, unspecified organism<br>[J69] Pneumonitis due to solids and liquids<br>[T17.310A] Gastric contents in larynx causing asphyxiation, initial encounter<br>[T17.310D] Gastric contents in larynx causing asphyxiation, subsequent encounter<br>[T17.310S] Gastric contents in larynx causing asphyxiation, sequela<br>[T17.310] Gastric contents in larynx causing asphyxiation<br>[T17.31] Gastric contents in larynx<br>[T17.418S] Gastric contents in trachea causing other injury, sequela<br>[T17.418] Gastric contents in trachea causing other injury<br>[T17.41] Gastric contents in trachea<br>[T17.810A] Gastric contents in other parts of respiratory tract causing asphyxiation, initial encounter<br>[T17.810] Gastric contents in other parts of respiratory tract causing asphyxiation<br>[T17.818A] Gastric contents in other parts of respiratory tract causing other injury, initial encounter<br>[T17.818] Gastric contents in other parts of respiratory tract causing other injury<br>[T17.81] Gastric contents in other parts of respiratory tract<br>[T17.910A] Gastric contents in respiratory tract, part unspecified causing asphyxiation, initial encounter<br>[T17.910D] Gastric contents in respiratory tract, part unspecified causing asphyxiation, subsequent encounter<br>[T17.910S] Gastric contents in respiratory tract, part unspecified causing asphyxiation, sequela<br>[T17.910] Gastric contents in respiratory tract, part unspecified causing asphyxiation<br>[T17.918A] Gastric contents in respiratory tract, part unspecified causing other injury, initial encounter<br>[T17.918] Gastric contents in respiratory tract, part unspecified causing other injury |

| Definition Name | Definition Description |
|---|---|
|  | [T17.91] Gastric contents in respiratory tract, part unspecified<br>[Y84.4] Aspiration of fluid as the cause of abnormal reaction of the patient, or of later complication, without mention of misadventure at the time of the procedure |
| Severe Respiratory Failure | CPT:<br>[31500] Intubation, endotracheal, emergency procedure<br>[94002] Ventilation assist and management, initiation of pressure or volume preset ventilators for assisted or controlled breathing; hospital inpatient/observation, initial day<br>[94003] Ventilation assist and management, initiation of pressure or volume preset ventilators for assisted or controlled breathing; hospital inpatient/observation, each subsequent day<br>[undefined] Invalid Code Value '94005' |

**eTable 2. Balance table of covariates for unmatched and high-dimensionality PS matched cohorts of GLP1-RA users and non-users.** Abbreviations: CPT, Current Procedural Terminology; GLP1-RA, glucagon-like peptide-1 receptor agonist; ICD, International Classification of Diseases; PS, propensity score; Rx, prescription; SD, standard deviation.

| Balance Table (covariates) | GLP1-RA Non-User (Unmatched) | GLP1-RA User (Unmatched) | GLP1-RA Non-User (PS Matched) | GLP1-RA User (PS Matched) |
|---|---|---|---|---|
| N | 11405 | 2256 | 1296 | 1296 |
| Female (%) | 6247 (54.8%) | 1410 (62.5%) | 858 (66.2%) | 819 (63.2%) |
| Mean age (sd) | 61.1 (11) | 58.7 (11) | 57.9 (12.3) | 58.7 (11.1) |
| <18 years | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| 18-29 years | 96 (0.8%) | 20 (0.9%) | 31 (2.4%) | 14 (1.1%) |
| 30-39 years | 449 (3.9%) | 117 (5.2%) | 81 (6.2%) | 67 (5.2%) |
| 40-49 years | 1305 (11.4%) | 360 (16%) | 198 (15.3%) | 209 (16.1%) |
| 50-59 years | 2710 (23.8%) | 617 (27.3%) | 360 (27.8%) | 341 (26.3%) |
| 60-69 years | 4181 (36.7%) | 786 (34.8%) | 395 (30.5%) | 460 (35.5%) |
| 70-79 years | 2658 (23.3%) | 356 (15.8%) | 230 (17.7%) | 205 (15.8%) |
| 80-89 years | 6 (0.1%) | 0 (0%) | 1 (0.1%) | 0 (0%) |
| >=90 years | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| Race (%) | | | | |
| Other | 5618 (49.3%) | 1063 (47.1%) | 538 (41.5%) | 557 (43%) |
| White | 4851 (42.5%) | 980 (43.4%) | 619 (47.8%) | 603 (46.5%) |
| Black | 794 (7%) | 193 (8.6%) | 123 (9.5%) | 129 (10%) |
| Asian | 142 (1.2%) | 20 (0.9%) | 16 (1.2%) | 7 (0.5%) |
| Hispanic or Latino (%) | 1419 (12.4%) | 214 (9.5%) | 129 (10%) | 132 (10.2%) |
| Index years (%) | | | | |
| 2015-2019 | 5187 (45.5%) | 626 (27.7%) | 351 (27.1%) | 397 (30.6%) |
| 2020-present | 6218 (54.5%) | 1630 (72.3%) | 945 (72.9%) | 899 (69.4%) |
| Mean pre-index days (sd) | 4827.6 (4308.4) | 5105.4 (4390.2) | 4863.6 (4022.6) | 4896.4 (4221.5) |
| Mean followup days (sd) | 1011.4 (725.8) | 750.4 (614.3) | 839.6 (667.9) | 797.6 (657.4) |
| Lost to followup (%) | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| Number of encounters (sd) | 5.7 (4.3) | 6.5 (4.5) | 6.5 (4.4) | 6.2 (4.4) |
| CPT (sd) | 76 (225.6) | 56.7 (170) | 72.9 (222.4) | 55.6 (136.1) |
| ICD9 (sd) | 10.5 (20.4) | 10.6 (20.1) | 10.1 (20.2) | 9.6 (19.3) |
| ICD10 (sd) | 47.9 (82.5) | 47.8 (72.1) | 54.9 (109.7) | 45.9 (69.7) |
| RX (sd) | 201.2 (677) | 180.4 (440.8) | 235.1 (707.7) | 178 (400.6) |
| Baseline (sd or %) | 5 (3) | 5 (3.1) | 5.2 (3.4) | 5 (3.1) |
| Albiglutide | 1487 (13.04%) | 284 (12.59%) | 193 (14.89%) | 171 (13.19%) |
| Dulaglutide | 326 (2.86%) | 55 (2.44%) | 60 (4.63%) | 31 (2.39%) |
| Exenatide | 11180 (98.03%) | 2216 (98.23%) | 1270 (97.99%) | 1276 (98.46%) |
| Liraglutide | 3989 (34.98%) | 1014 (44.95%) | 527 (40.66%) | 571 (44.06%) |
| Lixisenatide | 1369 (12%) | 246 (10.9%) | 179 (13.81%) | 143 (11.03%) |
| Obesity Prior | 943 (8.27%) | 157 (6.96%) | 122 (9.41%) | 93 (7.18%) |
| Semaglutide | 1574 (13.8%) | 308 (13.65%) | 172 (13.27%) | 180 (13.89%) |
| Tirzepatide | 3189 (27.96%) | 684 (30.32%) | 430 (33.18%) | 393 (30.32%) |
| Comorbidity score (sd) | 1443 (12.65%) | 245 (10.86%) | 185 (14.27%) | 144 (11.11%) |
| Malignancy | 111 (0.97%) | 22 (0.98%) | 15 (1.16%) | 12 (0.93%) |
| Metastatic Solid Tumor | 215 (1.89%) | 36 (1.6%) | 27 (2.08%) | 23 (1.77%) |
| Diabetes | 1446 (12.68%) | 349 (15.47%) | 220 (16.98%) | 197 (15.2%) |
| Diabetes with Complications | 98 (0.86%) | 18 (0.8%) | 13 (1%) | 15 (1.16%) |

| Balance Table (covariates) | GLP1-RA Non-User (Unmatched) | GLP1-RA User (Unmatched) | GLP1-RA Non-User (PS Matched) | GLP1-RA User (PS Matched) |
|---|---|---|---|---|
| Congestive Heart Failure | 1554 (13.63%) | 383 (16.98%) | 210 (16.2%) | 210 (16.2%) |
| Myocardial Infarction | 267 (2.34%) | 51 (2.26%) | 35 (2.7%) | 32 (2.47%) |
| Peripheral Vascular Disease | 461 (4.04%) | 100 (4.43%) | 63 (4.86%) | 61 (4.71%) |
| Chronic Pulmonary Disease | 48 (0.42%) | 14 (0.62%) | 12 (0.93%) | 5 (0.39%) |
| Cerebrovascular Disease | 6247 (54.8%) | 1410 (62.5%) | 858 (66.2%) | 819 (63.2%) |
| Dementia | 61.1 (11) | 58.7 (11) | 57.9 (12.3) | 58.7 (11.1) |
| Hemiparaplegia | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| Mild Liver Disease | 96 (0.8%) | 20 (0.9%) | 31 (2.4%) | 14 (1.1%) |
| Severe Liver Disease | 449 (3.9%) | 117 (5.2%) | 81 (6.2%) | 67 (5.2%) |
| Renal Disease | 1305 (11.4%) | 360 (16%) | 198 (15.3%) | 209 (16.1%) |
| Peptic Ulcer Disease | 2710 (23.8%) | 617 (27.3%) | 360 (27.8%) | 341 (26.3%) |
| Rheumatic Disease | 4181 (36.7%) | 786 (34.8%) | 395 (30.5%) | 460 (35.5%) |
| Hiv | 2658 (23.3%) | 356 (15.8%) | 230 (17.7%) | 205 (15.8%) |

**eTable 2. Balance table of decelerated gastric emptying composite for unmatched and high-dimensionality PS matched cohorts of GLP1-RA users and non-users.** Abbreviations: CPT, Current Procedural Terminology; GLP1-RA, glucagon-like peptide-1 receptor agonist; ICD, International Classification of Diseases; PS, propensity score; Rx, prescription; SD, standard deviation.

| Balance Table (Decelerated Gastric Emptying Composite) | GLP1-RA Non-User (Unmatched) | GLP1-RA User (Unmatched) | GLP1-RA Non-User (PS Matched) | GLP1-RA User (PS Matched) |
|---|---|---|---|---|
| N | 11405 | 2256 | 1296 | 1296 |
| Female (%) | 6247 (54.8%) | 1410 (62.5%) | 842 (65%) | 819 (63.2%) |
| Mean age (sd) | 61.1 (11) | 58.7 (11) | 57.8 (12.6) | 58.7 (11.1) |
| <18 years | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| 18-29 years | 96 (0.8%) | 20 (0.9%) | 38 (2.9%) | 14 (1.1%) |
| 30-39 years | 449 (3.9%) | 117 (5.2%) | 91 (7%) | 67 (5.2%) |
| 40-49 years | 1305 (11.4%) | 360 (16%) | 190 (14.7%) | 209 (16.1%) |
| 50-59 years | 2710 (23.8%) | 617 (27.3%) | 345 (26.6%) | 341 (26.3%) |
| 60-69 years | 4181 (36.7%) | 786 (34.8%) | 395 (30.5%) | 460 (35.5%) |
| 70-79 years | 2658 (23.3%) | 356 (15.8%) | 236 (18.2%) | 205 (15.8%) |
| 80-89 years | 6 (0.1%) | 0 (0%) | 1 (0.1%) | 0 (0%) |
| >=90 years | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| Race (%) | | | | |
| Other | 5618 (49.3%) | 1063 (47.1%) | 571 (44.1%) | 557 (43%) |
| White | 4851 (42.5%) | 980 (43.4%) | 597 (46.1%) | 603 (46.5%) |
| Black | 794 (7%) | 193 (8.6%) | 115 (8.9%) | 129 (10%) |
| Asian | 142 (1.2%) | 20 (0.9%) | 13 (1%) | 7 (0.5%) |
| Hispanic or Latino (%) | 1419 (12.4%) | 214 (9.5%) | 151 (11.7%) | 132 (10.2%) |
| Index years (%) | | | | |
| before 2000 | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| 2000-2004 | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| 2005-2009 | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| 2010-2014 | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| 2015-2019 | 5187 (45.5%) | 626 (27.7%) | 346 (26.7%) | 397 (30.6%) |
| 2020-present | 6218 (54.5%) | 1630 (72.3%) | 950 (73.3%) | 899 (69.4%) |
| Mean pre-index days (sd) | 4827.6 (4308.4) | 5105.4 (4390.2) | 4936.6 (4072) | 4896.4 (4221.5) |
| Mean followup days (sd) | 1011.4 (725.8) | 750.4 (614.3) | 812.4 (648.8) | 797.6 (657.4) |
| Lost to followup (%) | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| Number of encounters (sd) | 5.7 (4.3) | 6.5 (4.5) | 6.7 (4.5) | 6.2 (4.4) |
| CPT (sd) | 76 (225.6) | 56.7 (170) | 70.5 (215.5) | 55.6 (136.1) |
| ICD9 (sd) | 10.5 (20.4) | 10.6 (20.1) | 10.1 (18.6) | 9.6 (19.3) |
| ICD10 (sd) | 47.9 (82.5) | 47.8 (72.1) | 53.8 (92.6) | 45.9 (69.7) |
| RX (sd) | 201.2 (677) | 180.4 (440.8) | 234 (647.3) | 178 (400.6) |
| Baseline (sd or %) | | | | |
| Albiglutide | 0 (0%) | 14 (0.62%) | 0 (0%) | 14 (1.08%) |
| Dulaglutide | 0 (0%) | 878 (38.92%) | 0 (0%) | 391 (30.17%) |
| Exenatide | 0 (0%) | 194 (8.6%) | 0 (0%) | 174 (13.43%) |
| Liraglutide | 0 (0%) | 630 (27.93%) | 0 (0%) | 377 (29.09%) |
| Lixisenatide | 0 (0%) | 30 (1.33%) | 0 (0%) | 25 (1.93%) |
| Obesity Prior | 7600 (66.64%) | 1730 (76.68%) | 908 (70.06%) | 984 (75.93%) |
| Semaglutide | 0 (0%) | 664 (29.43%) | 0 (0%) | 374 (28.86%) |
| Tirzepatide | 0 (0%) | 29 (1.29%) | 0 (0%) | 24 (1.85%) |
| Comorbidity score (sd) | 5 (3) | 5 (3.1) | 5.2 (3.4) | 5 (3.1) |

Formatted Table

| Balance Table (Decelerated Gastric Emptying Composite) | GLP1-RA Non-User (Unmatched) | GLP1-RA User (Unmatched) | GLP1-RA Non-User (PS Matched) | GLP1-RA User (PS Matched) |
|---|---|---|---|---|
| Malignancy | 1487 (13.04%) | 284 (12.59%) | 191 (14.74%) | 171 (13.19%) |
| Metastatic Solid Tumor | 326 (2.86%) | 55 (2.44%) | 52 (4.01%) | 31 (2.39%) |
| Diabetes | 11180 (98.03%) | 2216 (98.23%) | 1274 (98.3%) | 1276 (98.46%) |
| Diabetes with Complications | 3989 (34.98%) | 1014 (44.95%) | 503 (38.81%) | 571 (44.06%) |
| Congestive Heart Failure | 1369 (12%) | 246 (10.9%) | 190 (14.66%) | 143 (11.03%) |
| Myocardial Infarction | 943 (8.27%) | 157 (6.96%) | 113 (8.72%) | 93 (7.18%) |
| Peripheral Vascular Disease | 1574 (13.8%) | 308 (13.65%) | 190 (14.66%) | 180 (13.89%) |
| Chronic Pulmonary Disease | 3189 (27.96%) | 684 (30.32%) | 420 (32.41%) | 393 (30.32%) |
| Cerebrovascular Disease | 1443 (12.65%) | 245 (10.86%) | 183 (14.12%) | 144 (11.11%) |
| Dementia | 111 (0.97%) | 22 (0.98%) | 16 (1.23%) | 12 (0.93%) |
| Hemiparaplegia | 215 (1.89%) | 36 (1.6%) | 28 (2.16%) | 23 (1.77%) |
| Mild Liver Disease | 1446 (12.68%) | 349 (15.47%) | 214 (16.51%) | 197 (15.2%) |
| Severe Liver Disease | 99 (0.87%) | 18 (0.8%) | 18 (1.39%) | 15 (1.16%) |
| Renal Disease | 1554 (13.63%) | 383 (16.98%) | 212 (16.36%) | 210 (16.2%) |
| Peptic Ulcer Disease | 267 (2.34%) | 51 (2.26%) | 39 (3.01%) | 32 (2.47%) |
| Rheumatic Disease | 461 (4.04%) | 100 (4.43%) | 50 (3.86%) | 61 (4.71%) |
| Hiv | 48 (0.42%) | 14 (0.62%) | 9 (0.69%) | 5 (0.39%) |

Formatted Table

eTable 3. Balance table of antiemetic use for unmatched and high-dimensionality PS matched cohorts of GLP1-RA users and non-users. Abbreviations: CPT, Current Procedural Terminology; GLP1-RA, glucagon-like peptide-1 receptor agonist; ICD, International Classification of Diseases; PS, propensity score; Rx, prescription; SD, standard deviation.

| Balance Table (Antiemetic Use) | GLP1-RA Non-User (Unmatched) | GLP1-RA User (Unmatched) | GLP1-RA Non-User (PS Matched) | GLP1-RA User (PS Matched) |
|---|---|---|---|---|
| N | 11405 | 2256 | 1296 | 1296 |
| Female (%) | 6247 (54.8%) | 1410 (62.5%) | 842 (65%) | 819 (63.2%) |
| Mean age (sd) | 61.1 (11) | 58.7 (11) | 57.8 (12.6) | 58.7 (11.1) |
| <18 years | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| 18-29 years | 96 (0.8%) | 20 (0.9%) | 38 (2.9%) | 14 (1.1%) |
| 30-39 years | 449 (3.9%) | 117 (5.2%) | 91 (7%) | 67 (5.2%) |
| 40-49 years | 1305 (11.4%) | 360 (16%) | 190 (14.7%) | 209 (16.1%) |
| 50-59 years | 2710 (23.8%) | 617 (27.3%) | 345 (26.6%) | 341 (26.3%) |
| 60-69 years | 4181 (36.7%) | 786 (34.8%) | 395 (30.5%) | 460 (35.5%) |
| 70-79 years | 2658 (23.3%) | 356 (15.8%) | 236 (18.2%) | 205 (15.8%) |
| 70-79 years | 2658 (23.3%) | 356 (15.8%) | 236 (18.2%) | 205 (15.8%) |
| 80-89 years | 6 (0.1%) | 0 (0%) | 1 (0.1%) | 0 (0%) |
| >=90 years | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| Race (%) | | | | |
| Other | 5618 (49.3%) | 1063 (47.1%) | 571 (44.1%) | 557 (43%) |
| White | 4851 (42.5%) | 980 (43.4%) | 597 (46.1%) | 603 (46.5%) |
| Black | 794 (7%) | 193 (8.6%) | 115 (8.9%) | 129 (10%) |
| Asian | 142 (1.2%) | 20 (0.9%) | 13 (1%) | 7 (0.5%) |
| Hispanic or Latino (%) | 1419 (12.4%) | 214 (9.5%) | 151 (11.7%) | 132 (10.2%) |
| Index years (%) | | | | |
| before 2000 | 0 (0%) 0 (0%) | 0 (0%) | 0 (0%) | |
| 2000-2004 | 0 (0%) 0 (0%) | 0 (0%) | 0 (0%) | |
| 2005-2009 | 0 (0%) 0 (0%) | 0 (0%) | 0 (0%) | |
| 2010-2014 | 0 (0%) 0 (0%) | 0 (0%) | 0 (0%) | |
| 2015-2019 | 5187 (45.5%) | 626 (27.7%) | 346 (26.7%) | 397 (30.6%) |
| 2020-present | 6218 (54.5%) | 1630 (72.3%) | 950 (73.3%) | 899 (69.4%) |
| Mean pre-index days (sd) | 4827.6 (4308.4) | 5105.4 (4390.2) | 4936.6 (4072) | 4896.4 (4221.5) |
| Mean followup days (sd) | 1011.4 (725.8) | 750.4 (614.3) | 812.4 (648.8) | 797.6 (657.4) |
| Lost to followup (%) | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| Number of encounters (sd) | 5.7 (4.3) | 6.5 (4.5) | 6.7 (4.5) | 6.2 (4.4) |
| CPT (sd) | 76 (225.6) | 56.7 (170) | 70.5 (215.5) | 55.6 (136.1) |
| ICD9 (sd) | 10.5 (20.4) | 10.6 (20.1) | 10.1 (18.6) | 9.6 (19.3) |
| ICD10 (sd) | 47.9 (82.5) | 47.8 (72.1) | 53.8 (92.6) | 45.9 (69.7) |
| RX (sd) | 201.2 (677) | 180.4 (440.8) | 234 (647.3) | 178 (400.6) |
| Baseline (sd or %) | | | | |
| Albiglutide | 0 (0%) | 14 (0.62%) | 0 (0%) | 14 (1.08%) |
| Dulaglutide | 0 (0%) | 878 (38.92%) | 0 (0%) | 391 (30.17%) |
| Exenatide | 0 (0%) | 194 (8.6%) | 0 (0%) | 174 (13.43%) |
| Liraglutide | 0 (0%) | 630 (27.93%) | 0 (0%) | 377 (29.09%) |
| Lixisenatide | 0 (0%) | 30 (1.33%) | 0 (0%) | 25 (1.93%) |

| Balance Table (Antiemetic Use) | GLP1-RA Non-User (Unmatched) | GLP1-RA User (Unmatched) | GLP1-RA Non-User (PS Matched) | GLP1-RA User (PS Matched) |
|---|---|---|---|---|
| Obesity Prior | 7600 (66.64%) | 1730 (76.68%) | 908 (70.06%) | 984 (75.93%) |
| Semaglutide | 0 (0%) | 664 (29.43%) | 0 (0%) | 374 (28.86%) |
| Tirzepatide | 0 (0%) | 29 (1.29%) | 0 (0%) | 24 (1.85%) |
| Comorbidity score (sd) | 5 (3) | 5 (3.1) | 5.2 (3.4) | 5 (3.1) |
| Malignancy | 1487 (13.04%) | 284 (12.59%) | 191 (14.74%) | 171 (13.19%) |
| Metastatic Solid Tumor | 326 (2.86%) | 55 (2.44%) | 52 (4.01%) | 31 (2.39%) |
| Diabetes | 11180 (98.03%) | 2216 (98.23%) | 1274 (98.3%) | 1276 (98.46%) |
| Diabetes with Complications | 3989 (34.98%) | 1014 (44.95%) | 503 (38.81%) | 571 (44.06%) |
| Congestive Heart Failure | 1369 (12%) | 246 (10.9%) | 190 (14.66%) | 143 (11.03%) |
| Myocardial Infarction | 943 (8.27%) | 157 (6.96%) | 113 (8.72%) | 93 (7.18%) |
| Peripheral Vascular Disease | 1574 (13.8%) | 308 (13.65%) | 190 (14.66%) | 180 (13.89%) |
| Chronic Pulmonary Disease | 3189 (27.96%) | 684 (30.32%) | 420 (32.41%) | 393 (30.32%) |
| Cerebrovascular Disease | 1443 (12.65%) | 245 (10.86%) | 183 (14.12%) | 144 (11.11%) |
| Dementia | 111 (0.97%) | 22 (0.98%) | 16 (1.23%) | 12 (0.93%) |
| Hemiparaplegia | 215 (1.89%) | 36 (1.6%) | 28 (2.16%) | 23 (1.77%) |
| Mild Liver Disease | 1446 (12.68%) | 349 (15.47%) | 214 (16.51%) | 197 (15.2%) |
| Severe Liver Disease | 99 (0.87%) | 18 (0.8%) | 18 (1.39%) | 15 (1.16%) |
| Renal Disease | 1554 (13.63%) | 383 (16.98%) | 212 (16.36%) | 210 (16.2%) |
| Peptic Ulcer Disease | 267 (2.34% | 51 (2.26%) | 39 (3.01%) | 32 (2.47%) |
| Rheumatic Disease | 461 (4.04% | 100 (4.43%) | 50 (3.86%) | 61 (4.71%) |
| Hiv | 48 (0.42%) | 14 (0.62%) | 9 (0.69%) | 5 (0.39%) |

**eTable 4. Balance table of ileus within 7 days for unmatched and high-dimensionality PS matched cohorts of GLP1-RA users and non-users.**
Abbreviations: CPT, Current Procedural Terminology; GLP1-RA, glucagon-like peptide-1 receptor agonist; ICD, International Classification of Diseases; PS, propensity score; Rx, prescription; SD, standard deviation.

| Balance Table (Ileus 7 Days) | GLP1-RA Non-User (Unmatched) | | GLP1-RA User (Unmatched) | GLP1-RA Non-User (PS Matched) | GLP1-RA User (PS Matched) |
|---|---|---|---|---|---|
| N | 11405 | | 2256 | 1296 | 1296 |
| Female (%) | 6247 (54.8%) | | 1410 (62.5%) | 842 (65%) | 819 (63.2%) |
| Mean age (sd) | 61.1 (11) | | 58.7 (11) | 57.8 (12.6) | 58.7 (11.1) |
| <18 years | 0 (0%) | | 0 (0%) | 0 (0%) | 0 (0%) |
| 18-29 years | 96 (0.8%) | | 20 (0.9%) | 38 (2.9%) | 14 (1.1%) |
| 30-39 years | 449 (3.9%) | | 117 (5.2%) | 91 (7%) | 67 (5.2%) |
| 40-49 years | 1305 (11.4%) | | 360 (16%) | 190 (14.7%) | 209 (16.1%) |
| 50-59 years | 2710 (23.8%) | | 617 (27.3%) | 345 (26.6%) | 341 (26.3%) |
| 60-69 years | 4181 (36.7%) | | 786 (34.8%) | 395 (30.5%) | 460 (35.5%) |
| 70-79 years | 2658 (23.3%) | | 356 (15.8%) | 236 (18.2%) | 205 (15.8%) |
| 80-89 years | 6 (0.1%) | | 0 (0%) | 1 (0.1%) | 0 (0%) |
| >=90 years | 0 (0%) | | 0 (0%) | 0 (0%) | 0 (0%) |
| Race (%) | | | | | |
| Other | 5618 (49.3%) | | 1063 (47.1%) | 571 (44.1%) | 557 (43%) |
| White | 4851 (42.5%) | | 980 (43.4%) | 597 (46.1%) | 603 (46.5%) |
| Black | 794 (7%) | | 193 (8.6%) | 115 (8.9%) | 129 (10%) |
| Asian | 142 (1.2%) | | 20 (0.9%) | 13 (1%) | 7 (0.5%) |
| Hispanic or Latino (%) | 1419 (12.4%) | | 214 (9.5%) | 151 (11.7%) | 132 (10.2%) |
| Index years (%) | | | | | |
| before 2000 | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) | |
| 2000-2004 | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) | |
| 2005-2009 | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) | |
| 2010-2014 | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) | |
| 2015-2019 | 5187 (45.5%) | | 626 (27.7%) | 346 (26.7%) | 397 (30.6%) |
| 2020-present | 6218 (54.5%) | | 1630 (72.3%) | 950 (73.3%) | 899 (69.4%) |
| Mean pre-index days (sd) | 4827.6 (4308.4) | | 5105.4 (4390.2) | 4936.6 (4072) | 4896.4 (4221.5) |
| Mean followup days (sd) | 1011.4 (725.8) | | 750.4 (614.3) | 812.4 (648.8) | 797.6 (657.4) |
| Lost to followup (%) | 0 (0%) | | 0 (0%) | 0 (0%) | 0 (0%) |
| Number of encounters (sd) | 5.7 (4.3) | | 6.5 (4.5) | 6.7 (4.5) | 6.2 (4.4) |
| CPT (sd) | 76 (225.6) | | 56.7 (170) | 70.5 (215.5) | 55.6 (136.1) |
| ICD9 (sd) | 10.5 (20.4) | | 10.6 (20.1) | 10.1 (18.6) | 9.6 (19.3) |
| ICD10 (sd) | 47.9 (82.5) | | 47.8 (72.1) | 53.8 (92.6) | 45.9 (69.7) |
| RX (sd) | 201.2 (677) | | 180.4 (440.8) | 234 (647.3) | 178 (400.6) |
| Baseline (sd or %) | | | | | |
| Albiglutide | 0 (0%) | | 14 (0.62%) | 0 (0%) | 14 (1.08%) |
| Dulaglutide | 0 (0%) | | 878 (38.92%) | 0 (0%) | 391 (30.17%) |
| Exenatide | 0 (0%) | | 194 (8.6%) | 0 (0%) | 174 (13.43%) |
| Liraglutide | 0 (0%) | | 630 (27.93%) | 0 (0%) | 377 (29.09%) |

| Balance Table (Ileus 7 Days) | GLP1-RA Non-User (Unmatched) | GLP1-RA User (Unmatched) | GLP1-RA Non-User (PS Matched) | GLP1-RA User (PS Matched) |
|---|---|---|---|---|
| Lixisenatide | 0 (0%) | 30 (1.33%) | 0 (0%) | 25 (1.93%) |
| Obesity Prior | 7600 (66.64%) | 1730 (76.68%) | 908 (70.06%) | 984 (75.93%) |
| Semaglutide | 0 (0%) | 664 (29.43%) | 0 (0%) | 374 (28.86%) |
| Tirzepatide | 0 (0%) | 29 (1.29%) | 0 (0%) | 24 (1.85%) |
| Comorbidity score (sd) | 5 (3) | 5 (3.1) | 5.2 (3.4) | 5 (3.1) |
| Malignancy | 1487 (13.04%) | 284 (12.59%) | 191 (14.74%) | 171 (13.19%) |
| Metastatic Solid Tumor | 326 (2.86%) | 55 (2.44%) | 52 (4.01%) | 31 (2.39%) |
| Diabetes | 11180 (98.03%) | 2216 (98.23%) | 1274 (98.3%) | 1276 (98.46%) |
| Diabetes with Complications | 3989 (34.98%) | 1014 (44.95%) | 503 (38.81%) | 571 (44.06%) |
| Congestive Heart Failure | 1369 (12%) | 246 (10.9%) | 190 (14.66%) | 143 (11.03%) |
| Myocardial Infarction | 943 (8.27%) | 157 (6.96%) | 113 (8.72%) | 93 (7.18%) |
| Peripheral Vascular Disease | 1574 (13.8%) | 308 (13.65%) | 190 (14.66%) | 180 (13.89%) |
| Chronic Pulmonary Disease | 3189 (27.96%) | 684 (30.32%) | 420 (32.41%) | 393 (30.32%) |
| Cerebrovascular Disease | 1443 (12.65%) | 245 (10.86%) | 183 (14.12%) | 144 (11.11%) |
| Dementia | 111 (0.97%) | 22 (0.98%) | 16 (1.23%) | 12 (0.93%) |
| Hemiparaplegia | 215 (1.89%) | 36 (1.6%) | 28 (2.16%) | 23 (1.77%) |
| Mild Liver Disease | 1446 (12.68%) | 349 (15.47%) | 214 (16.51%) | 197 (15.2%) |
| Severe Liver Disease | 99 (0.87%) | 18 (0.8%) | 18 (1.39%) | 15 (1.16%) |
| Renal Disease | 1554 (13.63%) | 383 (16.98%) | 212 (16.36%) | 210 (16.2%) |
| Peptic Ulcer Disease | 267 (2.34%) | 51 (2.26%) | 39 (3.01%) | 32 (2.47%) |
| Rheumatic Disease | 461 (4.04%) | 100 (4.43%) | 50 (3.86%) | 61 (4.71%) |
| Hiv | 48 (0.42%) | 14 (0.62%) | 9 (0.69%) | 5 (0.39%) |

**eTable 5. Balance table of aspiration or pneumonitis for unmatched and high-dimensionality PS matched cohorts of GLP1-RA users and non-users.**
Abbreviations: CPT, Current Procedural Terminology; GLP1-RA, glucagon-like peptide-1 receptor agonist; ICD, International Classification of Diseases; PS, propensity score; Rx, prescription; SD, standard deviation.

| Balance Table (Aspiration/Pneumonitis) | GLP1-RA Non-User (Unmatched) | GLP1-RA User (Unmatched) | GLP1-RA Non-User (PS Matched) | GLP1-RA User (PS Matched) |
|---|---|---|---|---|
| N | 11405 | 2256 | 1296 | 1296 |
| Female (%) | 6247 (54.8%) | 1410 (62.5%) | 842 (65%) | 819 (63.2%) |
| Mean age (sd) | 61.1 (11) | 58.7 (11) | 57.8 (12.6) | 58.7 (11.1) |
| <18 years | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| 18-29 years | 96 (0.8%) | 20 (0.9%) | 38 (2.9%) | 14 (1.1%) |
| 30-39 years | 449 (3.9%) | 117 (5.2%) | 91 (7%) | 67 (5.2%) |
| 40-49 years | 1305 (11.4%) | 360 (16%) | 190 (14.7%) | 209 (16.1%) |
| 50-59 years | 2710 (23.8%) | 617 (27.3%) | 345 (26.6%) | 341 (26.3%) |
| 60-69 years | 4181 (36.7%) | 786 (34.8%) | 395 (30.5%) | 460 (35.5%) |
| 70-79 years | 2658 (23.3%) | 356 (15.8%) | 236 (18.2%) | 205 (15.8%) |
| 80-89 years | 6 (0.1%) | 0 (0%) | 1 (0.1%) | 0 (0%) |
| >=90 years | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| Race (%) | | | | |
| Other | 5618 (49.3%) | 1063 (47.1%) | 571 (44.1%) | 557 (43%) |
| White | 4851 (42.5%) | 980 (43.4%) | 597 (46.1%) | 603 (46.5%) |
| Black | 794 (7%) | 193 (8.6%) | 115 (8.9%) | 129 (10%) |
| Asian | 142 (1.2%) | 20 (0.9%) | 13 (1%) | 7 (0.5%) |
| Hispanic or Latino (%) | 1419 (12.4%) | 214 (9.5%) | 151 (11.7%) | 132 (10.2%) |
| Index years (%) | | | | |
| ~~before 2000~~ | ~~0 (0%)~~ | ~~0 (0%)~~ | ~~0 (0%)~~ | ~~0 (0%)~~ |
| ~~2000-2004~~ | ~~0 (0%)~~ | ~~0 (0%)~~ | ~~0 (0%)~~ | ~~0 (0%)~~ |
| ~~2005-2009~~ | ~~0 (0%)~~ | ~~0 (0%)~~ | ~~0 (0%)~~ | ~~0 (0%)~~ |
| ~~2010-2014~~ | ~~0 (0%)~~ | ~~0 (0%)~~ | ~~0 (0%)~~ | ~~0 (0%)~~ |
| 2015-2019 | 5187 (45.5%) | 626 (27.7%) | 346 (26.7%) | 397 (30.6%) |
| 2020-present | 6218 (54.5%) | 1630 (72.3%) | 950 (73.3%) | 899 (69.4%) |
| Mean pre-index days (sd) | 4827.6 (4308.4) | 5105.4 (4390.2) | 4936.6 (4072) | 4896.4 (4221.5) |
| Mean followup days (sd) | 1011.4 (725.8) | 750.4 (614.3) | 812.4 (648.8) | 797.6 (657.4) |
| Lost to followup (%) | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| Number of encounters (sd) | 5.7 (4.3) | 6.5 (4.5) | 6.7 (4.5) | 6.2 (4.4) |
| CPT (sd) | 76 (225.6) | 56.7 (170) | 70.5 (215.5) | 55.6 (136.1) |
| ICD9 (sd) | 10.5 (20.4) | 10.6 (20.1) | 10.1 (18.6) | 9.6 (19.3) |
| ICD10 (sd) | 47.9 (82.5) | 47.8 (72.1) | 53.8 (92.6) | 45.9 (69.7) |
| RX (sd) | 201.2 (677) | 180.4 (440.8) | 234 (647.3) | 178 (400.6) |
| Baseline (sd or %) | | | | |
| Albiglutide | 0 (0%) | 14 (0.62%) | 0 (0%) | 14 (1.08%) |
| Dulaglutide | 0 (0%) | 878 (38.92%) | 0 (0%) | 391 (30.17%) |
| Exenatide | 0 (0%) | 194 (8.6%) | 0 (0%) | 174 (13.43%) |
| Liraglutide | 0 (0%) | 630 (27.93%) | 0 (0%) | 377 (29.09%) |
| Lixisenatide | 0 (0%) | 30 (1.33%) | 0 (0%) | 25 (1.93%) |
| Obesity Prior | 7600 (66.64%) | 1730 (76.68%) | 908 (70.06%) | 984 (75.93%) |
| Semaglutide | 0 (0%) | 664 (29.43%) | 0 (0%) | 374 (28.86%) |
| Tirzepatide | 0 (0%) | 29 (1.29%) | 0 (0%) | 24 (1.85%) |
| Comorbidity score (sd) | 5 (3) | 5 (3.1) | 5.2 (3.4) | 5 (3.1) |
| Malignancy | 1487 (13.04%) | 284 (12.59%) | 191 (14.74%) | 171 (13.19%) |

| Balance Table (Aspiration/Pneumonitis) | GLP1-RA Non-User (Unmatched) | GLP1-RA User (Unmatched) | GLP1-RA Non-User (PS Matched) | GLP1-RA User (PS Matched) |
|---|---|---|---|---|
| Metastatic Solid Tumor | 326 (2.86%) | 55 (2.44%) | 52 (4.01%) | 31 (2.39%) |
| Diabetes | 11180 (98.03%) | 2216 (98.23%) | 1274 (98.3%) | 1276 (98.46%) |
| Diabetes with Complications | 3989 (34.98%) | 1014 (44.95%) | 503 (38.81%) | 571 (44.06%) |
| Congestive Heart Failure | 1369 (12%) | 246 (10.9%) | 190 (14.66%) | 143 (11.03%) |
| Myocardial Infarction | 943 (8.27%) | 157 (6.96%) | 113 (8.72%) | 93 (7.18%) |
| Peripheral Vascular Disease | 1574 (13.8%) | 308 (13.65%) | 190 (14.66%) | 180 (13.89%) |
| Chronic Pulmonary Disease | 3189 (27.96%) | 684 (30.32%) | 420 (32.41%) | 393 (30.32%) |
| Cerebrovascular Disease | 1443 (12.65%) | 245 (10.86%) | 183 (14.12%) | 144 (11.11%) |
| Dementia | 111 (0.97%) | 22 (0.98%) | 16 (1.23%) | 12 (0.93%) |
| Hemiparaplegia | 215 (1.89%) | 36 (1.6%) | 28 (2.16%) | 23 (1.77%) |
| Mild Liver Disease | 1446 (12.68%) | 349 (15.47%) | 214 (16.51%) | 197 (15.2%) |
| Severe Liver Disease | 99 (0.87%) | 18 (0.8%) | 18 (1.39%) | 15 (1.16%) |
| Renal Disease | 1554 (13.63%) | 383 (16.98%) | 212 (16.36%) | 210 (16.2%) |
| Peptic Ulcer Disease | 267 (2.34%) | 51 (2.26%) | 39 (3.01%) | 32 (2.47%) |
| Rheumatic Disease | 461 (4.04%) | 100 (4.43%) | 50 (3.86%) | 61 (4.71%) |
| Hiv | 48 (0.42%) | 14 (0.62%) | 9 (0.69%) | 5 (0.39%) |

eTable 6. Balance table of hypoglycemia for unmatched and high-dimensionality PS matched cohorts of GLP1-RA users and non-users. Abbreviations: CPT, Current Procedural Terminology; GLP1-RA, glucagon-like peptide-1 receptor agonist; ICD, International Classification of Diseases; PS, propensity score; Rx, prescription; SD, standard deviation.

| Balance Table (Hypoglycemia) | GLP1-RA Non-User (Unmatched) | GLP1-RA User (Unmatched) | GLP1-RA Non-User (PS Matched) | GLP1-RA User (PS Matched) |
|---|---|---|---|---|
| N | 11405 | 2256 | 1296 | 1296 |
| Female (%) | 6247 (54.8%) | 1410 (62.5%) | 842 (65%) | 819 (63.2%) |
| Mean age (sd) | 61.1 (11) | 58.7 (11) | 57.8 (12.6) | 58.7 (11.1) |
| <18 years | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| 18-29 years | 96 (0.8%) | 20 (0.9%) | 38 (2.9%) | 14 (1.1%) |
| 30-39 years | 449 (3.9%) | 117 (5.2%) | 91 (7%) | 67 (5.2%) |
| 40-49 years | 1305 (11.4%) | 360 (16%) | 190 (14.7%) | 209 (16.1%) |
| 50-59 years | 2710 (23.8%) | 617 (27.3%) | 345 (26.6%) | 341 (26.3%) |
| 60-69 years | 4181 (36.7%) | 786 (34.8%) | 395 (30.5%) | 460 (35.5%) |
| 70-79 years | 2658 (23.3%) | 356 (15.8%) | 236 (18.2%) | 205 (15.8%) |
| 80-89 years | 6 (0.1%) | 0 (0%) | 1 (0.1%) | 0 (0%) |
| >=90 years | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| Race (%) | | | | |
| Other | 5618 (49.3%) | 1063 (47.1%) | 571 (44.1%) | 557 (43%) |
| White | 4851 (42.5%) | 980 (43.4%) | 597 (46.1%) | 603 (46.5%) |
| Black | 794 (7%) | 193 (8.6%) | 115 (8.9%) | 129 (10%) |
| Asian | 142 (1.2%) | 20 (0.9%) | 13 (1%) | 7 (0.5%) |
| Hispanic or Latino (%) | 1419 (12.4%) | 214 (9.5%) | 151 (11.7%) | 132 (10.2%) |
| Index years (%) | | | | |
| before 2000 | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| 2000-2004 | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| 2005-2009 | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| 2010-2014 | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| 2015-2019 | 5187 (45.5%) | 626 (27.7%) | 346 (26.7%) | 397 (30.6%) |
| 2020-present | 6218 (54.5%) | 1630 (72.3%) | 950 (73.3%) | 899 (69.4%) |
| Mean pre-index days (sd) | 4827.6 (4308.4) | 5105.4 (4390.2) | 4936.6 (4072) | 4896.4 (4221.5) |
| Mean followup days (sd) | 1011.4 (725.8) | 750.4 (614.3) | 812.4 (648.8) | 797.6 (657.4) |
| Lost to followup (%) | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| Number of encounters (sd) | 5.7 (4.3) | 6.5 (4.5) | 6.7 (4.5) | 6.2 (4.4) |
| CPT (sd) | 76 (225.6) | 56.7 (170) | 70.5 (215.5) | 55.6 (136.1) |
| ICD9 (sd) | 10.5 (20.4) | 10.6 (20.1) | 10.1 (18.6) | 9.6 (19.3) |
| ICD10 (sd) | 47.9 (82.5) | 47.8 (72.1) | 53.8 (92.6) | 45.9 (69.7) |
| RX (sd) | 201.2 (677) | 180.4 (440.8) | 234 (647.3) | 178 (400.6) |
| Baseline (sd or %) | | | | |
| Albiglutide | 0 (0%) | 14 (0.62%) | 0 (0%) | 14 (1.08%) |
| Dulaglutide | 0 (0%) | 878 (38.92%) | 0 (0%) | 391 (30.17%) |
| Exenatide | 0 (0%) | 194 (8.6%) | 0 (0%) | 174 (13.43%) |
| Liraglutide | 0 (0%) | 630 (27.93%) | 0 (0%) | 377 (29.09%) |
| Lixisenatide | 0 (0%) | 30 (1.33%) | 0 (0%) | 25 (1.93%) |
| Obesity Prior | 7600 (66.64%) | 1730 (76.68%) | 908 (70.06%) | 984 (75.93%) |

| Balance Table (Hypoglycemia) | GLP1-RA Non-User (Unmatched) | GLP1-RA User (Unmatched) | GLP1-RA Non-User (PS Matched) | GLP1-RA User (PS Matched) |
|---|---|---|---|---|
| Semaglutide | 0 (0%) | 664 (29.43%) | 0 (0%) | 374 (28.86%) |
| Tirzepatide | 0 (0%) | 29 (1.29%) | 0 (0%) | 24 (1.85%) |
| Comorbidity score (sd) | 5 (3) | 5 (3.1) | 5.2 (3.4) | 5 (3.1) |
| Malignancy | 1487 (13.04%) | 284 (12.59%) | 191 (14.74%) | 171 (13.19%) |
| Metastatic Solid Tumor | 326 (2.86%) | 55 (2.44%) | 52 (4.01%) | 31 (2.39%) |
| Diabetes | 11180 (98.03%) | 2216 (98.23%) | 1274 (98.3%) | 1276 (98.46%) |
| Diabetes with Complications | 3989 (34.98%) | 1014 (44.95%) | 503 (38.81%) | 571 (44.06%) |
| Congestive Heart Failure | 1369 (12%) | 246 (10.9%) | 190 (14.66%) | 143 (11.03%) |
| Myocardial Infarction | 943 (8.27%) | 157 (6.96%) | 113 (8.72%) | 93 (7.18%) |
| Peripheral Vascular Disease | 1574 (13.8%) | 308 (13.65%) | 190 (14.66%) | 180 (13.89%) |
| Chronic Pulmonary Disease | 3189 (27.96%) | 684 (30.32%) | 420 (32.41%) | 393 (30.32%) |
| Cerebrovascular Disease | 1443 (12.65%) | 245 (10.86%) | 183 (14.12%) | 144 (11.11%) |
| Dementia | 111 (0.97%) | 22 (0.98%) | 16 (1.23%) | 12 (0.93%) |
| Hemiparaplegia | 215 (1.89%) | 36 (1.6%) | 28 (2.16%) | 23 (1.77%) |
| Mild Liver Disease | 1446 (12.68%) | 349 (15.47%) | 214 (16.51%) | 197 (15.2%) |
| Severe Liver Disease | 99 (0.87%) | 18 (0.8%) | 18 (1.39%) | 15 (1.16%) |
| Renal Disease | 1554 (13.63%) | 383 (16.98%) | 212 (16.36%) | 210 (16.2%) |
| Peptic Ulcer Disease | 267 (2.34%) | 51 (2.26%) | 39 (3.01%) | 32 (2.47%) |
| Rheumatic Disease | 461 (4.04%) | 100 (4.43%) | 50 (3.86%) | 61 (4.71%) |
| Hiv | 48 (0.42%) | 14 (0.62%) | 9 (0.69%) | 5 (0.39%) |

**eTable 7. Balance table of mortality within 30 days for unmatched and high-dimensionality PS matched cohorts of GLP1-RA users and non-users.**
Abbreviations: CPT, Current Procedural Terminology; GLP1-RA, glucagon-like peptide-1 receptor agonist; ICD, International Classification of Diseases; PS, propensity score; Rx, prescription; SD, standard deviation.

| Balance Table (30 Day Mortality) | GLP1-RA Non-User (Unmatched) | GLP1-RA User (Unmatched) | GLP1-RA Non-User (PS Matched) | GLP1-RA User (PS Matched) |
|---|---|---|---|---|
| N | 11405 | 2256 | 1296 | 1296 |
| Female (%) | 6247 (54.8%) | 1410 (62.5%) | 842 (65%) | 819 (63.2%) |
| Mean age (sd) | 61.1 (11) | 58.7 (11) | 57.8 (12.6) | 58.7 (11.1) |
| <18 years | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| 18-29 years | 96 (0.8%) | 20 (0.9%) | 38 (2.9%) | 14 (1.1%) |
| 30-39 years | 449 (3.9%) | 117 (5.2%) | 91 (7%) | 67 (5.2%) |
| 40-49 years | 1305 (11.4%) | 360 (16%) | 190 (14.7%) | 209 (16.1%) |
| 50-59 years | 2710 (23.8%) | 617 (27.3%) | 345 (26.6%) | 341 (26.3%) |
| 60-69 years | 4181 (36.7%) | 786 (34.8%) | 395 (30.5%) | 460 (35.5%) |
| 70-79 years | 2658 (23.3%) | 356 (15.8%) | 236 (18.2%) | 205 (15.8%) |
| 80-89 years | 6 (0.1%) | 0 (0%) | 1 (0.1%) | 0 (0%) |
| >=90 years | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| Race (%) | | | | |
| Other | 5618 (49.3%) | 1063 (47.1%) | 571 (44.1%) | 557 (43%) |
| White | 4851 (42.5%) | 980 (43.4%) | 597 (46.1%) | 603 (46.5%) |
| Black | 794 (7%) | 193 (8.6%) | 115 (8.9%) | 129 (10%) |
| Asian | 142 (1.2%) | 20 (0.9%) | 13 (1%) | 7 (0.5%) |
| Hispanic or Latino (%) | 1419 (12.4%) | 214 (9.5%) | 151 (11.7%) | 132 (10.2%) |
| Index years (%) | | | | |
| before 2000 | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| 2000-2004 | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| 2005-2009 | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| 2010-2014 | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| 2015-2019 | 5187 (45.5%) | 626 (27.7%) | 346 (26.7%) | 397 (30.6%) |
| 2020-present | 6218 (54.5%) | 1630 (72.3%) | 950 (73.3%) | 899 (69.4%) |
| Mean pre-index days (sd) | 4827.6 (4308.4) | 5105.4 (4390.2) | 4936.6 (4072) | 4896.4 (4221.5) |
| Mean followup days (sd) | 1011.4 (725.8) | 750.4 (614.3) | 812.4 (648.8) | 797.6 (657.4) |
| Lost to followup (%) | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) |
| Number of encounters (sd) | 5.7 (4.3) | 6.5 (4.5) | 6.7 (4.5) | 6.2 (4.4) |
| CPT (sd) | 76 (225.6) | 56.7 (170) | 70.5 (215.5) | 55.6 (136.1) |
| ICD9 (sd) | 10.5 (20.4) | 10.6 (20.1) | 10.1 (18.6) | 9.6 (19.3) |
| ICD10 (sd) | 47.9 (82.5) | 47.8 (72.1) | 53.8 (92.6) | 45.9 (69.7) |
| RX (sd) | 201.2 (677) | 180.4 (440.8) | 234 (647.3) | 178 (400.6) |
| Baseline (sd or %) | | | | |
| Albiglutide | 0 (0%) | 14 (0.62%) | 0 (0%) | 14 (1.08%) |
| Dulaglutide | 0 (0%) | 878 (38.92%) | 0 (0%) | 391 (30.17%) |
| Exenatide | 0 (0%) | 194 (8.6%) | 0 (0%) | 174 (13.43%) |
| Liraglutide | 0 (0%) | 630 (27.93%) | 0 (0%) | 377 (29.09%) |

| Balance Table (30 Day Mortality) | GLP1-RA Non-User (Unmatched) | GLP1-RA User (Unmatched) | GLP1-RA Non-User (PS Matched) | GLP1-RA User (PS Matched) |
|---|---|---|---|---|
| Lixisenatide | 0 (0%) | 30 (1.33%) | 0 (0%) | 25 (1.93%) |
| Obesity Prior | 7600 (66.64%) | 1730 (76.68%) | 908 (70.06%) | 984 (75.93%) |
| Semaglutide | 0 (0%) | 664 (29.43%) | 0 (0%) | 374 (28.86%) |
| Tirzepatide | 0 (0%) | 29 (1.29%) | 0 (0%) | 24 (1.85%) |
| Comorbidity score (sd) | 5 (3) | 5 (3.1) | 5.2 (3.4) | 5 (3.1) |
| Malignancy | 1487 (13.04%) | 284 (12.59%) | 191 (14.74%) | 171 (13.19%) |
| Metastatic Solid Tumor | 326 (2.86%) | 55 (2.44%) | 52 (4.01%) | 31 (2.39%) |
| Diabetes | 11180 (98.03%) | 2216 (98.23%) | 1274 (98.3%) | 1276 (98.46%) |
| Diabetes with Complications | 3989 (34.98%) | 1014 (44.95%) | 503 (38.81%) | 571 (44.06%) |
| Congestive Heart Failure | 1369 (12%) | 246 (10.9%) | 190 (14.66%) | 143 (11.03%) |
| Myocardial Infarction | 943 (8.27%) | 157 (6.96%) | 113 (8.72%) | 93 (7.18%) |
| Peripheral Vascular Disease | 1574 (13.8%) | 308 (13.65%) | 190 (14.66%) | 180 (13.89%) |
| Chronic Pulmonary Disease | 3189 (27.96%) | 684 (30.32%) | 420 (32.41%) | 393 (30.32%) |
| Cerebrovascular Disease | 1443 (12.65%) | 245 (10.86%) | 183 (14.12%) | 144 (11.11%) |
| Dementia | 111 (0.97%) | 22 (0.98%) | 16 (1.23%) | 12 (0.93%) |
| Hemiparaplegia | 215 (1.89%) | 36 (1.6%) | 28 (2.16%) | 23 (1.77%) |
| Mild Liver Disease | 1446 (12.68%) | 349 (15.47%) | 214 (16.51%) | 197 (15.2%) |
| Severe Liver Disease | 99 (0.87%) | 18 (0.8%) | 18 (1.39%) | 15 (1.16%) |
| Renal Disease | 1554 (13.63%) | 383 (16.98%) | 212 (16.36%) | 210 (16.2%) |
| Peptic Ulcer Disease | 267 (2.34%) | 51 (2.26%) | 39 (3.01%) | 32 (2.47%) |
| Rheumatic Disease | 461 (4.04%) | 100 (4.43%) | 50 (3.86%) | 61 (4.71%) |
| Hiv | 48 (0.42%) | 14 (0.62%) | 9 (0.69%) | 5 (0.39%) |

**eTable 8. Sensitivity analysis of high-dimensionality propensity score matched outcomes comparing GLP1-RA users with diabetes and obesity and GLP1-RA non-users with diabetes and obesity.** Abbreviations: CI, confidence interval; GLP1-RA, glucagon-like peptide-1 receptor agonist; OR, odds ratio.

| | GLP1-RA Non-Users (n=878) | | GLP1-RA Users (n=878) | | | |
|---|---|---|---|---|---|---|
| | Positive | % | Positive | % | OR | 95% CI |
| Decelerated Gastric Emptying Composite | 235 | 26.77% | 228 | 25.97% | 0.96 | (0.78, 1.19) |
| Antiemetic use | 235 | 26.77% | 228 | 25.97% | 0.96 | (0.78, 1.19) |
| Ileus 7 Days | 3 | 0.34% | 7 | 0.80% | 2.34 | (0.53, 14.1) |
| Gastric Studies | | | | | | |
| Gastroparesis | | | | | | |
| Aspiration/Pneumonitis | 5 | 0.57% | 3 | 0.34% | 0.60 | (0.09, 3.09) |
| Severe Respiratory Failure | | | | | | |
| Hypoglycemia | 14 | 1.59% | 2 | 0.23% | 0.14 | (0.02, 0.62) |
| Inpatient Mortality | | | | | | |
| 30 Day Mortality | 1 | 0.11% | 1 | 0.11% | 1.00 | (0.06, 16.01) |