# EXHIBIT 87D

The NEW ENGLAND JOURNAL of MEDICINE

ORIGINAL ARTICLE

# Healthy Weight Loss Maintenance with Exercise, Liraglutide, or Both Combined

Julie R. Lundgren, M.D., Ph.D., Charlotte Janus, Ph.D., Simon B.K. Jensen, M.Sc.,
Christian R. Juhl, M.D., Lisa M. Olsen, M.Sc., Rasmus M. Christensen, B.Sc.Med.,
Maria S. Svane, M.D., Ph.D., Thomas Bandholm, Ph.D.,
Kirstine N. Bojsen-Møller, M.D., Ph.D., Martin B. Blond, M.D., Ph.D.,
Jens-Erik B. Jensen, M.D., Ph.D., Bente M. Stallknecht, M.D., D.M.Sc.,
Jens J. Holst, M.D., D.M.Sc., Sten Madsbad, M.D., D.M.Sc.,
and Signe S. Torekov, Ph.D.

## ABSTRACT

### BACKGROUND

Weight regain after weight loss is a major problem in the treatment of persons with obesity.

### METHODS

In a randomized, head-to-head, placebo-controlled trial, we enrolled adults with obesity (body-mass index [the weight in kilograms divided by the square of the height in meters], 32 to 43) who did not have diabetes. After an 8-week low-calorie diet, participants were randomly assigned for 1 year to one of four strategies: a moderate-to-vigorous–intensity exercise program plus placebo (exercise group); treatment with liraglutide (3.0 mg per day) plus usual activity (liraglutide group); exercise program plus liraglutide therapy (combination group); or placebo plus usual activity (placebo group). End points with prespecified hypotheses were the change in body weight (primary end point) and the change in body-fat percentage (secondary end point) from randomization to the end of the treatment period in the intention-to-treat population. Prespecified metabolic health-related end points and safety were also assessed.

### RESULTS

After the 8-week low-calorie diet, 195 participants had a mean decrease in body weight of 13.1 kg. At 1 year, all the active-treatment strategies led to greater weight loss than placebo: difference in the exercise group, −4.1 kg (95% confidence interval [CI], −7.8 to −0.4; P=0.03); in the liraglutide group, −6.8 kg (95% CI, −10.4 to −3.1; P<0.001); and in the combination group, −9.5 kg (95% CI, −13.1 to −5.9; P<0.001). The combination strategy led to greater weight loss than exercise (difference, −5.4 kg; 95% CI, −9.0 to −1.7; P=0.004) but not liraglutide (−2.7 kg; 95% CI, −6.3 to 0.8; P=0.13). The combination strategy decreased body-fat percentage by 3.9 percentage points, which was approximately twice the decrease in the exercise group (−1.7 percentage points; 95% CI, −3.2 to −0.2; P=0.02) and the liraglutide group (−1.9 percentage points; 95% CI, −3.3 to −0.5; P=0.009). Only the combination strategy was associated with improvements in the glycated hemoglobin level, insulin sensitivity, and cardiorespiratory fitness. Increased heart rate and cholelithiasis were observed more often in the liraglutide group than in the combination group.

### CONCLUSIONS

A strategy combining exercise and liraglutide therapy improved healthy weight loss maintenance more than either treatment alone. (Funded by the Novo Nordisk Foundation and others; EudraCT number, 2015-005585-32; ClinicalTrials.gov number, NCT04122716.)

From the Department of Biomedical Sciences (J.R.L., C.J., S.B.K.J., C.R.J., L.M.O., R.M.C., M.B.B., B.M.S., J.J.H., S.S.T.), the Novo Nordisk Foundation Center for Basic Metabolic Research (J.R.L., C.J., S.B.K.J., C.R.J., L.M.O., R.M.C., J.J.H., S.S.T.), the Department of Clinical Medicine (T.B., J.-E.B.J.), University of Copenhagen, and the Departments of Endocrinology (M.S.S., K.N.B.-M., J.-E.B.J., S.M.) and Clinical Research (T.B.), Copenhagen University Hospital–Amager and Hvidovre, Copenhagen, and the Steno Diabetes Center Copenhagen, Gentofte (M.B.B.) — all in Denmark. Address reprint requests to Dr. Torekov at the Department of Biomedical Sciences, University of Copenhagen, Panum Rm. 12.4.06, Blegdamsvej 3B, DK-2200 Copenhagen N, Denmark, or at torekov@sund.ku.dk.

Drs. Lundgren and Janus contributed equally to this article.

N Engl J Med 2021;384:1719-30.
DOI: 10.1056/NEJMoa2028198
Copyright © 2021 Massachusetts Medical Society.

The New England Journal of Medicine is produced by NEJM Group, a division of the Massachusetts Medical Society.
Downloaded from nejm.org on February 25, 2026.
Copyright © 2021 Massachusetts Medical Society. All rights reserved, including those for text and data mining, AI training, and similar technologies.

THE PREVALENCE OF OBESITY IS INCREAS-ing,[1] with detrimental effects on health.[2] Obesity is characterized by excess body fat and is associated with physical inactivity,[3] which also impairs health and increases the risk of death.[4] A decrease in body weight of 3 to 5% has been associated with reduced obesity-related risk factors, although a larger weight loss of more than 5 to 15% of the initial body weight is recommended for patients with coexisting conditions, morbid obesity, or both.[2,5] Many patients have an initial large weight loss, but weight regain often occurs[6,7] unless a structured weight-maintenance program is followed. Rapid weight regain may be due to a reduction in total energy expenditure, beyond that predicted from the loss of lean and fat mass,[8] and to increased appetite.[9-11] Structured aerobic exercise programs increase energy expenditure and cardiorespiratory fitness while reducing fat mass and preserving or increasing lean mass.[12-14] Diet management programs, including the use of low-calorie meal-replacement products, can sustain low-calorie diet–induced weight loss with a small weight regain.[11,15-17] Furthermore, lifestyle interventions that encourage increased physical activity concurrent with calorie restriction have been shown to sustain moderate weight loss.[18,19] However, the isolated benefits of exercise to prevent weight regain after weight loss is understudied.[20]

Liraglutide, a glucagon-like peptide-1 (GLP-1) receptor agonist, is used in the treatment of obesity because it induces weight loss[21-23] and maintains low-calorie diet–induced weight loss for at least 1 year,[11,24] primarily by means of appetite inhibition.[25] Whether exercise, medication, or a combination strategy constitutes the more effective approach for maintaining healthy weight loss remains an open question. We investigated the efficacy of 1-year treatment with a moderate-to-vigorous–intensity exercise program, liraglutide at a dose of 3.0 mg per day, or the combination of exercise plus liraglutide, as compared with placebo, for healthy weight loss maintenance after weight loss induced by a low-calorie diet.

## METHODS

### TRIAL DESIGN AND OVERSIGHT

We conducted this investigator-initiated, randomized, head-to-head, placebo-controlled trial at Hvidovre Hospital and the University of Copenhagen, Denmark. Participants followed a low-calorie diet of 800 kcal per day (Cambridge Weight Plan) for 8 weeks. All the participants who had a weight loss of at least 5% of their baseline body weight were randomly assigned, in a 1:1:1:1 ratio, to one of the following treatment strategies for 1 year: exercise plus placebo (exercise group), liraglutide plus usual activity (liraglutide group), exercise plus liraglutide (combination group), or placebo plus usual activity (placebo group). Randomization was stratified according to sex and age (<40 years vs. ≥40 years of age) (see Methods Section A in the Supplementary Appendix, available with the full text of this article at NEJM.org).

Participants, assessors, and investigators were unaware of the trial-group assignments with regard to liraglutide or placebo. To support the maintenance of weight loss after randomization, all the participants were to attend 12 individual consultations that included measurement of body weight and dietetic support complying with the dietetic recommendations for sustained weight loss from the Danish authorities (see Methods Section B in the Supplementary Appendix). The trial was approved by the local ethics committee and the Danish Medicines Agency and was conducted according to the principles of the Declaration of Helsinki and Good Clinical Practice guidelines. All the participants provided written informed consent before the first trial visit.

Our primary trial report adheres to the CONSORT (Consolidated Standards of Reporting Trials) guidelines. The trial design has been published previously,[26] and the protocol, with the statistical analysis plan, is available at NEJM.org.

Eight of the authors designed the trial, and nine authors gathered data. Statistical analyses of hypothesis-based end points (change in body weight [primary] and body-fat percentage [secondary]) were performed in a blinded manner with regard to group assignment by a statistical assessor who is an author but who was not involved in the trial design and execution. Four of the authors analyzed other end points. All the authors had full access to all the data and vouch for the accuracy and completeness of the data and for the fidelity of the trial to the protocol. The first four authors and the last author wrote the first draft of the manuscript, which all the authors edited and approved. All the authors agreed to submit the manuscript for publication.

Novo Nordisk supplied liraglutide and placebo injector pens, and Cambridge Weight Plan sup-

The New England Journal of Medicine is produced by NEJM Group, a division of the Massachusetts Medical Society.
Downloaded from nejm.org on February 25, 2026.
Copyright © 2021 Massachusetts Medical Society. All rights reserved, including those for text and data mining, AI training, and similar technologies.

plied diet-replacement products for the low-calorie-diet phase. The funding partners did not influence or take part in the execution of the trial; in the collection, analysis, ownership, or interpretation of the data; or in the communication of the trial results.

### PARTICIPANTS

Eligible participants were adults (18 to 65 years of age) with obesity, which was defined as a body-mass index (BMI; the weight in kilograms divided by the square of the height in meters) of 32 to 43. Diabetes (type 1 or 2) was a major exclusion criterion. Full lists of the inclusion and exclusion criteria are provided in Table S1 of the Supplementary Appendix.

### INTERVENTIONS

The exercise program was designed to meet the World Health Organization (WHO) recommendations on physical activity for health of a minimum of 150 minutes per week of moderate-intensity aerobic physical activity, or 75 minutes per week of vigorous-intensity aerobic physical activity, or an equivalent combination of both.[27] Each participant was assigned to an instructor (who had a bachelor's or master's degree in exercise physiology) who planned and monitored the individualized programs. After an initial 6-week ramp-up phase, participants were encouraged to attend supervised group exercise sessions (which involved 30 minutes of vigorous-intensity, interval-based indoor cycling and 15 minutes of circuit training) two times per week and to perform moderate-to-vigorous–intensity exercise individually (which mostly involved outdoor or indoor cycling, running, or brisk walking) two times per week. Heart-rate monitors were worn at all exercise sessions to determine whether the requirement regarding weekly time spent at moderate or vigorous intensity was met.

The exercise program was structured but flexible, which meant that participants could substitute group exercise with individual exercise or vice versa; participants could also reduce exercise frequency if the duration was prolonged or the intensity was increased. Modifications were made in agreement between the participant and instructor if deemed necessary in order to reach the sufficient exercise volume (duration×intensity). Adherence was based on the weekly exercise volume. A detailed program description is provided in Methods Section D in the Supplementary Appendix. Participants who were not randomly assigned to trial exercise (i.e., those in the placebo group or liraglutide group) were instructed to maintain usual physical activity.

Liraglutide (at a concentration of 6 mg per milliliter) or volume-matched placebo was injected subcutaneously, starting at a dose of 0.6 mg per day, with supervised weekly increments of 0.6 mg per day; the dose was intended to eventually reach 3.0 mg per day. Participants who had unacceptable adverse effects at a given dose received the maximum dose at which they did not have such effects. Participants remained enrolled in the trial if the use of liraglutide or placebo was discontinued (see Methods Section C in the Supplementary Appendix).

### END POINTS

The primary end point was the change in body weight (in kilograms) from randomization to week 52. The secondary end point was the change in the percentage of body fat (calculated as the fat mass [in kilograms] divided by the body weight [in kilograms], times 100) from randomization to week 52. Body weight was measured before the prerandomization low-calorie diet was started, at randomization, and at weeks 1, 2, 4, 9, 13, 17, 22, 26, 32, 39, 46, and 52. The percentage of body fat was measured by means of dual-energy x-ray absorptiometry (Hologic Discovery) before the low-calorie diet was started, at randomization, and at week 52.

Prespecified metabolic health-related end points included changes from randomization to week 52 in fat mass, lean mass, cardiorespiratory fitness, glycated hemoglobin level, indexes of insulin resistance during fasting (liver insulin resistance, as assessed by the homeostatic model assessment of insulin resistance [HOMA-IR]) and during meal intake (whole-body insulin resistance, as assessed by the Matsuda index[28]), lipid levels, quality of life, waist and hip circumferences, waist-to-hip ratio, blood pressure, and resting heart rate (see Methods Section G in the Supplementary Appendix). Adverse events and the dose of liraglutide or placebo were reported and registered at all visits.

### STATISTICAL ANALYSIS

We estimated that a sample of 30 participants in each group would provide the trial with 80% power to detect a minimal clinically important difference in the primary end point, the change

The New England Journal of Medicine is produced by NEJM Group, a division of the Massachusetts Medical Society.

Downloaded from nejm.org on February 25, 2026.

Copyright © 2021 Massachusetts Medical Society. All rights reserved, including those for text and data mining, AI training, and similar technologies.



The New England Journal of Medicine is produced by NEJM Group, a division of the Massachusetts Medical Society.
Downloaded from nejm.org on February 25, 2026.
Copyright © 2021 Massachusetts Medical Society. All rights reserved, including those for text and data mining, AI training, and similar technologies.

**Figure 1 (facing page).** Changes in Body Weight and Body-Fat Percentage during the Trial.

Shown are the mean changes in body weight (primary end point; Panel A) and body-fat percentage (secondary end point; Panel B) during a low-calorie diet (weeks –8 to 0, shaded area) and during 1 year of subsequent treatment (from randomization [week 0] to week 52). All the means were estimated from a repeated-measures linear regression model with time, group, sex, age, and a time–group interaction as explanatory variables in the intention-to-treat population. I bars indicate the standard error, and the dashed lines indicate baseline at randomization (week 0). The results from the prespecified hypotheses of changes in body weight and body-fat percentage from week 0 to 52 are shown in the bar charts as estimated mean differences with 95% confidence intervals. (See the Hypothesis: Analysis Results and Claims section in the Supplementary Appendix.) Panel C shows a bar chart of the percentages of participants in each trial group who had a total weight loss from baseline at enrollment (week –8) to the end of the trial (week 52) of at least 5%, 10%, 15%, and 20% of the initial body weight (left graph) and also shows a box plot of the percentage weight loss from baseline (dashed line) to the end of the trial in each group (right graph). In the box plot, the diamonds indicate means; the black horizontal bars medians; the tops and bottoms of the boxes the upper and lower quartiles, respectively; and the whiskers ±1.5 times the interquartile range or the smallest or highest observation. Dots indicate individual observations.

in body weight, of 4.0 kg at an alpha level of 0.05.[11,21] For the secondary end point, the change in body-fat percentage, we estimated that a sample of 32 participants in each group would provide the trial with 80% power to detect a minimal clinically important difference of 1.5 percentage points at an alpha level of 0.05.[13] We anticipated that 68% of the participants would complete the trial (see item 11 in the statistical analysis plan, which is available with the protocol).

In accordance with the prespecified statistical analysis plan, eight hypotheses for the primary and secondary end points were tested hierarchically (see the Hypotheses: Analysis Results and Claims section in the Supplementary Appendix and items 8 and 16 through 18 in the statistical analysis plan). The analyses were performed in the intention-to-treat population.

End points were analyzed with the use of a repeated-measures linear regression model, which included time (factorial), trial group, sex, age group (<40 years vs. ≥40 years), and a time–group interaction as explanatory variables and a repeated effect for visit. A multivariate normal

error structure was assumed in the model. All missing data were assumed to be missing at random. Three prespecified supplementary analyses were performed regarding body weight and body-fat percentage — a per-protocol analysis (which excluded participants who had deviations from the protocol), an analysis with adjustment for initial weight loss during the low-calorie diet (to assess the effect of missing data by incorporating further information), and an analysis that used multiple imputations (under the assumption that participants who were lost to follow-up would have a response as if they received placebo, in order to challenge the assumption that data were missing at random) (see items 27 and 28 in the statistical analysis plan). Prespecified end points without hypotheses are reported as point estimates with 95% confidence intervals that were unadjusted for multiple testing, so definite inferences cannot be made regarding those end points.

## RESULTS

### TRIAL POPULATION

The trial was conducted from August 2016 through November 2019. A total of 215 participants initiated the low-calorie diet, of whom 195 had a weight loss of at least 5% of their baseline body weight; these 195 participants underwent randomization. A total of 166 participants (85%), including 40 of 48 (83%) in the exercise group, 41 of 49 (84%) in the liraglutide group, 45 of 49 (92%) in the combination group, and 40 of 49 (82%) in the placebo group, attended the visit for the assessment of the primary end point at week 52 (Fig. 1A and Table S13). The reasons that participants missed the assessment visit are shown in Figure S1. The demographic characteristics of the participants at randomization were similar across the trial groups (Table S3).

### LOW-CALORIE DIET

The characteristics of the participants before and after the low-calorie diet are shown in Table 1. During the 8-week low-calorie diet, the participants' body weight decreased by a mean of 13.1 kg (95% confidence interval [CI], 12.4 to 13.7), which was equivalent to a mean reduction in body weight of 12%. This decrease was accompanied by decreases in the body-fat percentage, waist circumference, waist-to-hip ratio, glycated

The New England Journal of Medicine is produced by NEJM Group, a division of the Massachusetts Medical Society.
Downloaded from nejm.org on February 25, 2026.
Copyright © 2021 Massachusetts Medical Society. All rights reserved, including those for text and data mining, AI training, and similar technologies.

The NEW ENGLAND JOURNAL of MEDICINE

| Table 1. Characteristics of the Participants before and after 8 Weeks of a Low-Calorie Diet.* | | |
|---|---|---|
| Characteristic | Before Low-Calorie Diet (N=215) | After Low-CalorieDiet, at Randomization (N=195) |
| Sex — no. (%) | | |
| Male | 80 (37) | 71 (36) |
| Female | 135 (63) | 124 (64) |
| Age — yr | 42±12 | 43±12 |
| Body weight — kg | 109.7±14.9 | 96.7±12.5 |
| Body-mass index | 37.0±2.9 | 32.6±2.9 |
| Body-fat percentage — % | 41.1±6.1 | 38.6±6.9 |
| Fat mass — kg | 44.9±7.2 | 37.7±7.2 |
| Lean mass — kg | 65.3±12.9 | 60.4±11.6 |
| Waist circumference — cm | 110.6±11.3 | 100.3±10.0 |
| Hip circumference — cm | 121.4±7.5 | 113.9±7.3 |
| Waist-to-hip ratio | 0.91±0.10 | 0.88±0.10 |
| Cardiorespiratory fitness — ml/min/kg† | 22.9±4.2 | 24.9±5.4 |
| Glycated hemoglobin — mmol/mol | 36±4 | 34±3 |
| Blood pressure — mm Hg | | |
| Systolic | 132±16 | 122±13 |
| Diastolic | 86±10 | 79±8 |
| Resting heart rate — beats/min | 73±10 | 69±12 |
| HOMA-IR‡ | 3.9±2.4 | 1.7±1.0 |
| Matsuda index§ | 2.7±1.8 | 4.9±2.7 |
| Cholesterol — mmol/liter | | |
| Total | 5.0±1.0 | 4.1±0.8 |
| Low-density lipoprotein | 3.1±0.8 | 2.5±0.8 |
| High-density lipoprotein | 1.3±0.3 | 1.1±0.3 |
| Triglycerides — mmol/liter | 1.5±0.9 | 1.1±0.4 |
| RAND-36 score¶ | | |
| General health perception | 71±16 | 79±15 |
| Physical functioning | 86±13 | 91±11 |
| Emotional well-being | 81±12 | 84±11 |

* Plus–minus values are observed means ±SD. Among the 215 enrolled participants who began the low-calorie diet, those who had a weight loss at 8 weeks of at least 5% of their baseline body weight (195 participants) underwent randomization. The estimated mean changes (with 95% confidence intervals) during the low-calorie diet are shown in Table S2. To convert the values for cholesterol to milligrams per deciliter, divide by 0.02586. To convert the values for triglycerides to milligrams per deciliter, divide by 0.01129.

† Cardiorespiratory fitness was assessed as the peak oxygen consumption (in milliliters of oxygen per minute per kilogram of body weight).

‡ The homeostatic model assessment of insulin resistance (HOMA-IR) was calculated as the fasting insulin level (in milliunits per milliliter) times the fasting glucose level (in millimoles per liter), divided by 22.5. The conversion factor that was used for insulin was that 1 $\mu$U per milliliter was equal to 6.00 pmol per liter. The conversion factor that was used for glucose was that 1 mg per deciliter was equal to 0.05551 mmol per liter.

§ The Matsuda index was calculated as 10,000 divided by the square root of the following value: the fasting glucose level times the fasting insulin level times the mean glucose level times the mean insulin level.

¶ Scores on each domain of the RAND 36-Item Health Survey (RAND-36) range from 0 to 100, with higher scores indicating better health.

The New England Journal of Medicine is produced by NEJM Group, a division of the Massachusetts Medical Society.
Downloaded from nejm.org on February 25, 2026.
Copyright © 2021 Massachusetts Medical Society. All rights reserved, including those for text and data mining, AI training, and similar technologies.

hemoglobin level, blood pressure, lipid levels, resting heart rate, and HOMA-IR. The Matsuda index, cardiorespiratory fitness, general health perception, physical functioning, and emotional well-being increased (Table S2).

### WEIGHT LOSS MAINTENANCE AT 1 YEAR

*Adherence to Interventions*

The mean (±SD) weekly duration of exercise was 118±74 minutes at an intensity of 78±4% of the maximum heart rate in the exercise group and 111±73 minutes at an intensity of 79±5% of the maximum heart rate in the combination group, which corresponded to adherence of 119±70% and 113±71%, respectively, of the WHO recommended exercise volume.[27] The mean exercise frequency was 2.5 times per week in the exercise group and 2.4 times per week in the combination group. In both groups, approximately one third of the exercise was performed during group sessions and the remaining exercise was performed individually, with a similar mean intensity in the group and individual exercise sessions (Table S7).

The mean dose of liraglutide was 2.8±0.4 mg per day in the liraglutide group and 2.8±0.7 mg per day in the combination group; the mean dose of volume-matched placebo was 2.6±0.9 mg per day in the exercise group and 2.9±0.4 mg per day in the placebo group. Details are provided in Table S8.

*Body Weight and Body-Fat Percentage*

After the low-calorie diet, the participants' body weight decreased further by a mean of −3.4 kg in the combination group but increased by a mean of 6.1 kg in the placebo group, resulting in a treatment difference of −9.5 kg (95% CI, −13.1 to −5.9; P<0.001). The initial weight loss was maintained in the exercise group, with a treatment effect as compared with placebo of −4.1 kg (95% CI, −7.8 to −0.4; P=0.03). Liraglutide treatment also resulted in maintenance of the initial weight loss, with a treatment effect as compared with placebo of −6.8 kg (95% CI, −10.4 to −3.1; P<0.001). In the combination group, the treatment effect as compared with exercise was −5.4 kg (95% CI, −9.0 to −1.7; P=0.004) and the treatment effect as compared with liraglutide was −2.7 kg (95% CI, −6.3 to 0.8; P=0.13) (Fig. 1A and Table S4).

The percentages of participants in each group who had a total weight loss of at least 5%, at least 10%, at least 15%, and at least 20% of the baseline body weight are shown in Figure 1C. The mean total weight loss from before the low-calorie diet to the end of the trial was 15.7% of the baseline body weight in the combination group, 10.9% of the baseline weight in the exercise group, 13.4% of the baseline weight in the liraglutide group, and 6.7% of the baseline weight in the placebo group.

At 52 weeks, the reduction in the body-fat percentage was greater in the exercise group than in the placebo group, with a treatment effect of −2.2 percentage points (95% CI, −3.8 to −0.7; P=0.004); was greater in the liraglutide group than in the placebo group, with a treatment effect of −2.0 percentage points (95% CI, −3.5 to −0.6); and was greater in the combination group than in the placebo group, with a treatment effect of −3.9 percentage points (95% CI, −5.4 to −2.5). Thus, the body-fat percentage was further reduced in the combination group by −1.7 percentage points (95% CI, −3.2 to −0.2) as compared with the exercise group (P=0.02) and by −1.9 percentage points (95% CI, −3.3 to −0.5) as compared with the liraglutide group (P=0.009) (Fig. 1B and Table S4). The three supplementary analyses of the primary and secondary end points supported the results of the primary analysis (Tables S9 and S10).

*Metabolic Health-Related End Points*

All active treatments (i.e., those involving exercise, liraglutide treatment, or both) were associated with decreases in fat mass and waist circumference, as compared with increases in the placebo group, and the decreases were twice as large in the combination group as in the other groups (Fig. 2A and S2). Exercise was associated with increased lean mass. Exercise and the combination strategy were associated with increased cardiorespiratory fitness, which was not observed with placebo or liraglutide (Fig. 2B). Liraglutide treatment and the combination strategy were associated with reductions in the glycated hemoglobin level, as compared with an increase in the placebo group (Fig. 2C). Only the combination strategy was associated with reductions in the HOMA-IR and the waist-to-hip ratio and with increases in the Matsuda index and in

The New England Journal of Medicine is produced by NEJM Group, a division of the Massachusetts Medical Society.
Downloaded from nejm.org on February 25, 2026.
Copyright © 2021 Massachusetts Medical Society. All rights reserved, including those for text and data mining, AI training, and similar technologies.

*The* N E W E N G L A N D J O U R N A L *of* M E D I C I N E



physical functioning, as compared with placebo (Fig. 2D). All active treatments were associated with maintained reductions in the systolic and diastolic blood pressures, which were not observed with placebo (Tables S5 and S6). Exercise and the combination strategy were associated with maintenance of the initial improvements in general health perception and emotional well-being, which were not observed with placebo or liraglutide (Fig. 2E).

The New England Journal of Medicine is produced by NEJM Group, a division of the Massachusetts Medical Society.
Downloaded from nejm.org on February 25, 2026.
Copyright © 2021 Massachusetts Medical Society. All rights reserved, including those for text and data mining, AI training, and similar technologies.

**Figure 2 (facing page). Changes in Metabolic Health-Related Measures and Resting Heart Rate during the Trial.**

Shown are the changes in various metabolic health-related factors such as body fat mass and lean mass (Panel A), cardiorespiratory fitness as assessed by peak oxygen consumption (Panel B), the glycated hemoglobin level (Panel C), the homeostatic model assessment of insulin resistance (HOMA-IR; Panel D), the participants' general health perception as assessed by the RAND 36-Item Health Survey (RAND-36) score (Panel E), and the resting heart rate (Panel F). The HOMA-IR was calculated as the fasting insulin level (in milliunits per milliliter) times the fasting glucose level (in millimoles per liter), divided by 22.5. RAND-36 scores range from 0 to 100, with higher scores indicating better health. Data are shown as the change from week –8 to week 0 (after the low-calorie diet [shaded area]) in all four groups combined and the change from week 0 to week 52 (after randomization) in the four individual trial groups. Values are estimated mean changes resulting from a repeated-measures linear regression model with time, group, sex, age, and a time–group interaction as explanatory variables in the intention-to-treat population. The estimated mean changes are presented with standard errors (I bars), except for the HOMA-IR data, which are presented as the geometric means of the percentage changes with 95% confidence intervals (I bars). Dashed lines indicate baseline, which was week –8 for the low-calorie diet and week 0 for the four randomized trial groups.

*Safety*

Adverse events that occurred in at least 10% of all participants, urinary tract infections, palpitations, and all serious adverse events are reported in Table 2; full lists of adverse events and serious adverse events are provided in Tables S11 and S12, respectively. Five participants (two receiving liraglutide and three receiving placebo) discontinued taking liraglutide or placebo because of adverse events. Gastrointestinal adverse events, decreased appetite, and dizziness were more frequently reported in the groups that received liraglutide (i.e., in the liraglutide group and combination group) than in the other two groups. Cholelithiasis as a serious adverse event and palpitations were reported more frequently in the liraglutide group than in the combination group. After 1 year, liraglutide treatment alone was associated with an increased resting heart rate; this finding was not observed with the combination strategy (Figs. 2F and S3). The incidence of other adverse events was similar among the trial groups.

## DISCUSSION

In this randomized, head-to-head, placebo-controlled trial, we investigated exercise, liraglutide, and both treatments combined for healthy weight loss maintenance. All active-treatment groups decreased body weight and body-fat percentage after 1 year, as compared with the increases observed in the placebo group. The combined strategy reduced the body weight and body-fat percentage approximately twice as much as the single-treatment strategies did and was associated with additional health benefits, such as improvements in the glycated hemoglobin level, insulin sensitivity, cardiorespiratory fitness, physical functioning, and emotional well-being.

The initial low-calorie diet resulted in a mean body-weight reduction of 12% of the baseline body weight among the participants who underwent randomization. After 1 year, the combination of exercise and liraglutide therapy induced an additional reduction in body weight, resulting in a total weight loss of 16%. This is more than the total weight losses of approximately 10% that were obtained with 1-year diet-management programs after an initial low-calorie diet.[11,15,16,29] It is also more than the 1-year weight loss of 7 to 9% of the initial body weight that has been observed with concurrent intensive diet and physical activity programs.[18,19] The total weight reduction was approximately similar to the 15% weight loss that was observed after 68 weeks of treatment with the GLP-1 receptor agonist semaglutide, administered subcutaneously at a dose of 2.4 mg once weekly as an adjunct to lifestyle change (currently not approved by any governmental medical agencies at this dose and for this indication).[30] In our trial, participants in the placebo group regained, on average, 6.1 kg, which was equivalent to 45% of the weight that they had initially lost; this weight regain was accompanied by deterioration in all associated metabolic health-related improvements. This result shows the critical importance of implementing structured treatment after weight loss, as compared with a strategy of just 12 individualized consultations regarding weight and diet, as provided in the current trial according to the recommendations of the Danish authorities for sustained weight loss.

Exercise alone led to maintenance of the ini-

The New England Journal of Medicine is produced by NEJM Group, a division of the Massachusetts Medical Society.
Downloaded from nejm.org on February 25, 2026.
Copyright © 2021 Massachusetts Medical Society. All rights reserved, including those for text and data mining, AI training, and similar technologies.

*The* NEW ENGLAND JOURNAL *of* MEDICINE

**Table 2. Adverse Events and Serious Adverse Events after Randomization.***

| Event | All Participants (N=195) | Placebo Group (N=49) | Exercise Group (N=48) | Liraglutide Group (N=49) | Combination Group (N=49) |
|---|---|---|---|---|---|
| | *number of participants (percent)* | | | | |
| Any adverse event | 175 (90) | 42 (86) | 39 (81) | 49 (100) | 45 (92) |
| Gastrointestinal adverse event | 130 (67) | 22 (45) | 31 (65) | 42 (86) | 35 (71) |
| Serious adverse event† | 16 (8) | 2 (4) | 4 (8) | 6 (12) | 4 (8) |
| Adverse event that led to the discontinuation of liraglutide or placebo | 5 (3) | 0 | 3 (6) | 1 (2) | 1 (2) |
| Adverse event that led to withdrawal from the trial | 2 (1) | 0 | 0 | 1 (2) | 1 (2) |
| Adverse events that occurred in ≥10% of all participants | | | | | |
|   Nausea | 81 (42) | 8 (16) | 15 (31) | 32 (65) | 26 (53) |
|   Upper respiratory tract infection | 55 (28) | 13 (27) | 17 (35) | 12 (24) | 13 (27) |
|   Abdominal pain | 46 (24) | 3 (6) | 13 (27) | 18 (37) | 12 (24) |
|   Influenza or influenza-like symptoms | 40 (21) | 8 (16) | 8 (17) | 11 (22) | 13 (27) |
|   Decreased appetite | 40 (21) | 2 (4) | 4 (8) | 18 (37) | 16 (33) |
|   Headache | 40 (21) | 9 (18) | 10 (21) | 10 (20) | 11 (22) |
|   Diarrhea | 38 (19) | 4 (8) | 7 (15) | 13 (27) | 14 (29) |
|   Constipation | 34 (17) | 6 (12) | 7 (15) | 9 (18) | 12 (24) |
|   Vomiting | 34 (17) | 2 (4) | 6 (12) | 11 (22) | 15 (31) |
|   Pyrexia | 34 (17) | 4 (8) | 9 (19) | 7 (14) | 14 (29) |
|   Dizziness | 33 (17) | 3 (6) | 4 (8) | 15 (31) | 11 (22) |
|   Fatigue | 33 (17) | 4 (8) | 6 (12) | 15 (31) | 8 (16) |
|   Flatulence or abdominal distention | 22 (11) | 5 (10) | 4 (8) | 5 (10) | 8 (16) |
|   Dyspepsia | 19 (10) | 0 | 1 (2) | 9 (18) | 9 (18) |
| Urinary tract infection | 17 (9) | 3 (6) | 5 (10) | 6 (12) | 3 (6) |
| Palpitations | 9 (5) | 1 (2) | 0 | 6 (12) | 2 (4) |

* Adverse events and serious adverse events from randomization through week 52 among all participants are included in the table and are presented with the preferred terms in the *Medical Dictionary for Regulatory Activities*, version 23.1. Specific adverse events reported here are those that occurred in at least 10% of all participants; in addition, given their importance, urinary tract infections and palpitations are reported. All the adverse events and serious adverse events are listed in Tables S11 and S12, respectively.

† The following serious adverse events were reported: in the placebo group, abdominal pain without verified reason (in one participant) and urosepsis (in one); in the exercise group, abdominal pain without verified reason (in two), ileus (in one), and autoimmune hepatitis (in one); in the liraglutide group, abdominal pain without verified reason (in one), acute cholelithiasis (in two), acute pancreatitis due to cholelithiasis (in one), appendicitis (in one), and gastroenteritis (in one); and in the combination group, abdominal pain without verified reason (in two), acute cholelithiasis (in one), and broken shoulder due to a road traffic accident (in one).

tial weight loss and further reduced body-fat percentage. Exercise (walking or resistance training) as a weight-loss maintenance strategy after diet-induced weight loss was previously reported as having a minor effect (<3 kg)[31] or no effect.[32] In contrast, the exercise program in this trial was predominantly of vigorous intensity, both at group sessions and individual sessions (mostly cycling and running) and with high adherence to WHO recommendations regarding physical activity volume. This strategy was associated with improved cardiorespiratory fitness, increased lean mass, and prevention of a 4-kg regain of body fat.

The New England Journal of Medicine is produced by NEJM Group, a division of the Massachusetts Medical Society.
Downloaded from nejm.org on February 25, 2026.
Copyright © 2021 Massachusetts Medical Society. All rights reserved, including those for text and data mining, AI training, and similar technologies.

Treatment with liraglutide alone resulted in maintenance of the initial weight loss, with a treatment effect as compared with placebo of −6.8 kg, which is similar to the results of previous studies,[21-24] and was also associated with loss of fat mass. The combination of exercise and liraglutide treatment was associated with loss of fat mass and reduction in waist circumference that were approximately twice those observed with the single treatments, and it preserved lean mass.

Both the liraglutide group and the combination group had further reductions in the glycated hemoglobin level, which is generally considered to reduce the risk of new-onset diabetes.[33] By contrast, the exercise group and the combination group were observed to have increased the participants' cardiorespiratory fitness at a magnitude that has been associated with a decreased risk of cardiovascular disease and decreased all-cause mortality,[34] and these strategies also maintained improvements in general and emotional health.

In accordance with previous studies,[21,22,24] we observed an increased heart rate with liraglutide alone. Increased heart rate is generally considered an adverse effect, associated with lower survival.[35] We did not observe an increased resting heart rate when exercise was combined with liraglutide, a finding that supports the health-promoting potential of this combination.

The percentage of participants who completed the trial was high in all the groups (82 to 92%) and was highest in the combination group, which shows that a combination of moderate-to-vigorous–intensity exercise and liraglutide treatment is feasible. Only the combined treatment was associated with improvements in insulin sensitivity and physical functioning as compared with placebo.

A major strength of this trial was the structured but flexible exercise program with rigorous monitoring of exercise adherence. Our trial showed that 1 year of mostly vigorous-intensity exercise, performed approximately 2.4 times per week, as a weight-loss maintenance strategy was feasible in persons with obesity with a very low initial level of fitness. The finding that the 1-year trajectories with regard to body weight, waist-to-hip ratio, and adherence were stable in the exercising groups — in which participants had a loss of fat mass and increase in lean mass, along with improved emotional well-being — also support feasibility. Other strengths of our trial included the direct comparison of separate and combined effects of exercise and liraglutide and high-quality assessments of body composition and cardiorespiratory fitness in addition to body weight.

Limitations of the trial include the fact that our results may not be generalizable to older persons (>65 years of age), persons with greater obesity (BMI of >43), patients with coexisting conditions (e.g., type 2 diabetes), and persons who have low adherence to participation in a moderate-to-vigorous–intensity exercise program or who are limited in their ability to perform moderate-to-vigorous–intensity exercise.

In this trial involving persons with obesity, the combination of a moderate-to-vigorous–intensity exercise program and liraglutide treatment after diet-induced weight loss was more effective in improving healthy weight loss than either treatment alone.

Presented in part at the 80th Annual Meeting of the American Diabetes Association (June 12–16, 2020) and the 56th Annual Meeting of the European Association for the Study of Diabetes (Sept. 21–25, 2020).

Supported by an Excellence grant (NNF16OC0019968, to Dr. Torekov) from the Novo Nordisk Foundation, by a grant (to Dr. Torekov) from the Novo Nordisk Foundation Center for Basic Metabolic Research, by a grant (NNF15CC0018486, to Dr. Torekov) from the Novo Nordisk Foundation Tripartite Immunometabolism Consortium, by Helsefonden, by a Ph.D. grant (to Dr. Lundgren) from the Faculty of Health and Medical Sciences, University of Copenhagen, and by a Ph.D. grant (to Dr. Janus) from the Danish Diabetes Academy and Department of Biomedical Sciences, University of Copenhagen.

Disclosure forms provided by the authors are available with the full text of this article at NEJM.org.

A data sharing statement provided by the authors is available with the full text of this article at NEJM.org.

## REFERENCES

1. Ward ZJ, Bleich SN, Cradock AL, et al. Projected U.S. state-level prevalence of adult obesity and severe obesity. N Engl J Med 2019;381:2440-50.

2. Jensen MD, Ryan DH, Apovian CM, et al. 2013 AHA/ACC/TOS guideline for the management of overweight and obesity in adults: a report of the American College of Cardiology/American Heart Association Task Force on Practice Guidelines and the Obesity Society. Circulation 2014;129:Suppl 2:S102-S138.

3. Pietiläinen KH, Kaprio J, Borg P, et al. Physical inactivity and obesity: a vicious circle. Obesity (Silver Spring) 2008;16:409-14.

4. Stringhini S, Carmeli C, Jokela M, et al. Socioeconomic status and the 25 × 25 risk factors as determinants of premature mortality: a multicohort study and meta-analysis of 1·7 million men and women. Lancet 2017;389:1229-37.

5. Logue J, Thompson L, Romanes F, Wilson DC, Thompson J, Sattar N. Man-

The New England Journal of Medicine is produced by NEJM Group, a division of the Massachusetts Medical Society.
Downloaded from nejm.org on February 25, 2026.
Copyright © 2021 Massachusetts Medical Society. All rights reserved, including those for text and data mining, AI training, and similar technologies.

agement of obesity: summary of SIGN guideline. BMJ 2010;340:c154.

**6.** Purcell K, Sumithran P, Prendergast LA, Bouniu CJ, Delbridge E, Proietto J. The effect of rate of weight loss on long-term weight management: a randomised controlled trial. Lancet Diabetes Endocrinol 2014;2:954-62.

**7.** van Baak MA, Mariman ECM. Mechanisms of weight regain after weight loss — the role of adipose tissue. Nat Rev Endocrinol 2019;15:274-87.

**8.** Leibel RL, Rosenbaum M, Hirsch J. Changes in energy expenditure resulting from altered body weight. N Engl J Med 1995;332:621-8.

**9.** Iepsen EW, Lundgren J, Holst JJ, Madsbad S, Torekov SS. Successful weight loss maintenance includes long-term increased meal responses of GLP-1 and PYY3-36. Eur J Endocrinol 2016;174:775-84.

**10.** Sumithran P, Prendergast LA, Delbridge E, et al. Long-term persistence of hormonal adaptations to weight loss. N Engl J Med 2011;365:1597-604.

**11.** Iepsen EW, Lundgren J, Dirksen C, et al. Treatment with a GLP-1 receptor agonist diminishes the decrease in free plasma leptin during maintenance of weight loss. Int J Obes (Lond) 2015;39:834-41.

**12.** Church TS, Earnest CP, Skinner JS, Blair SN. Effects of different doses of physical activity on cardiorespiratory fitness among sedentary, overweight or obese postmenopausal women with elevated blood pressure: a randomized controlled trial. JAMA 2007;297:2081-91.

**13.** Willis LH, Slentz CA, Bateman LA, et al. Effects of aerobic and/or resistance training on body mass and fat mass in overweight or obese adults. J Appl Physiol (1985) 2012;113:1831-7.

**14.** Ross R, Dagnone D, Jones PJH, et al. Reduction in obesity and related comorbid conditions after diet-induced weight loss or exercise-induced weight loss in men: a randomized, controlled trial. Ann Intern Med 2000;133:92-103.

**15.** Lean ME, Leslie WS, Barnes AC, et al. Primary care-led weight management for remission of type 2 diabetes (DiRECT): an open-label, cluster-randomised trial. Lancet 2018;391:541-51.

**16.** Astbury NM, Aveyard P, Nickless A, et al. Doctor Referral of Overweight People to Low Energy total diet replacement Treatment (DROPLET): pragmatic randomised controlled trial. BMJ 2018;362:k3760.

**17.** Lean MEJ, Leslie WS, Barnes AC, et al. Durability of a primary care-led weight-management intervention for remission of type 2 diabetes: 2-year results of the DiRECT open-label, cluster-randomised trial. Lancet Diabetes Endocrinol 2019;7:344-55.

**18.** The Look AHEAD Research Group. Cardiovascular effects of intensive lifestyle intervention in type 2 diabetes. N Engl J Med 2013;369:145-54.

**19.** Knowler WC, Barrett-Connor E, Fowler SE, et al. Reduction in the incidence of type 2 diabetes with lifestyle intervention or metformin. N Engl J Med 2002;346:393-403.

**20.** Foright RM, Presby DM, Sherk VD, et al. Is regular exercise an effective strategy for weight loss maintenance? Physiol Behav 2018;188:86-93.

**21.** Astrup A, Rössner S, Van Gaal L, et al. Effects of liraglutide in the treatment of obesity: a randomised, double-blind, placebo-controlled study. Lancet 2009;374:1606-16.

**22.** Pi-Sunyer X, Astrup A, Fujioka K, et al. A randomized, controlled trial of 3.0 mg of liraglutide in weight management. N Engl J Med 2015;373:11-22.

**23.** Iepsen EW, Zhang J, Thomsen HS, et al. Patients with obesity caused by melanocortin-4 receptor mutations can be treated with a glucagon-like peptide-1 receptor agonist. Cell Metab 2018;28(1):23-32.e3.

**24.** Wadden TA, Hollander P, Klein S, et al. Weight maintenance and additional weight loss with liraglutide after low-calorie-diet-induced weight loss: the SCALE Maintenance randomized study. Int J Obes (Lond) 2013;37:1443-51.

**25.** van Can J, Sloth B, Jensen CB, Flint A, Blaak EE, Saris WHM. Effects of the once-daily GLP-1 analog liraglutide on gastric emptying, glycemic parameters, appetite and energy metabolism in obese, non-diabetic adults. Int J Obes (Lond) 2014;38:784-93.

**26.** Jensen SBK, Lundgren JR, Janus C, et al. Protocol for a randomised controlled trial of the combined effects of the GLP-1 receptor agonist liraglutide and exercise on maintenance of weight loss and health after a very low-calorie diet. BMJ Open 2019;9(11):e031431.

**27.** Bull FC, Al-Ansari SS, Biddle S, et al. World Health Organization 2020 guidelines on physical activity and sedentary behaviour. Br J Sports Med 2020;54:1451-62.

**28.** Matsuda M, DeFronzo RA. Insulin sensitivity indices obtained from oral glucose tolerance testing: comparison with the euglycemic insulin clamp. Diabetes Care 1999;22:1462-70.

**29.** Taheri S, Zaghloul H, Chagoury O, et al. Effect of intensive lifestyle intervention on bodyweight and glycaemia in early type 2 diabetes (DIADEM-I): an open-label, parallel-group, randomised controlled trial. Lancet Diabetes Endocrinol 2020;8:477-89.

**30.** Wilding JPH, Batterham RL, Calanna S, et al. Once-weekly semaglutide in adults with overweight or obesity. N Engl J Med 2021;384:989.

**31.** Fogelholm M, Kukkonen-Harjula K, Nenonen A, Pasanen M. Effects of walking training on weight maintenance after a very-low-energy diet in premenopausal obese women: a randomized controlled trial. Arch Intern Med 2000;160:2177-84.

**32.** Borg P, Kukkonen-Harjula K, Fogelholm M, Pasanen M. Effects of walking or resistance training on weight loss maintenance in obese, middle-aged men: a randomized trial. Int J Obes Relat Metab Disord 2002;26:676-83.

**33.** Diabetes Prevention Program Research Group. HbA1c as a predictor of diabetes and as an outcome in the Diabetes Prevention Program: a randomized clinical trial. Diabetes Care 2015;38:51-8.

**34.** Ross R, Blair SN, Arena R, et al. Importance of assessing cardiorespiratory fitness in clinical practice: a case for fitness as a clinical vital sign: a scientific statement from the American Heart Association. Circulation 2016;134(24):e653-e699.

**35.** Böhm M, Reil J-C, Deedwania P, Kim JB, Borer JS. Resting heart rate: risk indicator and emerging risk factor in cardiovascular disease. Am J Med 2015;128:219-28.

*Copyright © 2021 Massachusetts Medical Society.*

The New England Journal of Medicine is produced by NEJM Group, a division of the Massachusetts Medical Society.

Downloaded from nejm.org on February 25, 2026.

Copyright © 2021 Massachusetts Medical Society. All rights reserved, including those for text and data mining, AI training, and similar technologies.

# Supplementary Appendix

This appendix has been provided by the authors to give readers additional information about their work.

Supplement to: Lundgren JR, Janus C, Jensen SBK, et al. Healthy weight loss maintenance with exercise, liraglutide, or both combined. N Engl J Med 2021;384:1719-30. DOI: 10.1056/NEJMoa2028198

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

**Supplementary Appendix**

List of Investigators, Affiliations, Author Contributions, and Acknowledgments ..............................2

Methods ........................................................................................................................................3

    A. Randomization and Blinding Procedure ..........................................................................3

    B. Detailed Description of Weight Loss Maintenance Support ............................................3

    C. Detailed Description of the Liraglutide/Placebo Intervention ..........................................5

    D. Detailed Description of the Exercise Intervention ..........................................................5

    E. Per-protocol Definition ....................................................................................................12

    F. Supplementary Analyses ................................................................................................12

    G. Time points where the Pre-specified Metabolic Health Outcomes were Measured ...............13

    H. Exploratory Outcomes Collected ..................................................................................13

Hypotheses: Analysis Results and Claims ..................................................................................14

Supplementary Figures and Tables..............................................................................................17

    Figure S1. CONSORT Flow Diagram ................................................................................17

    Figure S2. Changes in Waist and Hip Circumference and Waist/Hip Ratio during the Trial..........18

    Figure S3. Changes in Resting Heart Rate during the Trial...............................................19

    Table S1. Eligibility Criteria ...............................................................................................20

    Table S2. Participant Characteristics before and after 8 Weeks of Low-Calorie Diet....................21

    Table S3. Participant Characteristics at Randomization ...................................................23

    Table S4. Estimated Differences in Primary and Secondary Endpoints during the Low-Calorie Diet and from Randomization to Week 52 ..........................................................................25

    Table S5. Metabolic Health-Related Changes from Randomization to Week 52 ..........................26

    Table S6. Estimated Treatment Differences in Metabolic Health-Related Endpoints...................28

    Table S7. Adherence to Exercise Intervention ................................................................30

    Table S8. Adherence to Study Medication ........................................................................31

    Table S9. Supplementary Analyses for Primary Endpoint, from Randomization to Week 52 ......32

    Table S10. Supplementary Analyses for Secondary Endpoint, from Randomization to Week 52.33

    Table S11. Adverse Events after Randomization ..............................................................34

    Table S12. Serious Adverse Events after Randomization..................................................36

    Table S13. Number of Participants in each Group from Randomization to Week 52 ...................37

References....................................................................................................................................38

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

**List of Investigators, Affiliations, Author Contributions, and Acknowledgments**

**Author list and highest degree**

Julie R. Lundgren, M.D., Ph.D.*, Charlotte Janus, M.Sc., Ph.D.*, Simon B. K. Jensen, M.Sc., Christian R. Juhl, M.D., Lisa M. Olsen, M.Sc., Rasmus M. Christensen, B.Sc.Med., Maria S. Svane, M.D., Ph.D., Thomas Bandholm, M.Sc., Ph.D., Kirstine N. Bojsen-Møller, M.D., Ph.D., Martin B. Blond, M.D., Ph.D., Jens-Erik B. Jensen, M.D., Ph.D., Bente M. Stallknecht, M.D., D.M.Sc., Jens J. Holst, M.D., D.M.Sc., Sten Madsbad, M.D., D.M.Sc., Signe S. Torekov, M.Sc., Ph.D.

* J.R.L. and C.J. contributed equally to this work.

**Full List of Affiliations**

Department of Biomedical Sciences (J.R.L., C.J., S.B.K.J., C.R.J., L.M.O., R.M.C., M.B.B., B.M.S., J.J.H., S.S.T.), NNF Center for Basic Metabolic Research (J.R.L., C.J., S.B.K.J., C.R.J., L.M.O., R.M.C., J.J.H., S.S.T.), Department of Clinical Medicine (J.-E.B.J, T.B.), University of Copenhagen, Copenhagen; Department of Endocrinology (M.S.S., K.N.B.-M., J.-E.B.J, S.M.), Department of Physical and Occupational Therapy (T.B.), Department of Clinical Research (T.B.), Department of Orthopedic Surgery (T.B.), Copenhagen University Hospital – Amager and Hvidovre, Copenhagen; and Clinical Prevention Research, Steno Diabetes Center Copenhagen, Gentofte (M.B.B.) - all in Denmark.

**Author Contributions**

S.S.T., J.R.L., C.J., S.B.K.J., T.B., B.M.S., J.J.H., S.M. designed the study. J.R.L., C.J., L.M.O., S.B.K.J., C.R.J., R.M.C., M.S.S., J.-E.B.J., K.N.B-M gathered data. Statistical analyses of hypothesis-based endpoints (body weight and fat percentage) were performed blinded for group allocation by a statistical assessor (M.B.B.), uninvolved in trial design and execution. J.R.L., C.J., S.B.K.J., C.R.J. analyzed other outcomes. S.S.T., S.B.K.J., J.R.L., C.J., C.R.J. wrote the first draft of the manuscript, which all authors edited and approved. All authors had full access to all data and take complete responsibility for the integrity and accuracy of the analysis and agreed to submit the manuscript.

**Acknowledgments**

The authors would like to express our gratitude to all the participants of the S-LiTE trial for being part of this study. The conduction of the trial would not have been possible without the help from several pre-graduate students from the University of Copenhagen and staff at the Department of Endocrinology Research, Hvidovre Hospital, and we are highly appreciative of their help: Helene Palm, Gitte Andersen, Caroline Konring, Cecilie Knudsen, Hanne Pedersen, Ida Jacobsen, Thomas de Florie, Christoffer Wiingaard, Nabila Taha, Sandra Jacobsen, Joseph Botchway, Amalie Boje, Heidi Mikkelsen, Signe Borg, Stine Schønning, Martine Andersen, Nicklas Madsen, Kate Giddens, Victor Sørensen, Josephine Burgdorf, Maja Pankoke, Olivia Duun, Anne Andresen, Alis Andersen, Annette Witt, Christoffer Martinussen, Tummas Justinussen, and Roopameera Thirumathyam. Thanks to the Department of Physiotherapy, Hvidovre Hospital, for their help, space, and equipment, and to Line Rokkedal Jønsson for her help with the functional performance assessments. Thanks to Rasmus Larsen for assisting in analyzing data from sports watches with heart rate monitors. Thanks to Eva Winning Lehmann for thorough reading and commenting on the manuscript.

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

**Methods**

The study design and methods have been described previously,[1] with more details on specific parts of the methods provided below.

### A. Randomization and Blinding Procedure

The enrollment of study participants was conducted by study personnel (MDs). After the initial low-calorie diet, participants were randomized to one of the four intervention groups in a 1:1:1:1 ratio in accordance with a subject randomization list (SRL) provided by Novo Nordisk A/S. Randomization was stratified by sex and age. Two lists were made; one for participants ≥40 years and one for participants <40 years of age. Males were given the lowest available number from the appropriate list (from the top of the list), and females were given the highest available number from the appropriate list (from the bottom of the list). Assignment to an intervention group was carried out by a qualified designated nurse not otherwise associated with the trial. Novo Nordisk also provided a total dispensing unit number list (TDL). The qualified designated nurse allocated trial medication using the TDL by matching a six-digit Dispensing Unit Number (DUN) to the correct treatment. Each box was labeled with a unique DUN. The DUN alone was not un-blinding. Thus, the dispensing of trial medication to participants was carried out by blinded trial staff by selecting the DUN(s) provided by the qualified designated nurse. The SRL and TDL were kept with restricted access only to the designated qualified nurse. After randomization to intervention groups, participants, study personnel, and investigators were blinded with regards to study medication (liraglutide/placebo treatment). Statistical analyses of primary and secondary endpoints were performed by a statistical assessor, who was blinded for intervention groups and not involved in study design or execution. Unblinding of the four intervention groups was performed after statistical analyses of primary and secondary endpoints.

### B. Detailed Description of Weight Loss Maintenance Support

To support weight loss maintenance after randomization, all participants attended one-to-one consultations at weeks 1, 2, 4, 9, 13, 17, 22, 26, 32, 39, 46, and 52 with measurement of body weight and dietetic support complying with Danish authorities dietetic recommendations of sustained weight loss (The Danish Veterinary and Food Administration[2] and The Danish Health Authority[3]). Dietetic support was supplemented with a pamphlet that was handed out to and reviewed in detail with participants at randomization. The dietetic support given at all the consultations throughout the study was based on the following headlines included in the pamphlet:

*The Official Dietary Guidelines*

The 10 official dietary guidelines in Denmark were reviewed with the participants. Those are: Eat a variety of foods, but not too much, and be physically active; Eat fruits and many vegetables; Eat more fish; Choose whole grains; Choose lean meats and lean cold meats; Choose low-fat dairy products; Eat less saturated fat; Eat foods with less salt; Eat less sugar; Drink water.

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

*General guidelines*

Participants were presented with two lists, a green and a red.

The green list contained specific foods with high satiety per calorie which participants were advised to consume more of: Vegetables – especially coarse (legumes and roots); Drinks without calories (water, black coffee, tea); Whole grain products (whole grain pasta and rice, rye bread, oatmeal); Low-fat dairy; Low-fat meat and cold meat; Potatoes; Fish and shellfish; Fruit.

The red list contained specific foods with low satiety per calorie which participants were advised to consume less of: Candy, cake, ice cream, chips, and chocolate; Refined, low fiber grain products (white bread, white rice/pasta, biscuits, flour, noodles); Dairy product rich in fat and/or sugar (yogurt with added sugar, cream, high-fat cheese); Juice, soda, beer, wine, and alcoholic drinks; Butter and margarine; Dried fruits; Fast food.

*Change of habits*

Specific suggestions were provided for adopting healthier habits. It was emphasized that even small changes in habits can be important and can positively influence body weight in the long term: White bread/pasta/rice → whole grain or vegetables; Candy/chips/cake → fruit or vegetable sticks; Margarine/butter → plant-based oils (e.g. olive or rapeseed oil); Corn flakes → oatmeal/skyr; High-fat products → low-fat products (e.g. meat 15-20% fat → meat 3-7% fat); Butter on bread → no butter on bread; Biscuit with butter → crispbread with low-fat cold meat or cottage cheese; Soda → diet soda → water; Cheese 45% → cheese 20%; Whole milk in coffee → skimmed milk in coffee; Juice → fresh fruits or water; Pasta → raw food salad; Dried fruits → fresh fruits.

*Weight maintenance*

A list with advice specifically targeting weight loss maintenance was provided: Monitor the number of calories in the daily main meals (e.g. a maximum of 500 kcal for each main meal of the day); Use digital applications (e.g., Kalorietæller, Slanke App, MyFitnessPal, Lifesum, Madlog) or written schedules to plan meals and gain knowledge on nutrient/calorie content of foods; Serve meals in a single portion and eat only one portion per meal; Store the remaining food before eating; Eat slowly; Eat vegetables in every meal; Try to avoid emotional eating; Eat foods that are rich in protein and low in fat; Drink water.

*A healthier lifestyle*

It was advised that participants planned their grocery shopping and made a weekly meal plan. This included selecting products with less fat, less sugar, less salt, more dietary fibers, and whole grain.

*Inspiration*

Participants were advised on where to find inspiration for recipes (e.g., www.altomkost.dk, www.sst.dk, www.hjerteforeningen.dk, www.diabetes.dk) and digital food registration applications (e.g., Kalorietæller, Slanke App, MyFitnessPal, Lifesum, Madlog).

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

### C. Detailed Description of the Liraglutide/Placebo Intervention

Liraglutide pens (Saxenda®) and identical volume-matched placebo pens (Novo Nordisk A/S, Bagsværd, Denmark) were given to the participants in medication boxes (three pens per box). The liraglutide pens contained 3 mL of liraglutide (6 mg/mL). The placebo pens were identical and volume-matched (e.g., 3.0 mg placebo were equal to 0.5 mL volume of placebo (3.0 mg/6 mg/mL)). The medication dose was adjustable and with visible intervals of 0.6 mg (placebo and liraglutide). Study medication was administered as once-daily subcutaneous injections in the abdomen or thigh with liraglutide or volume-matched placebo. Study medication was initiated at a starting dose of 0.6 mg/day, with weekly increments of 0.6 mg/day after consultations, eventually reaching the maximum dose of 3.0 mg/day. Participants who did not tolerate the targeted high dose received the maximum tolerated dose. Participants remained in the study if study medication was discontinued.

The medication dose (mg) was noted by study personnel from participant reporting during each of the 13 visits from week 1 to week 52 (incl. one telephone consultation at week 3), where the medication boxes with used pens were also returned. Medication dose was calculated as the mean of the reported dose (mg) in the period after up-titration to end of the study for all participants with measurement of primary outcome at week 52 (see Table S8: Adherence to Study Medication).

### D. Detailed Description of the Exercise Intervention

This is a description of the exercise intervention that follows the Consensus on Exercise Reporting Template.[4,5]

*Intervention description*

The intervention duration was 52 weeks, including a six-week ramp-up procedure. The exercise program from week 7 to 52 followed WHO's global recommendations on physical activity for health of at least 150 minutes/week of moderate-intensity aerobic physical activity or at least 75 minutes/week of vigorous-intensity aerobic physical activity or an equivalent combination of both moderate and vigorous-intensity activity.[6] To fulfill the WHO recommendations, participants were encouraged to attend instructed group exercise sessions two times per week and perform exercise individually two times per week. The exercise intervention was carried out using a flexible approach, meaning that participants could substitute group exercise with individual exercise or vice versa and/or reduce exercise frequency if the duration of exercise sessions were prolonged or intensity increased correspondingly. Such modifications were made in agreement between the participant and study personnel if deemed more feasible in order to reach a sufficient exercise volume to adhere to WHO recommendations.

*The group sessions* were 45 min duration and comprised 30 min vigorous-intensity indoor cycling followed by 15 min circuit training. The exercise programs varied from session to session, but the 30 min cycling was in general interval based, aiming at an average intensity of 80% of maximum heart rate ($HR_{max}$). The circuit training programs typically consisted of three circuits, each with five exercises performed for 40 seconds with 20 seconds of rest in between. During circuit training, the types of exercise were a combination of high-intensity aerobic exercise and muscle-strengthening exercises using their own body weight and/or external resistance.

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

The type of exercise performed individually was of the participants' own choice but was strongly encouraged by study personnel to be moderate-to-vigorous-intensity aerobic exercise, which was controlled by heart rate monitors. Participants were guided by study personnel on what type of exercise to perform individually. This was based on e.g., physical capability, available equipment, and preference for specific exercise types. The exercise types performed most frequently during individual exercise sessions were outdoor and indoor cycling, outdoor and indoor running, and brisk walking. However, other exercise types were also performed, including circuit training at home, swimming, group exercise in other facilities (e.g., aerobics and muscle-strengthening exercises), and sports (e.g., football (soccer) and badminton).

Participants not randomized to exercise were instructed to maintain their initial, before-entering trial, habitual physical activity throughout the trial.

*Group or individual sessions*

The exercise program consisted of a combination of group sessions and sessions performed by participants on their own. <u>Group sessions</u> were carried out with two instructors present and a typical attendance of 5-15 study participants. <u>Individual sessions</u> were carried out by participants on their own without the presence of instructors.

*Supervised or unsupervised sessions*

<u>Group sessions</u> were delivered and supervised by instructors, who observed the performed exercise, corrected exercise technique and resistance as appropriate, and provided verbal motivation.

<u>Individual sessions</u> were not supervised directly, but all exercise, performed in groups and individually, was monitored using sports watches with heart rate monitors (Polar A300), reviewed by study personnel (see *motivation strategies* below).

*Instructor qualifications*

The exercise program was delivered by instructors who were either Human (exercise) Physiologists (MSc) or Human Physiology (MSc) students with a BSc in Exercise and Sports Science (all from the University of Copenhagen). Interviews were conducted with potential instructors to ensure adequate professional and social competencies. All instructors observed three sessions and were supervised for at least three sessions before instructing the exercise on their own. Both the MSc Human Physiology and BSc Exercise and Sports Science educations contain courses that provide experience with teaching, planning, and conducting exercise sessions.

*Starting level decision rule*

At initiation of the exercise intervention, participants were instructed to exercise at a load that would result in a heart rate of 80% of $HR_{max}$ during indoor cycling. However, it was emphasized that in the first weeks, especially for participants with little or no prior experience with aerobic exercise, focus should be on getting familiar with exercising and having a good experience rather than focusing on the target intensity.

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

*Progression of exercise*

The exercise frequency, and thereby weekly duration, was progressed gradually the first six weeks, in accordance with a pre-specified ramp-up plan: one exercise session in week 1+2, two sessions in week 3+4, and three sessions in week 5+6. We allowed for a slower progression with exercise if deemed necessary, for instance, due to side effects of study medication or joint pain. Exercise frequency was constant from week 7 to 52. Percentage of $HR_{max}$, determined as the highest heart rate obtained during two maximum cycle tests, was used to determine exercise intensity during aerobic exercise. Participants received a sheet containing individualized heart rate targets (80, 85, 90, and 95% of $HR_{max}$) for guidance to hit target intensity during exercise. As a person's $HR_{max}$ is relatively unaffected by exercise training, each participant's heart rate zones were not changed throughout the intervention. Thus, the relative intensity remained constant, meaning that an improvement in cardiorespiratory fitness level would result in a higher absolute workload to achieve the targeted intensity (example: increasing absolute workload from 150 to 160 watts on the indoor bike to achieve the same relative workload of 80% of $HR_{max}$). In case of a participant obtaining a higher heart rate during exercise than was noted from the maximal cycle test, the heart rate zones were adjusted accordingly. With regard to circuit training, most exercises were introduced so that there were simpler versions and more advanced versions, and instructors encouraged participants during group sessions to choose the most challenging version that could be properly performed with correct technique. For resistance exercises, participants were likewise encouraged to add as much weight as could be performed throughout the sets without any compromise in technique.

*Generic or individually tailored exercise*

Individual tailoring was applied in the study as follows:

- The absolute workload was determined based on the individual's $HR_{max}$.
- In case that a specific type of exercise could not be performed due to injuries or poor physical functioning, the instructors introduced other exercises that could be substituted for the pre-planned exercise.
- Participants were encouraged to substitute group exercise with exercise performed individually and/or exercise less frequently but at a corresponding higher duration per session if the original exercise plan could not be followed, e.g. due to logistic reasons.
- Personalized plans to increase exercise adherence was made for participants that were far from reaching target exercise prescription, with focus on little exercise was better than no exercise, as recommended by WHO.[6]
- Initial progression could proceed slower than the pre-planned ramp-up if necessary, e.g., due to adverse events related to exercise or study medication up-titration.

*Motivation strategies*

In order to optimize exercise adherence, the following strategies were applied: 1) at monthly/bimonthly weight consultations (physical face-to-face), exercise data from the sports watches were reviewed with participants, and potential obstacles for exercise participation were assessed; 2) participants were sent a monthly feedback e-mail with an easy to understand

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

evaluation of their exercise adherence and participants were encouraged to increase exercise volume, if necessary; 3) for participants that were far from reaching the target exercise prescription, personalized plans were made to achieve the highest level of adherence as possible. Examples of personalized plans were: increasing daily non-exercise physical activity levels, substituting group sessions for individual sessions due to logistic issues, and/or decrease target exercise frequency to one or two sessions per week with the aim of increasing the amount gradually if this frequency could be maintained.

*Exercise equipment*
Group sessions: ~20 stationary bikes (Monark Cardio Care 827E) were available for indoor cycling. For circuit training, the following equipment was available for aerobic exercises: elliptical machines, rowing machines, treadmills, arm crank ergometers, skipping ropes, step boards, and a boxing bag. For muscle strengthening exercises, the following were available: handheld dumbbells (1 to 15 kg), kettlebells (4 to 16 kg), suspension training, training mats and benches, elastic bands, and a variety of exercise machines to perform leg press, chest press, pulldowns, and rows.
Individual sessions: Participants could use available equipment at home or at a gym (if they had access to this). There was no requirement for access to equipment for performing individual exercise sessions. The exercise personnel made an individual plan for exercise on their own hand based on availability and preference for exercise types.

*Exercise setting*
Group sessions were carried out in the exercise area of the Department of Physical Therapy, Hvidovre Hospital, Denmark. This area is also used for group exercise for different patient groups, such as patients with cardiovascular disease and chronic obstructive lung disease.
Individual sessions were typically performed at home, outside, or at a training facility if the participant had access to such.

*Detailed description of each exercise component*
Group sessions: Cycling sessions were performed on stationary exercise bikes. The cycling programs were simple and were primarily built up of intervals with specific heart rate targets but did also include sprint intervals and intervals with focus on high resistance and/or high cadence. Participants could manually change resistance on the bike and/or cadence in order to reach target intensities.
Circuit training is a set of exercises that can be resistance-based, high-intensity aerobics, or muscle endurance-based. A circuit refers to the completion of a single set of all the planned exercises in the program. Several circuits are performed, and rest between exercises are kept short (15-30 sec). The following aerobic exercises were used: Elliptical training, rowing, running/brisk walking, arm cranking, rope skipping, step exercises, stair climbing, jumping jacks, boxing on bag. The following muscle strengthening exercises using own body weight were used: air squats, lunges, glute bridges, sit-ups/crunches, plank, push-ups, chest press and rows in suspension trainer, back extensions, and bird dog. The following muscle strengthening exercises using external resistance were used: leg press, chest press, shoulder press (with dumbbells or in a machine), pulldowns, rows, kettlebell swings, and Russian twists. All programs included at least one high-intensity aerobic exercise, one

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

upper body strength exercise, and one lower body strength exercise. Given heterogeneity in baseline fitness level and physical functioning among participants, most exercises were presented in several versions with varying difficulties. If an exercise could not be performed by a participant, he/she was instructed to do an easier version of the given exercise. For example, rope skipping could be changed to jumping jacks or high knee walk; push-ups could be performed on the knees, etc.

Programs for group sessions: Below are five typical exercise programs for group sessions, including 30 min indoor cycling and 15 min circuit training.

| Exercise program 1 | |
|---|---|
| **Indoor cycling** | |
| **Time** (min) | **Task** |
| 0-6 | Warm-up, 2 min at light pace, 2 min at moderate pace, 2 min at high pace |
| 6-7 | Recovery, very light pace |
| 7-11 | Intensity at 80 % of $HR_{max}$ |
| 11-12 | 5 x 20 sec near-maximal effort with 20 sec recovery in between |
| 11-12 | Recovery, very light pace |
| 12-17 | 2 min at 80%, 1 min at 85 %, 1 min at 90% of $HR_{max}$ |
| 17-19 | Recovery, light pace |
| 19-27 | Intensity at 80 % of $HR_{max}$ with a total of 6 sprints of 15 sec |
| 27-30 | Cooldown |
| **Circuit training (15 min)** | |
| These five exercises were performed in a circuit; 40 sec on each exercise with 20 sec rest between; 3 circuits in total: Step-ups on step board, arm-cranking, elliptical training, boxing on bag, dips on bench. | |

| Exercise program 2 | |
|---|---|
| **Indoor cycling** | |
| **Time** (min) | **Task** |
| 0-2 | Warm-up, light pace |
| 2-6 | Intensity at 80 % of $HR_{max}$ |
| 6-7 | Recovery, very light pace |
| 7-11 | 8 x 15 sec at near-maximal effort with 15 min recovery in between |
| 11-12 | Recovery, very light pace |
| 12-17 | Alternating 1-minute with high cadence at low resistance and 1-minute high resistance at low cadence |
| 17-18 | Recovery, very light pace |
| 18-29 | 3 x 3 min (1st min at 80%, 2nd min at 85%, and 3rd min at 90% of $HR_{max}$) with 1 min rest in between |
| 29-30 | Cooldown |
| **Circuit training (15 min)** | |
| These five exercises were performed in a circuit; 40 sec on each exercise with 20 sec rest between; 3 circuits in total: Running/brisk walking in the hallway/on treadmill, Russian twist, Leg press (machine), Biceps curl + shoulder press (dumbbells), Back extensions. | |

9

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

| Exercise program 3 |  |
|---|---|
| **Indoor cycling** |  |
| **Time** (min) | **Task** |
| 0-3 | Warm-up, light pace |
| 3-5 | Increase resistance every minute (last minute at very high resistance) |
| 5-8 | Intensity at 80 % of $HR_{max}$ |
| 8-9 | Recovery, very light pace |
| 9-14 | 5 x (30 sec light pace, 20 sec moderate-to-high pace, 10 sec sprint) |
| 14-15 | Recovery, very light pace |
| 15-23 | 3 x 2 min at 85% of $HR_{max}$ with 1 min rest in between |
| 23-24 | Recovery, light pace |
| 24-28 | 20 sec very high intensity with 20 sec recovery in between |
| 28-29 | Target intensity 80 % of $HR_{max}$ |
| 29-31 | Cooldown |
| **Circuit training (15 min)** |  |
| These five exercises were performed in a circuit; 40 sec on each exercise with 20 sec rest between; 3 circuits in total: Rowing, Squats (with a kettlebell held in front of chest), Jumping jacks, Sit ups/crunches, Arm-cranking. |  |

| Exercise program 4 |  |
|---|---|
| **Indoor cycling** |  |
| **Time** (min) | **Task** |
| 0-2 | Warm-up, light pace |
| 2-5 | Intensity at 80 % of $HR_{max}$ |
| 5-6 | Recovery, very light pace |
| 6-10 | Intensity at 80 % of $HR_{max}$ |
| 10-11 | Recovery, very light pace |
| 11-15 | 8 x 20 sec near-maximal effort with 10 sec rest in between |
| 15-17 | Recovery, very light pace |
| 17-21 | 8 x 20 sec near maximal effort with 10 sec rest in between |
| 21-23 | Recovery, very light pace |
| 23-26 | 2 min with intensity at 80 % of $HR_{max}$ + 1 min at 90 % of $HR_{max}$ |
| 26-27 | Pause |
| 27-29 | 2 min with intensity at 80 % of $HR_{max}$ + 1 min at 90 % of $HR_{max}$ |
| 29-32 | Cooldown |
| **Circuit training (15 min)** |  |
| These five exercises were performed in a circuit; 40 sec on each exercise with 20 sec rest between; 3 circuits in total: Stair climbing, Kettlebell swings, Rows in suspension trainer, Chest press (machine), Rope skipping/jumping jacks |  |

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

| Exercise program 5 | |
|---|---|
| **Indoor cycling** | |
| **Time** (min) | **Task** |
| 0-2 | Warm-up, light pace |
| 2-7 | Increase resistance every minute (last minute at very high resistance) |
| 7-8 | Recovery, light pace |
| 8-11 | 5 x 20 sec near-maximal effort with 20 sec recovery in between |
| 11-12 | Recovery, very light pace |
| 12-17 | Alternating 1-minute with high cadence at low resistance and 1-minute high resistance at low cadence |
| 17-18 | Recovery, very light pace |
| 18-21 | 5 x 20 sec near-maximal effort with 20 sec recovery in between |
| 21-22 | Recovery, very light pace |
| 22-26 | Intensity at 80 % of $HR_{max}$ with a total of three sprints of 15 sec |
| 26-27 | Recovery, very light pace |
| 27-30 | One min. moderate effort, second min. at 85% of $HR_{max}$, last minute all-out sprint |
| 30-32 | Cooldown |
| **Circuit training (15 min)** | |
| These five exercises were performed in a circuit; 40 sec on each exercise with 20 sec rest between; 3 circuits in total: Walking lunges, Plank, Pulldowns (machine), Elliptical training,  Push-ups in a suspension trainer. | |

Individual exercise: The primary focus of exercise performed by participants on their own was on moderate-to-high-intensity aerobic exercise. Participants were encouraged to exercise 30 min per individual session and to increase duration if necessary to obtain sufficient exercise volume. Participants could choose type(s) of exercise at their own discretion, but this was done with study personnel guidance. After randomization, exercise types that would be feasible to perform by the participant were reviewed by study personnel with the participant. The types of exercise performed most frequently by participants individually were outdoor and indoor cycling and outdoor running and brisk walking, followed by swimming and circuit training. Other exercise forms performed were group exercise in other facilities (e.g., aerobics and muscle-strengthening exercises) and sports (e.g., football (soccer) and badminton).

*Measurement of adherence to exercise*

Participants uploaded exercise data to an online platform, www.flow.polar.com, on a weekly/biweekly basis. From these devices, we calculated the duration of exercise (minutes per week), mean intensity during exercise (percentage of maximum heart rate), and exercise frequency (sessions per week). Additionally, relative exercise intensity for each heart rate measurement sampled at 1 Hz was classified based on the percentage of maximum heart rate ($HR_{max}$) as follows: very-light-intensity (50-56% of $HR_{max}$), light-intensity (57-63% of $HR_{max}$), moderate-intensity (64-76% $HR_{max}$), vigorous-intensity (77-95% $HR_{max}$) and near-maximal-to-maximal intensity (≥ 96% $HR_{max}$). Data were summarized as weekly averages and the exercise volume was calculated as a percentage of WHO's global recommendations on physical activity for health[6]: "*Adults aged 18–64 should do at*

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

*least 150 minutes of moderate-intensity aerobic physical activity throughout the week or do at least 75 minutes of vigorous-intensity aerobic physical activity throughout the week or an equivalent combination of moderate- and vigorous-intensity activity".*

### Non-exercise component

There were no non-exercise components specifically related to the exercise intervention. From randomization to the end of the study, all randomized participants received dietetic advice, as detailed above in *Methods section B. Detailed description of weight loss maintenance support*.

### Adverse events

Adverse events specifically related to exercise were registered at monthly/bimonthly weight consultations along with registration of all other adverse events. All adverse events are listed in Tables S11 and S12.

### Fidelity

Fidelity is described in the main text (*Results – Adherence to Interventions*) and Table S7.

### E. Per-protocol Definition

The per-protocol analysis set was defined as all participants who completed the 52-week randomized treatment period with sufficient adherence to study medication and/or exercise protocol as defined by:

*Study medication:* Having administered 2.4 or 3.0 mg/day subcutaneous liraglutide/placebo for at least 75% of the intervention period (noted by study personnel from participant reporting during each of the visits after up-titration where the medication boxes were also returned). Compliance to study medication was summarized as the number and percentage of participants equal to or above 75%.

*Exercise:* Meeting at least 75% of WHO's global recommendations on physical activity for health: *"Adults aged 18–64 should do at least 150 minutes of moderate-intensity aerobic physical activity throughout the week or do at least 75 minutes of vigorous-intensity aerobic physical activity throughout the week or an equivalent combination of moderate- and vigorous-intensity activity."*

This was calculated from sports watches with heart rate monitors worn during exercise, as described in section *Methods - D. Detailed description of the exercise intervention – Adherence strategies.* See the Statistical Analysis Plan[7] for more details.

### F. Supplementary Analyses

Three pre-specified supplementary analyses were performed for the primary and secondary endpoints as also described in the Statistical Analysis Plan[7]:

- A per-protocol analysis (excluding protocol deviators)
- An analysis with adjustment for initial weight loss during the low-calorie diet
- An analysis using multiple imputations to assess the impact of missing values. Under the assumption that weight changes in participants after loss to follow-up would resemble the

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

development in the placebo groups rather than the development in the group to which they were originally randomized, the participants with missing values at week 52 were pooled with the placebo group and using a Markov chain Monte Carlo method, all missing values were imputed, assuming a multivariate normal distribution for the data, to create 1000 new datasets. Subsequently, the imputed datasets were analyzed using the same model used for the main analysis and averaged estimates calculated.

### G. Time points where the Pre-specified Metabolic Health Outcomes were Measured

Pre-specified metabolic health-related outcomes included changes from randomization to week 52 in fat mass, lean mass, cardiorespiratory fitness (peak oxygen consumption), glycated hemoglobin, indexes of insulin resistance (HOMA-IR and Matsuda), lipids, and quality-of-life (RAND 36-Item Health Survey 1.0: general health perception, physical functioning, and emotional well-being) measured before the low-calorie diet, at randomization and week 52; and waist and hip circumference, waist-to-hip ratio, blood pressure, and resting heart rate measured before the low-calorie diet, at randomization and weeks 4, 13, 26, and 52. Adverse events and medication dose were registered at all visits.

### H. Exploratory Outcomes Collected

The following exploratory outcomes were collected[1] and await further analysis. Results will be reported at a later time with a clear reference to the present trial report:
  - Meal-related appetite response
  - Determination of daily physical activity and sleep
  - Stair test (S) and maximal isometric strength test (N)
  - Systemic markers of immune-metabolism and oxidation
  - Endothelial function
  - Immuno-metabolic changes in the subcutaneous adipose tissue
  - Gene expression profile of circulating inflammatory cells
  - Bone health
  - Food preference questionnaire (LFPQ) and subjective appetite sensation
  - Fecal bacterial composition
  - Plasma metabolomics and proteomics
  - Epigenetics of spermatozoa
  - Questionnaires (TFEQ, IPAQ, G-SES, PSQI)

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

**Hypotheses: Analysis Results and Claims**

For analysis of the primary and secondary endpoints, a hierarchical testing procedure was used to control overall type 1 error, meaning that all subsequent tests would be regarded as descriptive if a test failed to confirm a given hypothesis. See the Statistical Analysis Plan[7] for more details.

V0, before low-calorie diet; V1, at randomization after low-calorie diet; V2, week 26; V3, week 52.

*Hypothesis 1*

We hypothesize that the combined treatment (exercise + liraglutide) is superior to placebo for maintaining total body weight loss. Superiority is claimed if the estimated difference between the changes in total body weight for the two groups (delta for exercise + liraglutide from V1 to V3 – delta for placebo from V1 to V3) favors the exercise + liraglutide group (difference in change ≤ -4kg) and the CI95% for the estimated difference does not include 0.

Analysis results: Body weight decreased from randomization to week 52 with the combined treatment (-3.4 kg, CI95% -5.9 to -0.9), whereas body weight increased with placebo treatment (6.1 kg, CI95% 3.5 to 8.7), resulting in a treatment effect of -9.5 kg (CI95% -13.1 to -5.9, P<0.0001) in favor of the combined treatment.

Claim: The between-group difference in response was -9.5 kg (CI95% -13.1 to -5.9, P<0.0001) and thereby exceeded the minimal clinically important difference of -4 kg, and superiority of the combined treatment over placebo is claimed.

*Hypothesis 2*

We hypothesize that liraglutide is superior to placebo for maintaining total body weight loss. Superiority is claimed if the estimated difference between the changes in total body weight for the two groups (delta for liraglutide from V1 to V3 – delta for placebo from V1 to V3) favors the liraglutide group (difference in change ≤ -4 kg) and the CI95% for the estimated difference does not include 0.

Analysis results: Liraglutide treatment maintained body weight loss (-0.7 kg, CI95% -3.2 to 1.8), resulting in a treatment effect of -6.8 kg (CI95% -10.4 to -3.1, P<0.001) compared with placebo in favor of liraglutide treatment.

Claim: The between-group difference in response was -6.8 kg (CI95% -10.4 to -3.1, P<0.001) and thereby exceeded the minimal clinically important difference of -4 kg, and superiority of liraglutide treatment over placebo is claimed.

*Hypothesis 3*

We hypothesize that the combined treatment (exercise + liraglutide) is non-inferior to liraglutide for maintaining total body weight loss. Non-inferiority is claimed if the upper limit of the CI95% for the estimated difference between the changes in total body weight for the two groups (delta for exercise + liraglutide from V1 to V3 – delta for liraglutide from V1 to V3) is < +4 kg.

Analysis results: The combined treatment decreased body weight by -2.7 kg (CI95% -6.3 to 0.8, P=0.13) compared with liraglutide.

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

Claim: The between-group difference in response was -2.7 kg (CI95% -6.3 to 0.8, P=0.13); thus, the upper limit of the CI95% for the estimated difference was less than +4 kg, and non-inferiority of the combined treatment to liraglutide treatment is claimed.

*Hypothesis 4*

We hypothesize that exercise is non-inferior to placebo for maintaining total body weight loss. Non-inferiority is claimed if the upper limit of the CI95% for the estimated difference between the changes in total body weight for the two groups (delta for exercise from V1 to V3 – delta for placebo from V1 to V3) is < +4 kg.

Analysis results: Exercise treatment decreased body weight by -4.1 kg (CI95% -7.8 to -0.4, P=0.029) compared to placebo treatment.

Claim: The between-group difference in response was -4.1 kg (CI95% -7.8 to -0.4, P=0.029); thus, the upper limit of the CI95% for the estimated difference was less than +4 kg, and non-inferiority of exercise treatment to placebo is claimed in favor of exercise.

*Hypothesis 5*

We hypothesize that the combined treatment (exercise + liraglutide) is superior to exercise for maintaining total body weight loss. Superiority is claimed if the estimated difference between the changes in total body weight for the two groups (delta for exercise + liraglutide from V1 to V3 – delta for exercise from V1 to V3) favors the exercise + liraglutide group (difference in change ≤ -4 kg) and the CI95% for the estimated difference does not include 0.

Analysis results: The combined treatment decreased body weight with -5.4 kg (CI95% -9.0 to -1.7, P=0.004) compared to exercise treatment in favor of the combined treatment.

Claim: The between-group difference in response was -5.4 kg (CI95% -9.0 to -1.7, P=0.004) and thereby exceeded the minimal clinically important difference of -4 kg, and superiority of the combined treatment over exercise treatment is claimed.

*Hypothesis 6*

We hypothesize that the combined treatment (liraglutide + exercise) is superior to liraglutide for improving body composition (total body fat percentage). Superiority is claimed if the estimated difference between the changes in total body fat percentage for the two groups (delta for liraglutide + exercise from V1 to V3 – delta for liraglutide from V1 to V3) favors the liraglutide + exercise group (difference in change ≤ -1.5% point) and the CI95% for the estimated difference does not include 0.

Analysis results: Body fat percentage was reduced more with the combined treatment (-3.5 percentage points, CI95% -4.5 to -2.5) than with liraglutide treatment (-1.6 percentage points, CI95% -2.6 to -0.6) (difference -1.9 percentage points, CI95% -3.3 to -0.5, P=0.009) in favor of the combined treatment.

Claim: The between-group difference in response was -1.9 percentage points, CI95% -3.3 to -0.5, P=0.009, and thereby exceeded the minimal clinically important difference of -1.5 percentage points, and superiority of the combined treatment over liraglutide treatment is claimed.

15

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

*Hypothesis 7*

We hypothesize that exercise is superior to placebo for improving body composition (total body fat percentage). Superiority is claimed if the estimated difference between the changes in total body fat percentage for the two groups (delta for exercise from V1 to V3 – delta for placebo from V1 to V3) favors the exercise group (difference in change ≤ -1.5% point) and the CI95% for the estimated difference does not include 0.

Analysis results: Total body fat percentage decreased from randomization to week 52 with exercise (-1.8 percentage points, CI95% -2.9 to -0.7) compared to placebo (0.4 percentage points, CI95% -0.6 to 1.5) (difference -2.2 percentage points, CI95% -3.8 to -0.7, P=0.004) in favor of exercise.

Claim: The between-group difference in response was -2.2 percentage points, CI95% -3.8 to -0.7, P=0.004, and thereby exceeded the minimal clinically important difference of -1.5 percentage points, and superiority of exercise treatment over placebo is claimed.

*Hypothesis 8*

We hypothesize that the combined treatment (exercise + liraglutide) is non-inferior to exercise for body composition (total body fat percentage). Non-inferiority is claimed if the upper limit of the CI95% for the estimated difference between the changes in total body weight for the two groups (delta for exercise + liraglutide from V1 to V3 – delta for exercise from V1 to V3) is < +1.5%.

Analysis results: Body fat percentage was reduced more with the combined treatment (-3.5 percentage points, CI95% -4.5 to -2.5) than with exercise treatment (-1.8 percentage points, CI95% -2.9 to -0.7) (difference -1.7 percentage points, CI95% -3.2 to -0.2, P=0.02) in favor of the combined treatment.

Claim: The between-group difference in response was -1.7 percentage points, CI95% -3.2 to -0.2, P=0.02; thus, the upper limit of the CI95% was less than +1.5 percentage points, and non-inferiority of the combined treatment to exercise treatment is claimed in favor of the combined treatment.

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

## Supplementary Figures and Tables

## Figure S1. CONSORT Flow Diagram



**Figure S1.** CONSORT flow diagram of the participants enrolled in the S-LiTE trial. ªpersonal life conditions could be job-related, moving, disease, or death in the family. *Abbreviations:* LCD, Low-calorie diet.

17

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

**Figure S2. Changes in Waist and Hip Circumference and Waist/Hip Ratio during the Trial**



**Figure S2.** Changes in Waist Circumference (A), Hip Circumference (B), and Waist/Hip Ratio (C) during the low-calorie diet (week -8 to week 0) and one-year subsequent treatment (week 0 to 52). All means are estimated from a repeated-measures linear regression model with time, group, sex, age, and a time-group interaction as explanatory variables in the intention-to-treat population. Standard errors are indicated with I bars.

18

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

**Figure S3. Changes in Resting Heart Rate during the Trial**



**Figure S3**. Changes in resting heart rate during the low-calorie diet (week -8 to week 0) and one-year subsequent treatment (week 0 to 52). There was an initial six-week ramp-up phase after randomization before the prescribed exercise volume was obtained. All means are estimated from a repeated-measures linear regression model with time, group, sex, age, and a time-group interaction as explanatory variables in the intention-to-treat population. Standard errors are indicated with I bars.

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

| **Table S1. Eligibility Criteria** |
|---|
| **Inclusion criteria**<br><br>- BMI: 32-43 kg/m$^2$<br>- Age: 18-65 years<br>- Safe contraceptive method or menopause for women<br><br>**Exclusion criteria**<br><br>- Patients diagnosed with any known serious chronic illness, including type 1 or 2 diabetes (or a randomly measured fasting plasma glucose > 7 mmol/l)<br>- Angina pectoris, coronary heart disease, or congestive heart failure (NYHA III-IV)<br>- Severe renal impairment (creatinine clearance (eGFR) <30 mL/min)<br>- Severe hepatic impairment<br>- Inflammatory bowel disease<br>- Gastroparesis<br>- Cancer<br>- Chronic obstructive lung disease<br>- Psychiatric disease, a history of major depressive, or other severe psychiatric disorders<br>- The use of medications that cause clinically significant weight gain or loss<br>- Previous bariatric surgery<br>- A history of idiopathic acute pancreatitis<br>- A family or personal history of multiple endocrine neoplasia type 2 or familial medullary thyroid carcinoma<br>- Osteoarthritis, which is judged to be too severe to manage the exercise program<br>- Pregnancy, expecting pregnancy, or breastfeeding<br>- Allergy to any of the ingredients of the study medication: liraglutide, disodium phosphate dihydrate, propylene glycol, phenol, hydrochloric acid, and sodium hydroxide<br>- Regular exercise training at high intensity (e.g. spinning) >2 hours per week |

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

| Table S2. Participant Characteristics before and after 8 Weeks of Low-Calorie Diet | | | |
|---|---|---|---|
| | Before low-calorie diet (n = 215) | After low-calorie diet, at randomization (n = 195) | Changes (n = 195) |
| **Men/women**, no. (%) | 80/135 (37/63) | 71/124 (36/64) | |
| **Age,** years | 42±12 | 43±12 | |
| **Body weight,** kg | 109.7±14.9 | 96.7±12.5 | -13.1 (-13.7 to -12.4) |
| **BMI,** kg/m$^2$ | 37.0±2.9 | 32.6±2.9 | -4.4 (-4.5 to -4.2) |
| **Body fat percentage,** percentage | 41.1±6.1 | 38.6±6.9 | -2.3 (-2.6 to -2.1) |
| **Fat mass,** kg | 44.9±7.2 | 37.7±7.2 | -7.3 (-7.7 to -6.9) |
| **Lean mass,** kg | 65.3±12.9 | 60.4±11.6 | -5.1 (-5.6 to -4.6) |
| **Waist circumference,** cm | 110.6±11.3 | 100.3±10.0 | -10.6 (-11.4 to -9.9) |
| **Hip circumference,** cm | 121.4±7.5 | 113.9±7.3 | -7.5 (-8.0 to -7.0) |
| **Waist/Hip Ratio** | 0.91±0.10 | 0.88±0.10 | -0.033 (-0.039 to -0.028) |
| **Cardiorespiratory fitness,** mL/min/kg † | 22.9±4.2 | 24.9±5.4 | 2.0 (1.5 to 2.4) |
| **Glycated hemoglobin,** mmol/mol | 36±4 | 34±3 | -2.3 (-2.7 to -2.0) |
| **Systolic blood pressure,** mmHg | 132±16 | 122±13 | -9.9 (-11.7 to -8.0) |
| **Diastolic blood pressure,** mmHg | 86±10 | 79±8 | -7.3 (-8.5 to -6.1) |
| **Resting heart rate,** beats per minute | 73±10 | 69±12 | -3.7 (-4.9 to -2.5) |
| **HOMA-IR** ‡ | 3.9±2.4 | 1.7±1.0 | 0.44 (0.41 to 0.48) $ |
| **Matsuda Index** § | 2.7±1.8 | 4.9±2.7 | 1.95 (1.80 to 2.11) $ |
| **Total cholesterol,** mmol/L | 5.0±1.0 | 4.1±0.8 | -0.9 (-1.0 to -0.8) |
| **Cholesterol LDL,** mmol/L | 3.1±0.8 | 2.5±0.8 | -0.6 (-0.7 to -0.4) |
| **Cholesterol HDL,** mmol/L | 1.3±0.3 | 1.1±0.3 | -0.1 (-0.2 to -0.1) |
| **Triglycerides,** mmol/L | 1.5±0.9 | 1.1±0.4 | -0.4 (-0.5 to -0.3) |

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

| | | | |
|---|---|---|---|
| **General health perception,** RAND-36 score ¶ | 71±16 | 79±15 | 8.2 (6.4 to 10.0) |
| **Physical functioning,** RAND-36 score ¶ | 86±13 | 91±11 | 4.9 (3.7 to 6.2) |
| **Emotional well-being,** RAND-36 score ¶ | 81±12 | 84±11 | 2.7 (1.2 to 4.1) |

Plus–minus values are observed means±SD. Changes are estimated mean difference (95%CI). To convert the values for cholesterol to milligrams per deciliter, divide by 0.02586. To convert the values for triglycerides to milligrams per deciliter, divide by 0.01129.

†Cardiorespiratory fitness was assessed as the peak oxygen consumption (in milliliters of oxygen per minute per kilogram of body weight).

‡ The homeostatic model assessment of insulin resistance (HOMA-IR) was calculated as the fasting insulin level (in milliunits per milliliter) times the fasting glucose level (in millimoles per liter), divided by 22.5. The conversion factor used for insulin was 1 µU/mL = 6.00 pmol/L and the conversion factor used for glucose was 1 mg/dL = 0.05551 mmol/L.

§ The Matsuda index was calculated as 10,000 divided by the square root of the following value: the fasting glucose level times the fasting insulin level times the mean glucose level times the mean insulin level.

$ Values are estimated geometric mean ratios (below one is a decrease and above one is an increase).

¶ Scores on each domain of the RAND 36-Item Health Survey (RAND-36) range from 0 to 100, with higher scores indicating better health.

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

| Table S3. Participant Characteristics at Randomization | | | | |
|---|---|---|---|---|
| | Placebo (n = 49) | Exercise (n = 48) | Liraglutide (n = 49) | Exercise + liraglutide (n = 49) |
| **Men/women**, n (%) | 18/31 (37/63) | 17/31 (35/65) | 18/31 (37/63) | 18/31 (37/63) |
| **Age,** years | 43±12 | 43±12 | 43±12 | 42±12 |
| **Weight,** kg | 96.7±12.7 | 96.8±13.2 | 95.1±12.8 | 98.3±11.5 |
| **BMI,** kg/m$^2$ | 32.3±3.0 | 32.7±3.0 | 32.7±3.1 | 32.8±2.4 |
| **Body fat percentage,** percentage | 37.9±7.1 | 37.8±7.0 | 39.3±6.7 | 39.5±6.7 |
| **Fat mass,** kg | 37.0±6.8 | 37.1±8.8 | 37.7±6.9 | 39.0±6.2 |
| **Lean mass,** kg | 61.5±12.6 | 61.0±10.5 | 58.9±11.9 | 60.5±11.6 |
| **Waist circumference,** cm | 99.6±10.4 | 99.0±9.0 | 100.7±11.8 | 102.0±8.3 |
| **Hip circumference,** cm | 112.6±6.9 | 114.1±8.8 | 113.5±6.9 | 115.4±6.3 |
| **Waist/Hip Ratio** | 0.89±0.10 | 0.87±0.09 | 0.89±0.11 | 0.89±0.09 |
| **Cardiorespiratory fitness** mL/min/kg [†] | 24.9±5.6 | 26.6±6.1 | 24.6±4.7 | 23.5±4.6 |
| **Glycated hemoglobin,** mmol/mol | 34±4 | 34±4 | 34±4 | 34±3 |
| **Systolic blood pressure,** mmHg | 122±15 | 122±14 | 122±12 | 122±13 |
| **Diastolic blood pressure,** mmHg | 79±7 | 78±8 | 79±8 | 79±9 |
| **Resting heart rate,** beats per minute | 71±12 | 66±12 | 69±9 | 70±12 |
| **HOMA-IR** [‡] | 2.0±1.4 | 1.5±0.8 | 1.5±0.7 | 1.9±0.9 |
| **Matsuda Index** [§] | 4.3±1.6 | 5.7±2.7 | 5.5±3.4 | 4.5±2.5 |
| **Total cholesterol,** mmol/L | 4.1±0.8 | 4.0±0.8 | 4.3±0.8 | 3.8±0.9 |
| **Cholesterol LDL,** mmol/L | 2.5±0.6 | 2.4±0.8 | 2.8±0.8 | 2.2±0.8 |
| **Cholesterol HDL,** mmol/L | 1.2±0.2 | 1.2±0.3 | 1.1±0.3 | 1.1±0.3 |
| **Triglycerides,** mmol/L | 1.1±0.5 | 1.0±0.3 | 1.0±0.3 | 1.1±0.5 |
| **General health perception,** RAND-36 score [¶] | 82±14 | 77±18 | 78±14 | 79±14 |
| **Physical functioning,** RAND-36 score [¶] | 92±11 | 92±10 | 88±13 | 90±8 |

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

| Emotional well-being, RAND-36 score ¶ | 86±11 | 83±13 | 83±11 | 83±11 |
|---|---|---|---|---|

Plus–minus values are observed means±SD. To convert the values for cholesterol to milligrams per deciliter, divide by 0.02586. To convert the values for triglycerides to milligrams per deciliter, divide by 0.01129.

†Cardiorespiratory fitness was assessed as the peak oxygen consumption (in milliliters of oxygen per minute per kilogram of body weight).

‡ The homeostatic model assessment of insulin resistance (HOMA-IR) was calculated as the fasting insulin level (in milliunits per milliliter) times the fasting glucose level (in millimoles per liter), divided by 22.5. The conversion factor used for insulin was 1 µU/mL = 6.00 pmol/L and the conversion factor used for glucose was 1 mg/dL = 0.05551 mmol/L.

§ The Matsuda index was calculated as 10,000 divided by the square root of the following value: the fasting glucose level times the fasting insulin level times the mean glucose level times the mean insulin level.

¶ Scores on each domain of the RAND 36-Item Health Survey (RAND-36) range from 0 to 100, with higher scores indicating better health.

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

| Table S4. Estimated Differences in Primary and Secondary Endpoints during the Low-Calorie Diet and from Randomization to Week 52 | Body weight change (kg) | Body fat percentage change (percentage points) |
|---|---|---|
| **Change during 8-week low-calorie diet** | | |
| All participants (n = 195) | -13.1 (-13.7 to -12.4) | -2.3 (-2.6 to -2.1) |
| **Subsequent change during one year treatment** | | |
| Placebo (n = 49) | 6.1 (3.5 to 8.7) | 0.4 (-0.6 to 1.5) |
| Exercise (n = 48) | 2.0 (-0.7 to 4.6) | -1.8 (-2.9 to -0.7) |
| Liraglutide (n = 49) | -0.7 (-3.2 to 1.8) | -1.6 (-2.6 to -0.6) |
| Exercise + liraglutide (n = 49) | -3.4 (-5.9 to -0.9) | -3.5 (-4.5 to -2.5) |
| **Difference in treatment response between groups** | | |
| Exercise vs placebo | -4.1 (-7.8 to -0.4) | -2.2 (-3.8 to -0.7) |
| Liraglutide vs placebo | -6.8 (-10.4 to -3.1) | -2.0 (-3.5 to -0.6) |
| Exercise + liraglutide vs placebo | -9.5 (-13.1 to -5.9) | -3.9 (-5.4 to -2.5) |
| Exercise + liraglutide vs exercise | -5.4 (-9.0 to -1.7) | -1.7 (-3.2 to -0.2) |
| Exercise + liraglutide vs liraglutide | -2.7 (-6.3 to 0.8) | -1.9 (-3.3 to -0.5) |
| Liraglutide vs exercise | -2.6 (-6.3 to 1.0) | 0.2 (-1.3 to 1.7) |
| Results are presented as mean changes (95% confidence interval) in the intention-to-treat population. Means were estimated from a repeated-measures linear regression model with time, group, sex, age, and a time-group interaction as explanatory variables. | | |

25

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

| Table S5. Metabolic Health-Related Changes from Randomization to Week 52 | | | | |
|---|---|---|---|---|
| | Placebo (n = 49) | Exercise (n = 48) | Liraglutide (n = 49) | Exercise + liraglutide (n = 49) |
| **Body weight,** kg | 6.1 (3.5 to 8.7) | 2.0 (-0.7 to 4.6) | -0.7 (-3.2 to 1.8) | -3.4 (-5.9 to -0.9) |
| **Proportion with ≥5% loss of initial body weight, % *** | 70 (28/40) | 80 (32/40) | 88 (36/41) | 87 (39/45) |
| **Proportion with ≥10% loss of initial body weight, % *** | 28 (11/40) | 45 (18/40) | 59 (24/41 | 69 (31/45) |
| **Proportion with ≥15% loss of initial body weight, % *** | 10 (4/40) | 30 (12/40) | 29 (12/41) | 49 (22/45) |
| **Proportion with ≥20% loss of initial body weight, % *** | 2 (1/40) | 18 (7/40) | 22 (9/41) | 33 (15/45) |
| **Body fat percentage,** percentage point | 0.4 (-0.6 to 1.5) | -1.8 (-2.9 to -0.7) | -1.6 (-2.6 to -0.6) | -3.5 (-4.5 to -2.5) |
| **Fat mass,** kg | 2.6 (0.7 to 4.5) | -1.4 (-3.4 to 0.6) | -2.0 (-3.9 to -0.2) | -4.7 (-6.5 to -2.9) |
| **Lean mass,** kg | 2.9 (1.8 to 4) | 2.1 (0.9 to 3.2) | 0.0 (-1.0 to 1.1) | 0.5 (-0.6 to 1.5) |
| **Waist circumference,** cm | 4.4 (2.2 to 6.7) | 0.5 (-1.8 to 2.8) | -1.1 (-3.2 to 1.1) | -3.9 (-6.0 to -1.8) |
| **Hip circumference,** cm | 3.7 (1.9 to 5.6) | 1.1 (-0.7 to 3.0) | -1.9 (-3.7 to -0.2) | -3.2 (-4.9 to -1.5) |
| **Waist-Hip Ratio** | 0.011 (-0.001 to 0.023 | -0.005 (-0.018 to 0.007) | 0.003 (-0.009 to 0.015) | -0.013 (-0.024 to -0.001) |
| **Cardiorespiratory fitness,** mL/min/kg † | -0.4 (-1.9 to 1.0) | 3.5 (2.0 to 5.0) | 1.1 (-0.3 to 2.6) | 4.8 (3.4 to 6.1) |
| **Glycated hemoglobin,** mmol/mol | 0.8 (0.1 to 1.5) | 0.6 (-0.2 to 1.3) | -1.4 (-2.1 to -0.7) | -0.9 (-1.6 to -0.3) |
| **Systolic blood pressure,** mmHg | 4.4 (0.1 to 8.8) | 3.5 (-1.0 to 7.9) | -1.1 (-5.4 to 3.2) | -0.1 (-4.4 to 4.1) |
| **Diastolic blood pressure,** mmHg | 2.8 (0.2 to 5.4) | 0.7 (-1.9 to 3.4) | 0.2 (-2.4 to 2.8) | -0.4 (-2.9 to 2.1) |
| **Resting heart rate,** beats per minute | -0.9 (-3.8 to 2.0) | -1.4 (-4.4 to 1.5) | 4.4 (1.5 to 7.3) | 0.7 (-2.1 to 3.5) |
| **HOMA-IR $ ‡** | 1.55 (1.31 to 1.84) | 1.32 (1.1 to 1.57) | 1.33 (1.13 to 1.57) | 1.16 (0.99 to 1.37) |
| **Matsuda Index $ §** | 0.75 (0.64 to 0.87) | 0.87 (0.75 to 1.02) | 0.83 (0.71 to 0.96) | 0.98 (0.85 to 1.13) |
| **Total cholesterol,** mmol/L | 0.5 (0.3 to 0.8) | 0.7 (0.5 to 0.9) | 0.4 (0.2 to 0.6) | 0.6 (0.4 to 0.9) |

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

| | | | | |
|---|---|---|---|---|
| **Cholesterol LDL,** mmol/L | 0.3 (0.9 to 0.5) | 0.4 (0.2 to 0.6) | 0.2 (-0.1 to 0.4) | 0.3 (0.1 to 0.6) |
| **Cholesterol HDL,** mmol/L | 0.2 (0.2 to 0.3) | 0.3 (0.2 to 0.4) | 0.2 (0.2 to 0.3) | 0.3 (0.2 to 0.3) |
| **Triglycerides,** mmol/L | 0.0 (0.1 to 0.1) | 0.1 (0.0 to 0.3) | 0.0 (0.1 to 0.1) | 0.1 (0.0 to 0.2) |
| **General health perception,** RAND-36 score ¶ | -5.0 (-9.5 to -0.6) | -1.6 (-6.2 to 2.9) | -4.6 (-8.9 to -0.2) | 0.8 (-3.4 to 4.9) |
| **Physical functioning,** RAND-36 score ¶ | -1.0 (-3.6 to 1.6) | 2.6 (-0.1 to 5.3) | 0.2 (-2.3 to 2.8) | 2.9 (0.5 to 5.3) |
| **Emotional well-being,** RAND-36 score ¶ | -7.9 (-12.0 to -3.9) | -1.5 (-5.7 to 2.6) | -2.3 (-6.2 to 1.7) | -0.5 (-4.2 to 3.3) |

Values are estimated mean change (95% CI) Mean changes were estimated from a repeated-measures linear regression model with time, group, sex, age, and a time-group interaction as explanatory variables. To convert the values for cholesterol to milligrams per deciliter, divide by 0.02586. To convert the values for triglycerides to milligrams per deciliter, divide by 0.01129.

*Proportion of participants with a registered weight at week 52.

†Cardiorespiratory fitness was assessed as the peak oxygen consumption (in milliliters of oxygen per minute per kilogram of body weight).

‡ The homeostatic model assessment of insulin resistance (HOMA-IR) was calculated as the fasting insulin level (in milliunits per milliliter) times the fasting glucose level (in millimoles per liter), divided by 22.5. The conversion factor used for insulin was 1 µU/mL = 6.00 pmol/L and the conversion factor used for glucose was 1 mg/dL = 0.05551 mmol/L.

§ The Matsuda index was calculated as 10,000 divided by the square root of the following value: the fasting glucose level times the fasting insulin level times the mean glucose level times the mean insulin level.

$ Values are estimated geometric mean ratios (below one is a decrease and above one is an increase). ¶ Scores on each domain of the RAND 36-Item Health Survey (RAND-36) range from 0 to 100, with higher scores indicating better health.

¶ Scores on each domain of the RAND 36-Item Health Survey (RAND-36) range from 0 to 100, with higher scores indicating better health.

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

| Table S6. Estimated Treatment Differences in Metabolic Health-Related Endpoints | | | |
|---|---|---|---|
| | Exercise vs placebo | Liraglutide vs placebo | Exercise + liraglutide vs placebo |
| **Weight,** kg | -4.1 (-7.8 to -0.4) | -6.8 (-10.4 to -3.1) | -9.5 (-13.1 to -5.9) |
| **Body fat percentage,** percentage points | -2.2 (-3.8 to -0.7) | -2.0 (-3.5 to -0.6) | -3.9 (-5.4 to -2.5) |
| **Fat mass,** kg | -4.0 (-6.7 to -1.2) | -4.6 (-7.3 to -2.0) | -7.3 (-9.9 to -4.7) |
| **Lean mass,** kg | -0.8 (-2.4 to 0.8) | -2.9 (-4.4 to -1.4) | -2.4 (-4.0 to -0.9) |
| **Waist circumference,** cm | -4.0 (-7.2 to -0.8) | -5.5 (-8.6 to -2.4) | -8.3 (-11.4 to -5.2) |
| **Hip circumference,** cm | -2.6 (-5.2 to 0.0) | -5.7 (-8.2 to -3.2) | -6.9 (-9.4 to -4.4) |
| **Waist-Hip Ratio** | -0.016 (-0.034 to 0.001) | -0.008 (-0.025 to 0.09) | -0.024 (-0.041 to -0.07) |
| **Cardiorespiratory fitness,** mL/min/kg † | 3.9 (1.8 to 6.0) | 1.6 (-0.5 to 3.6) | 5.2 (3.2 to 7.2) |
| **Glycated hemoglobin,** mmol/mol | -0.3 (-1.3 to 0.7) | -2.2 (-3.2 to -1.2) | -1.8 (-2.8 to -0.8) |
| **Systolic blood pressure,** mmHg | -1.0 (-7.2 to 5.2) | -5.5 (-11.7 to 0.6) | -4.6 (-10.6 to 1.5) |
| **Diastolic blood pressure,** mmHg | -2.1 (-5.8 to 1.6) | -2.6 (-6.3 to 1.0) | -3.2 (-6.8 to 0.4) |
| **Resting heart rate,** beats per minute | -0.5 (-4.6 to 3.6) | 5.3 (1.2 to 9.4) | 1.6 (-2.4 to 5.6) |
| **HOMA-IR** $ ‡ | 0.85 (0.66 to 1.08) | 0.86 (0.67 to 1.08) | 0.75 (0.59 to 0.95) |
| **Matsuda index** $ § | 1.17 (0.94 to 1.46) | 1.11 (0.90 to 1.37) | 1.31 (1.06 to 1.62) |
| **Total cholesterol,** mmol/L | 0.2 (-0.2 to 0.5) | -0.1 (-0.5 to 0.2) | 0.1 (-0.3 to 0.4) |
| **Cholesterol LDL,** mmol/L | 0.1 (-0.2 to 0.4) | -0.2 (-0.5 to 0.2) | 0.0 (-0.2 to 0.3) |
| **Cholesterol HDL,** mmol/L | 0.1 (-0.1 to 0.2) | 0.0 (-0.1 to 0.1) | 0.1 (-0.1 to 0.2) |
| **Triglycerides,** mmol/L | 0.1 (0.0 to 0.3) | 0.0 (-0.2 to 0.2) | 0.1 (-0.1 to 0.3) |
| **General health perception,** RAND-36 score ¶ | 3.4 (-3.0 to 9.8) | 0.5 (-5.8 to 6.7) | 5.8 (-0.3 to 11.9) |
| **Physical functioning,** RAND-36 score ¶ | 3.6 (-0.2 to 7.3) | 1.2 (-2.4 to 4.9) | 3.9 (0.3 to 7.5) |

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

| Emotional well-being, RAND-36 score ¶ | 6.4 (0.6 to 12.2) | 5.7 (0.0 to 11.3) | 7.5 (1.9 to 13.0) |
|---|---|---|---|

Results are presented as mean changes (95% confidence interval) in the intention-to-treat population. Means were estimated from a repeated-measures linear regression model with time, group, sex, age, and a time-group interaction as explanatory variables. To convert the values for cholesterol to milligrams per deciliter, divide by 0.02586. To convert the values for triglycerides to milligrams per deciliter, divide by 0.01129.

† Cardiorespiratory fitness was assessed as the peak oxygen consumption (in milliliters of oxygen per minute per kilogram of body weight).

‡ The homeostatic model assessment of insulin resistance (HOMA-IR) was calculated as the fasting insulin level (in milliunits per milliliter) times the fasting glucose level (in millimoles per liter), divided by 22.5. The conversion factor used for insulin was 1 µU/mL = 6.00 pmol/L and the conversion factor used for glucose was 1 mg/dL = 0.05551 mmol/L.

§ The Matsuda index was calculated as 10,000 divided by the square root of the following value: the fasting glucose level times the fasting insulin level times the mean glucose level times the mean insulin level.

$ Values are estimated geometric mean ratios (below one is a decrease and above one is an increase).

¶ Scores on each domain of the RAND 36-Item Health Survey (RAND-36) range from 0 to 100, with higher scores indicating better health.

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

| Table S7. Adherence to Exercise Intervention | | |
|---|---|---|
| | **Exercise (n=40)** | **Exercise + liraglutide (n=45)** |
| **Exercise duration,** min/week | 118.2±74.4 | 111.4±73.1 |
| **Exercise frequency,** exercise days/week | 2.47±1.40 | 2.42±1.41 |
| **Exercise intensity,** % of max heart rate | 77.9±3.9 | 78.6±5.1 |
| **Very-light-intensity exercise,** min/week | 3.8±5.6 | 4.2±11.1 |
| **Light-intensity exercise,** min/week | 8.7±11.1 | 8.1±14.3 |
| **Moderate-intensity exercise,** min/week | 32.4±30.9 | 28.9±25.1 |
| **Vigorous-intensity exercise,** min/week | 70.9±42.6 | 67.9±45.6 |
| **Near-maximal-intensity exercise,** min/week | 2.3±4.2 | 2.2±3.3 |
| **Compliance to WHO guidelines*,** % | 119.2±69.8 | 112.8±70.5 |
| **At least 75% of WHO guidelines*,** n (%) | 27 (68%) | 32 (71%) |
| **Less than 25% of WHO guidelines*,** n (%) | 5 (12%) | 4 (9%) |
| **Group exercise** | | |
|     **Exercise duration,** min/week | 36.3±29.7 | 33.9±25.5 |
|     **Exercise frequency,** exercise days/week | 0.81±0.67 | 0.74±0.56 |
|     **Exercise intensity,** % of max heart rate | 78.5±3.2 | 79.7±4.0 |
| **Individual exercise** | | |
|     **Exercise duration,** min/week | 81.9±65.9 | 77.5±64.8 |
|     **Exercise frequency,** exercise days/week | 1.66±1.05 | 1.67±1.17 |
|     **Exercise intensity,** % of max heart rate | 77.7±4.8 | 78.6±5.6 |
| Plus-minus values are observed means±SD for all participants with measurement of primary endpoint at week 52. *The exercise program followed WHO's global recommendations on physical activity for health of at least 150 min/week of moderate-intensity aerobic physical activity or at least 75 min/week of vigorous-intensity aerobic physical activity or an equivalent combination of both.[6] | | |

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

| Table S8. Adherence to Study Medication | | | | |
|---|---|---|---|---|
| | **Placebo**<br><br>**(n = 40)** | **Exercise**<br><br>**(n = 40)** | **Liraglutide**<br><br>**(n = 41)** | **Exercise +**<br>**liraglutide**<br>**(n = 45)** |
| **Study medication dose mg,** mean±SD | 2.9±0.4 | 2.6±0.9 | 2.8±0.4 | 2.8±0.7 |
| **Mean dose 2.4 to 3.0 mg,** n (%) | 39 (97.5) | 33 (82.5) | 35 (85.4) | 40 (88.9) |
| **Mean dose 1.2 to 2.4 mg,** n (%) | 0 (0) | 0 (0) | 5 (12.2) | 2 (4.4) |
| **Mean dose less than 1.2 mg,** n (%) | 0 (0) | 0 (0) | 0 (0) | 1 (2.2) |
| **Discontinued study medication,** n (%) | 1 (2.5) | 7 (17.5) | 1 (2.4) | 2 (4.4) |
| Medication dose (liraglutide or volume-matched placebo) was calculated as a mean of the reported dose in the period after up-titration to end of study, for all participants with measurement of primary outcome at week 52. Further details are described in Supplementary Appendix section C. "Detailed description of the liraglutide/placebo intervention". | | | | |

31

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

| Table S9. Supplementary Analyses for Primary Endpoint, from Randomization  to Week 52 | |
|---|---|
| | **Body weight change,** kg |
| **Per protocol analysis (model 1)** | |
| Exercise + liraglutide vs placebo | -12.1 (-16.1 to -8.1) |
| Exercise vs placebo | -5.3 (-9.4 to -1.2) |
| Liraglutide vs placebo | -8.0 (-11.7 to -4.2) |
| Exercise + liraglutide vs exercise | -6.7 (-11.1 to -2.3) |
| Exercise + liraglutide vs liraglutide | -4.1 (-8.1 to 0.0) |
| Liraglutide vs exercise | -2.7 (-6.9 to 1.5) |
| | |
| **Analysis with adjustment for initial weight loss (model 2)** | |
| Exercise + liraglutide vs placebo | -9.5 (-13.1 to -5.9) |
| Exercise vs placebo | -4.2 (-7.9 to -0.5) |
| Liraglutide vs placebo | -6.7 (-10.4 to -3.1) |
| Exercise + liraglutide vs exercise | -5.4 (-9.0 to -1.7) |
| Exercise + liraglutide vs liraglutide | -2.8 (-6.3 to 0.7) |
| Liraglutide vs exercise | -2.6 (-6.2 to 1.1) |
| | |
| **Multiple imputation analysis (model 3)** | |
| Exercise + liraglutide vs placebo | -9.4 (-13.0 to -5.8) |
| Exercise vs placebo | -4.2 (-8.0 to -0.5) |
| Liraglutide vs placebo | -6.6 (-10.2 to -2.9) |
| Exercise + liraglutide vs exercise | -5.1 (-8.8 to -1.5) |
| Exercise + liraglutide vs liraglutide | -2.8 (-6.4 to 0.8) |
| Liraglutide vs exercise | -2.3 (-6.0 to 1.7) |
| Values are estimated mean change (95% CI). See Statistical Analysis Plan[7] and the section for *Methods – F. Supplementary analyses* for details on supplementary analyses. Per protocol definition: Study medication, at least 2.4 mg for at least 75% of the intervention period; Exercise protocol, at least 75% of 150 min at moderate-intensity, 75% at vigorous-intensity, or an equivalent combination. Number of participants included in the analyses: Model 1, placebo (n=39), exercise (n=26), liraglutide (n=36), exercise + liraglutide (n=30). Model 2, placebo (n=49), exercise (n=48), liraglutide (n=49), exercise + liraglutide (n=49). Model 3, placebo (n=49), exercise (n=48), liraglutide (n=49), exercise + liraglutide (n=49). | |

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

| Table S10. Supplementary Analyses for Secondary Endpoint, from Randomization to Week 52 | |
|---|---|
| | **Body fat percentage change,** percentage points |
| **Per protocol analysis (model 1)** | |
| Exercise + liraglutide vs placebo | -4.6 (-6.1 to -3.1) |
| Exercise vs placebo | -2.2 (-3.7 to -0.6) |
| Liraglutide vs placebo | -2.0 (-3.5 to -0.6) |
| Exercise + liraglutide vs exercise | -2.4 (-4.1 to -0.8) |
| Exercise + liraglutide vs liraglutide | -2.6 (-4.1 to -1.0) |
| Liraglutide vs exercise | 0.2 (-1.4 to 1.7) |
| | |
| **Analysis with adjustment for initial weight loss (model 2)** | |
| Exercise + liraglutide vs placebo | -3.8 (-5.3 to -2.4) |
| Exercise vs placebo | -2.2 (-3.7 to -0.7) |
| Liraglutide vs placebo | -2.0 (-3.5 to -0.5) |
| Exercise + liraglutide vs exercise | -1.7 (-3.1 to -0.2) |
| Exercise + liraglutide vs liraglutide | -1.8 (-3.3 to -0.4) |
| Liraglutide vs exercise | 0.2 (-1.3 to 1.7) |
| | |
| **Multiple imputation analysis (model 3)** | |
| Exercise + liraglutide vs placebo | -3.8 (-5.2 to -2.4) |
| Exercise vs placebo | -1.6 (-3.0 to -0.2) |
| Liraglutide vs placebo | -1.8 (-3.2 to -0.4) |
| Exercise + liraglutide vs exercise | -2.2 (-3.6 to -0.8) |
| Exercise + liraglutide vs liraglutide | -2.0 (-3.4 to -0.7) |
| Liraglutide vs exercise | -0.2 (-1.6 to 1.2) |
| Values are estimated mean change (95% CI). See Statistical Analysis Plan[7] and the section *Methods – F. Supplementary analyses* for details. Number of participants included in the analyses: Model 1, placebo (n=39), exercise (n=26), liraglutide (n=36), exercise + liraglutide (n=30). Model 2, placebo (n=49), exercise n=48), liraglutide (n=49), exercise + liraglutide (n=49). Model 3, placebo (n=49), exercise (n=48), liraglutide (n=49), exercise + liraglutide (n=49). | |

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

| Table S11. Adverse Events after Randomization | | | | | |
|---|---|---|---|---|---|
| | **All** | **Placebo** | **Exercise** | **Liraglutide** | **Exercise + Liraglutide** |
| | **(n = 195)** | **(n = 49)** | **(n = 48)** | **(n = 49)** | **(n = 49)** |
| **All** | | | | | |
| ≥ 1 adverse event (of any kind) | 175 (90) | 42 (86) | 39 (81) | 49 (100) | 45 (92) |
| **Gastrointestinal disorders** | 130 (67) | 22 (45) | 31 (65) | 42 (86) | 35 (71) |
| - Constipation | 34 (17) | 6 (12) | 7 (15) | 9 (18) | 12 (24) |
| - Diarrhea | 38 (19) | 4 (8) | 7 (15) | 13 (27) | 14 (29) |
| - Nausea | 81 (42) | 8 (16) | 15 (31) | 32 (65) | 26 (53) |
| - Vomiting | 34 (17) | 2 (4) | 6 (12) | 11 (22) | 15 (31) |
| - Dyspepsia | 19 (10) | 0 (0) | 1 (2) | 9 (18) | 9 (18) |
| - Abdominal pain | 46 (24) | 3 (6) | 13 (27) | 18 (37) | 12 (24) |
| - Flatulence or abdominal distension | 22 (11) | 5 (10) | 4 (8) | 5 (10) | 8 (16) |
| - Dry mouth | 9 (5) | 2 (4) | 0 (0) | 3 (6) | 4 (8) |
| - Cholelithiasis | 5 (3) | 0 (0) | 1 (2) | 2 (4) | 2 (4) |
| - Other | 20 (10) | 4 (8) | 5 (10) | 6 (12) | 5 (10) |
| **General and administration site conditions** | | | | | |
| - Injection site reactions | 36 (18) | 8 (16) | 10 (21) | 11 (22) | 7 (14) |
| - Fatigue | 33 (17) | 4 (8) | 6 (12) | 15 (31) | 8 (16) |
| **Infections and infestations** | 100 (51) | 23 (47) | 26 (54) | 25 (51) | 26 (53) |
| - Influenza or influenza-like symptoms | 40 (21) | 8 (16) | 8 (17) | 11 (22) | 13 (27) |
| - Upper respiratory tract infections | 55 (28) | 13 (27) | 17 (35) | 12 (24) | 13 (27) |
| - Urinary tract infections | 17 (9) | 3 (6) | 5 (10) | 6 (12) | 3 (6) |
| - Pyrexia | 34 (17) | 4 (8) | 9 (19) | 7 (14) | 14 (29) |
| - Other | 22 (11) | 2 (4) | 8 (17) | 7 (14) | 5 (10) |
| **Accidents and injuries** | 25 (13) | 3 (6) | 6 (12) | 3 (6) | 13 (27) |
| - Related to exercise | 8 (4) | 1 (2) | 2 (4) | 0 (0) | 5 (10) |
| - Unrelated to exercise | 17 (9) | 2 (4) | 4 (8) | 3 (6) | 8 (16) |
| **Musculoskeletal and connective tissue disorders** | 43 (22) | 10 (20) | 15 (31) | 7 (14) | 11 (22) |
| - Back pain | 10 (5) | 2 (4) | 4 (8) | 3 (6) | 1 (2) |
| - Other | 36 (18) | 9 (18) | 12 (25) | 5 (10) | 10 (20) |
| **Procedural complications** | 3 (2) | 0 (0) | 0 (0) | 2 (4) | 1 (2) |
| **Metabolism and nutrition disorders** | 45 (23) | 5 (10) | 4 (8) | 19 (39) | 17 (35) |
| - Decreased appetite | 40 (21) | 2 (4) | 4 (8) | 18 (37) | 16 (33) |

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

| | | | | | |
|---|---|---|---|---|---|
| - Hunger | 4 (2) | 1 (2) | 0 (0) | 2 (4) | 1 (2) |
| - Taste disorder | 2 (1) | 1 (2) | 0 (0) | 0 (0) | 1 (2) |
| - Other | 3 (2) | 1 (2) | 0 (0) | 1 (2) | 1 (2) |
| **Nervous system disorders** | 66 (34) | 14 (29) | 13 (27) | 20 (41) | 19 (39) |
| - Headache | 40 (21) | 9 (18) | 10 (21) | 10 (20) | 11 (22) |
| - Dizziness | 33 (17) | 3 (6) | 4 (8) | 15 (31) | 11 (22) |
| - Other | 9 (5) | 2 (4) | 4 (8) | 0 (0) | 3 (6) |
| **Insomnia** | 14 (7) | 4 (8) | 2 (4) | 4 (8) | 4 (8) |
| **Psychiatric disorders** | 2 (1) | 0 (0) | 1 (2) | 1 (2) | 0 (0) |
| **Respiratory, thoracic, and mediastinal disorders** | 13 (7) | 3 (6) | 4 (8) | 3 (6) | 3 (6) |
| **Skin and subcutaneous tissue disorders** | 30 (15) | 6 (12) | 4 (8) | 8 (16) | 12 (24) |
| - Hair loss | 11 (6) | 2 (4) | 0 (0) | 3 (6) | 6 (12) |
| - Other | 20 (10) | 4 (8) | 4 (8) | 5 (10) | 7 (14) |
| **Cardiac and vascular disorders** | 17 (9) | 2 (4) | 3 (6) | 7 (14) | 5 (10) |
| - Palpitations | 9 (5) | 1 (2) | 0 (0) | 6 (12) | 2 (4) |
| - Other | 8 (4) | 1 (2) | 3 (6) | 1 (2) | 3 (6) |
| **Hypersensitivity** | 3 (2) | 0 (0) | 2 (4) | 0 (0) | 1 (2) |
| **Other** | 35 (18) | 6 (12) | 4 (8) | 12 (24) | 13 (27) |
| Values are number and percentage (%) of participants with ≥ 1 adverse event for each group. The participants were asked about adverse events at each of the 13 visits. All self-reported adverse events that occurred after randomization are listed in this table with preferred terms according to the Medical Dictionary for Regulatory Activities, version 23.1. | | | | | |

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

| Table S12. Serious Adverse Events after Randomization | All | | Placebo | | Exercise | | Liraglutide | | Exercise + Liraglutide | |
|---|---|---|---|---|---|---|---|---|---|---|
| | (n = 195) | | (n = 49) | | (n = 48) | | (n = 49) | | (n = 49) | |
| | No. of parti-cipants (%) | No. of event | No. of parti-cipants (%) | No. of event | No. of parti-cipants (%) | No. of event | No. of parti-cipants (%) | No. of event | No. of parti-cipants (%) | No. of event |
| **All**[a] | 16 (8) | 18 | 2 (4) | 2 | 4 (8) | 4 | 6 (12) | 8 | 4 (8) | 4 |
| **Gastrointestinal and hepatobiliary disorders** | 14 (7) | 16 | 1 (2) | 1 | 4 (8) | 4 | 6 (12) | 8 | 3 (6) | 3 |
| - Cholelithiasis | 3 (2) | 4 | 0 (0) | 0 | 0 (0) | 0 | 2 (4) | 3 | 1 (2) | 1 |
| - Ileus | 1 (1) | 1 | 0 (0) | 0 | 1 (2) | 1 | 0 (0) | 0 | 0 (0) | 0 |
| - Pancreatitis acute[b] | 1 (1) | 2 | 0 (0) | 0 | 0 (0) | 0 | 1 (2) | 2 | 0 (0) | 0 |
| - Appendicitis | 1 (1) | 1 | 0 (0) | 0 | 0 (0) | 0 | 1 (2) | 1 | 0 (0) | 0 |
| - Gastroenteritis | 1 (1) | 1 | 0 (0) | 0 | 0 (0) | 0 | 1 (2) | 1 | 0 (0) | 0 |
| - Abdominal pain[c] | 6 (3) | 6 | 1 (2) | 1 | 2 (4) | 2 | 1 (2) | 1 | 2 (4) | 2 |
| - Autoimmune hepatitis | 1 (1) | 1 | 0 (0) | 0 | 1 (2) | 1 | 0 (0) | 0 | 0 (0) | 0 |
| **Infections and infestations** | | | | | | | | | | |
| - Urosepsis | 1 (1) | 1 | 1 (2) | 1 | 0 (0) | 0 | 0 (0) | 0 | 0 (0) | 0 |
| **Accidents and injuries** | | | | | | | | | | |
| - Road traffic accident[d] | 1 (1) | 1 | 0 (0) | 0 | 0 (0) | 0 | 0 (0) | 0 | 1 (2) | 1 |
| Values are number and percentage (%) of participants, and number of events for each group. All serious adverse events that occurred after randomization are listed in this table with preferred terms according to the Medical Dictionary for Regulatory Activities, version 23.1. [a]Operations scheduled before entering the trial are not listed in this table: Placebo group, 2 participants; exercise group, 1 participant; liraglutide group, 2 participants. [b]Due to cholelithiasis. [c]Abdominal pain without verified reason. [d]Resulted in a broken shoulder. | | | | | | | | | | |

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

| Table S13. Number of Participants in each Group from Randomization to Week 52 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Week** | **0** | **4** | **9** | **13** | **17** | **22** | **26** | **39** | **46** | **52** |
| **Placebo** | 49 (100%) | 46 (94%) | 45 (92%) | 45 (92%) | 43 (88%) | 43 (88%) | 41 (84%) | 40 (82%) | 40 (82%) | 40 (82%) |
| **Exercise** | 48 (100%) | 44 (92%) | 42 (88%) | 42 (88%) | 42 (88%) | 42 (88%) | 42 (88%) | 41 (85%) | 41 (85%) | 40 (83%) |
| **Liraglutide** | 49 (100%) | 48 (98%) | 48 (98%) | 47 (96%) | 46 (94%) | 46 (94%) | 45 (92%) | 44 (90%) | 42 (86%) | 41 (84%) |
| **Exercise + liraglutide** | 49 (100%) | 49 (100%) | 48 (98%) | 47 (96%) | 47 (96%) | 47 (96%) | 47 (96%) | 46 (94%) | 46 (94%) | 45 (92%) |
| Values are numbers and percentage of randomized to each group. | | | | | | | | | | |

Supplementary Appendix: *Healthy Weight Loss Maintenance with Exercise, Liraglutide, or both Combined*

**References**

1    Jensen SBK, Lundgren JR, Janus C, *et al.* Protocol for a randomised controlled trial of the combined effects of the GLP-1 receptor agonist liraglutide and exercise on maintenance of weight loss and health after a very low-calorie diet. *BMJ Open* 2019; **9**. DOI:10.1136/bmjopen-2019-031431.

2    The Danish Veterinary and Food Administration - Dietary Recommendations. 2013. https://altomkost.dk/english/#c41067 (accessed Aug 14, 2020).

3    The Danish Health Authority and The Danish Committee for Health Education. Små skridt til vaegttab-der holder, 6th edn. 2019.

4    Slade SC, Dionne CE, Underwood M, Buchbinder R. Consensus on Exercise Reporting Template (CERT): Explanation and Elaboration Statement. *Br J Sports Med* 2016; **50**: 1428–37.

5    Slade SC, Dionne CE, Underwood M, *et al.* Consensus on Exercise Reporting Template (CERT): Modified Delphi Study. *Phys Ther* 2016; **96**: 1514–24.

6    Bull FC, Al-Ansari SS, Biddle S, *et al.* World Health Organization 2020 guidelines on physical activity and sedentary behaviour. *Br J Sports Med* 2020; **54**: 1451–62.

7    Torekov SS. Statistical Analysis Plan for clinical outcomes in the S-LiTE study. 2019. https://clinicaltrials.gov/ProvidedDocs/16/NCT04122716/SAP_001.pdf.