# EXHIBIT 110D

Clinical Gastroenterology and Hepatology 2024;22:1226–1237

# SMALL BOWEL

# Use of DPP4 Inhibitors and GLP-1 Receptor Agonists and Risk of Intestinal Obstruction: Scandinavian Cohort Study



Check for updates

Peter Ueda,[1] Viktor Wintzell,[1] Mads Melbye,[7,9,10,11] Björn Eliasson,[4,6] Jonas Söderling,[1] Soffia Gudbjörnsdottir,[5,6] Kristian Hveem,[7,8] Christian Jonasson,[7,8] Henrik Svanström,[1,2] Anders Hviid,[2,3] and Björn Pasternak[1,2]

[1]Clinical Epidemiology Division, Department of Medicine, Solna, Karolinska Institutet, Stockholm, Sweden; [2]Department of Epidemiology Research, Statens Serum Institut, Copenhagen, Denmark; [3]Pharmacovigilance Research Center, Department of Drug Development and Clinical Pharmacology, Faculty of Health and Medical Sciences, University of Copenhagen, Copenhagen, Denmark; [4]Department of Medicine, Sahlgrenska University Hospital, Gothenburg, Sweden; [5]Department of Molecular and Clinical Medicine, Institute of Medicine, University of Gothenburg, Gothenburg, Sweden; [6]Centre of Registers Västra Götaland, Gothenburg, Sweden; [7]K.G. Jebsen Center for Genetic Epidemiology, Department of Public Health and Nursing, Faculty of Medicine and Health Science, NTNU—Norwegian University of Science and Technology, Trondheim, Norway; [8]HUNT Research Center, Faculty of Medicine, NTNU—Norwegian University of Science and Technology, Levanger, Norway; [9]Danish Cancer Society Research Center, Copenhagen, Denmark; [10]Department of Clinical Medicine, University of Copenhagen, Copenhagen, Denmark; and [11]Department of Medicine, Stanford University School of Medicine, Stanford, California



Nationwide registers in Sweden, Denmark and Norway

190321 new users of DPP4 inhibitors
139315 new users of SGLT2 inhibitors (comparator)

121254 new users of GLP-1 receptor agonists
185027 new users of SGLT2 inhibitors (comparator)

Cox regression with propensity score weighting

Association with intestinal obstruction

Adjusted hazard ratio: 1.13 (95% CI 0.96 to 1.34)
Adjusted incidence rates: 2.0 vs 1.8 per 1000 person-years

Adjusted hazard ratio: 0.83 (95% CI 0.69 to 1.01)
Adjusted incidence rates: 1.3 vs 1.6 per 1000 person-years

Clinical Gastroenterology and Hepatology

**BACKGROUND & AIMS:** Concerns have been raised that the incretin-based diabetes drugs dipeptidyl peptidase 4 (DPP4) inhibitors and glucagon-like peptide 1 (GLP-1) receptor agonists may increase the risk of intestinal obstruction. We aimed to assess the association between use of DPP4 inhibitors and GLP-1 receptor agonists and the risk of intestinal obstruction.

**METHODS:** Using data from nationwide registers in Sweden, Denmark, and Norway, 2013–2021, we conducted 2 cohort studies, one for DPP4 inhibitors and one for GLP-1 receptor agonists, to investigate the risk of intestinal obstruction as compared with an active comparator drug class (sodium-glucose co-transporter 2 [SGLT2] inhibitors).

*Abbreviations used in this paper:* ATC, Anatomical Therapeutic Chemical; CI, confidence interval; DPP4, dipeptidyl peptidase 4; eGFR, estimated glomerular filtration rate; GLP-1, glucagon-like peptide 1; HR, hazard ratio; IQR, interquartile range; SGLT2, sodium-glucose co-transporter 2.

Most current article

© 2024 The Authors. Published by Elsevier Inc. on behalf of the AGA Institute. This is an open access article under the CC BY license (http://creativecommons.org/licenses/by/4.0/).
1542-3565
https://doi.org/10.1016/j.cgh.2023.08.034



EXHIBIT
23
Dove
3-20-20 MC

PENGAD 800-631-6989

**RESULTS:**  Among 19,0321 new users of DPP4 inhibitors (median (interquartile range [IQR]) follow-up time, 1.3 [0.6–2.6] years) and 139,315 new users of SGLT2 inhibitors (median [IQR] follow-up time, 0.8 [0.4–1.7] years), 919 intestinal obstruction events occurred. Use of DPP4 inhibitors, as compared with SGLT2 inhibitors, was not associated with a statistically significant increase in risk of intestinal obstruction (adjusted incidence rate, 2.0 vs 1.8 per 1000 person-years; hazard ratio, 1.13; 95% confidence interval, 0.96–1.34). Among 121,254 new users of GLP-1 receptor agonists (median [standard deviation] follow-up time, 0.9 [0.4–1.9] years) and 185,027 new users of SGLT2 inhibitors (median [IQR] follow-up time, 0.8 [0.4–1.8] years), 557 intestinal obstruction events occurred. Use of GLP-1 receptor agonists was not associated with a statistically significant increase in risk of intestinal obstruction (adjusted incidence rate, 1.3 vs 1.6 per 1000 person-years; hazard ratio, 0.83; 95% confidence interval, 0.69–1.01).

**CONCLUSIONS:**  In this analysis of nationwide data from 3 countries, previous safety signals indicating an increased risk of intestinal obstruction with use of DPP4 inhibitors and GLP-1 receptor agonists were not confirmed.

*Keywords:* Incretin-based Drugs; Type 2 Diabetes; Adverse Events.

---

See editorial on page 1186.

The 2 incretin-based drug classes, dipeptidyl peptidase 4 (DPP4) inhibitors and glucagon-like peptide 1 (GLP-1) receptor agonists, are used for treatment of type 2 diabetes. The 2 drugs increase the action of incretin hormones, including GLP-1, thereby inducing insulin secretion that reduces hyperglycemia.[1,2] GLP-1 also reduces gastrointestinal motility[3] and may cause constipation.

Concerns have been raised that DPP4 inhibitors and GLP-1 receptor agonists may increase the risk of intestinal obstruction,[1,5] a severe condition that may lead to bowel ischemia and perforation.[6] Cases of intestinal obstruction associated with the drugs have been reported to the European Medicines Agency,[7,8] leading to a product label update including intestinal obstruction as a potential adverse event for GLP-1 receptor agonists. The safety signal is currently being monitored by the U.S. Food and Drug Administration.[9] Moreover, in a disproportionality analysis using the World Health Organization pharmacovigilance database, the reporting odds ratio for intestinal obstruction vs other diabetes drugs was 8.08 (95% confidence interval [CI], 7.27–10.32) for DDP4 inhibitors and 3.05 (95% CI, 2.54–3.66) for GLP-1 receptor agonists.[10]

Although analyses of case reports have important limitations, including confounding, reporting bias, and a lack of a control group, only one cohort study assessing the association between use of DPP4 inhibitors or GLP-1 receptor agonists and the risk of intestinal obstruction has been performed. The study, which used data from the United Kingdom Clinical Practice Research Datalink (UK CPRD), found that use of DPP4 inhibitors (hazard ratio [HR], 2.59; 95% CI, 1.52–4.42) and GLP-1 receptor agonists (1.69; 95% CI, 1.04–2.74) were associated with an increased risk of intestinal obstruction as compared with sodium-glucose co-transporter 2 (SGLT2) inhibitors.[11] The increased risk was most pronounced after around 1.6–1.8 years after cohort entry.[11]

In this study, we used nationwide register data from patients seen in routine clinical practice in Sweden, Denmark, and Norway to assess whether use of DPP4 inhibitors and GLP-1 receptor agonists, as compared with an active comparator (SGLT2 inhibitors), are associated with an increased risk of intestinal obstruction.

## Methods

### Data Sources

We used data from nationwide administrative and health registers in Sweden, Denmark, and Norway. Data sources included population registers and Statistics Denmark/Statistics Sweden (vital status, demographics, socioeconomic variables), patient registers (outcome, comorbidities), prescription drug registers (study drugs, co-medications), the Swedish National Diabetes Register (glycated hemoglobin level, blood pressure, albuminuria, estimated glomerular filtration rate [eGFR], body mass index, and smoking), and the Danish Register of Laboratory Results for Research (glycated hemoglobin, albuminuria, and eGFR); the data sources are described in detail in the Supplementary Methods. The national prescription drug registers contain data on all drug prescriptions filled in the countries, and the national patient registers include data from all hospitals in each country including all outpatient and emergency department visits and inpatient admissions.

The study was approved by the Regional Ethics Committee in Stockholm, Sweden, and the Regional Committee for Medical and Health Research Ethics (REC Central), Norway. Register-based research is exempt from ethics committee approval in Denmark.

### Active-Comparator New-User Design

To mitigate the risk of confounding by indication we used an active-comparator new-user design.[12] We chose

SGLT2 inhibitors as the active comparator because this drug class has no known association with intestinal obstruction and is used in similar clinical situations as DPP4 inhibitors and GLP-1 receptor agonists (as second-line or third-line diabetes drugs).

### Study Population

The start of the study period was April 1, 2013, in all 3 countries. The end of the study period was December 31, 2021, for Denmark, October 31, 2021, for Sweden, and December 31, 2018, for Norway. We conducted separate cohort studies for each of the 2 incretin-based drugs, DPP4 inhibitors and GLP-1 receptor agonists. For each cohort, all patients in the 3 countries, aged 35–84 years, who filled their first prescription for either the incretin-based drug (not including liraglutide with obesity indication) or an SGLT2 inhibitor during the study period were included (Anatomical Therapeutic Chemical [ATC] codes for the incretin-based drugs and the comparator are shown in Supplementary Table 1). The date of filling the first prescription constituted cohort entry. Exclusion criteria were previously filled prescriptions for the incretin-based drug or an SGLT2 inhibitor at any time before cohort entry; end-stage illness, dialysis, or renal transplantation, severe pancreatic disorders or major surgery of the intestines at any time before cohort entry; a diagnosis of drug misuse within 1 year of cohort entry; and hospitalization with diagnosis of an intestinal condition or abdominal surgery within 90 days of cohort entry. To exclude those with no encounters with the healthcare systems and those who recently immigrated and thus had incomplete covariate data, we also excluded patients without any recorded specialist care contact or prescription drug in the year preceding cohort entry (Supplementary Table 2).

### Propensity Score and Outcome

We used propensity score weighting to control for confounding. In each country we used logistic regression to estimate a propensity score, which represented the probability of starting the incretin-based drug vs an SGLT2 inhibitor. The propensity score was estimated by using variables on sociodemographic characteristics, comorbidities, co-medications, and health care utilization (Supplementary Table 3). For the 2 variables with missing data (place of birth [<0.1%] and education [<3%]), we used a missing category.[13] We excluded patients with a propensity score outside the overlapping range of the 2 groups and the lowest and highest 1% of the common propensity score distribution (trimming) and then re-estimated the propensity score.[14,15] After estimation of propensity score weights, the analyses were performed in the pooled data set of data from the 3 countries applying standardized mortality/morbidity ratios weighting.[16] The outcome was intestinal

> **What You Need to Know**
>
> **Background**
> Incretin-based drugs, including dipeptidyl peptidase 4 (DPP4) inhibitors and glucagon-like peptide 1 (GLP-1) receptor agonists, are commonly used for the treatment of type 2 diabetes. Case reports and a previous observational study have indicated that use of these drugs could be associated with an increased risk of intestinal obstruction.
>
> **Findings**
> In this analysis of nationwide data from 3 countries, use of DPP4 inhibitors and GLP-1 receptor agonists was not associated with an increased risk of intestinal obstruction. The upper limits of the 95% confidence interval were compatible with no more than 34% risk increase for DPP4 inhibitors and 1% risk increase for GLP-1 receptor agonists. Because this was a register-based observational study, unmeasured confounding and outcome misclassification may have affected the results.
>
> **Implications for patient care**
> In this study previous safety signals indicating an increased risk of intestinal obstruction with use of DPP4 inhibitors and GLP-1 receptor agonists were not confirmed.

obstruction, registered as diagnoses during hospital visits (hospitalization or outpatient visit, including emergency department visit) in the patient registers, including diagnostic codes for ileus, intussusception, volvulus, neurogenic bowel, megacolon, and other types of intestinal obstruction (Supplementary Table 4).

### Statistical Analyses

We used an as-treated exposure definition; patients were defined as exposed to the study drug or comparator as long as prescriptions were refilled within the duration of the most recent prescription plus a 60-day grace period to account for non-adherence and events potentially associated with treatment but occur shortly after treatment cessation. In the 2 separate cohorts for DPP4 inhibitors and GLP-receptor agonists, patients were followed from cohort entry until outcome event, index drug treatment discontinuation, initiation of the comparator drug among study drug users and vice versa, death, emigration, 5 years of follow-up, or end of the study period.

We presented the cumulative incidence of intestinal obstruction using weighted Kaplan-Meier curves. We used Cox proportional hazards regression with time since cohort entry as the time scale to estimate HRs of intestinal obstruction for use of the respective incretin-based drug class vs SGLT2 inhibitors.

**Table 1.** Patient Characteristics at Cohort Entry of New Users of DPP4 Inhibitors and SGLT2 Inhibitors Before and After Propensity Score Weighting

| | Before propensity score weighting | | | After propensity score weighting | | |
|---|---|---|---|---|---|---|
| | DPP4 inhibitors (n = 190,321) | SGLT2 inhibitors (n = 139,315) | Standardized difference | DPP4 inhibitors | SGLT2 inhibitors | Standardized difference |
| | n (%) | n (%) | | % | % | |
| Sociodemographic characteristics | | | | | | |
| Men | 114,583 (60.2) | 90,437 (64.9) | 9.7 | 60.2 | 60.3 | 0.1 |
| Mean (SD) age, y | 64.9 (11.3) | 63.1 (10.9) | — | 64.9 (11.3) | 64.8 (13.1) | — |
| Age (y) | | | | | | |
| 35 to <40 | 3450 (1.8) | 2954 (2.1) | 2.2 | 1.8 | 1.8 | 0.1 |
| 40 to <45 | 6815 (3.6) | 5615 (4.0) | 2.4 | 3.6 | 3.6 | 0.1 |
| 45 to <50 | 11,684 (6.1) | 9806 (7.0) | 3.6 | 6.1 | 6.2 | 0.1 |
| 50 to <55 | 17,921 (9.4) | 15,203 (10.9) | 5.0 | 9.4 | 9.4 | 0.1 |
| 55 to <60 | 22,382 (11.8) | 19,371 (13.9) | 6.4 | 11.8 | 11.8 | 0.2 |
| 60 to <65 | 26,302 (13.8) | 21,767 (15.6) | 5.1 | 13.8 | 13.8 | 0.1 |
| 65 to <70 | 30,816 (16.2) | 22,669 (16.3) | 0.2 | 16.2 | 16.2 | 0.1 |
| 70 to <75 | 31,629 (16.6) | 21,504 (15.4) | 3.2 | 16.6 | 16.6 | 0.1 |
| 75 to <80 | 24,332 (12.8) | 14,234 (10.2) | 8.1 | 12.8 | 12.8 | 0.1 |
| 80 to <85 | 14,990 (7.9) | 6192 (4.4) | 14.3 | 7.9 | 7.8 | 0.4 |
| Place of birth | | | | | | |
| Scandinavia | 155,131 (81.5) | 113,740 (81.6) | 0.3 | 81.5 | 81.2 | 0.8 |
| Rest of Europe | 13,305 (7.0) | 9895 (7.1) | 0.4 | 7.0 | 7.1 | 0.5 |
| Outside Europe | 21,868 (11.5) | 15,664 (11.2) | 0.8 | 11.5 | 11.7 | 0.6 |
| Missing | 17 (<0.1) | 16 (<0.1) | 0.3 | 0.0 | 0.0 | 0.0 |
| Civil status | | | | | | |
| Living with partner | 106,249 (55.8) | 78,448 (56.3) | 1.0 | 55.8 | 55.9 | 0.2 |
| Not living with partner | 84,072 (44.2) | 60,867 (43.7) | 1.0 | 44.2 | 44.1 | 0.2 |
| Education | | | | | | |
| Primary school/high school | 119,314 (78.5) | 96,685 (76.8) | 4.1 | 78.5 | 78.5 | 0.1 |
| Vocational/short-term tertiary | 11,351 (7.5) | 10,058 (8.0) | 1.9 | 7.5 | 7.5 | 0.1 |
| Medium or long | 17,049 (11.2) | 16,171 (12.9) | 5.0 | 11.2 | 11.2 | 0.1 |
| Missing | 4196 (2.8) | 2923 (2.3) | 2.8 | 2.8 | 2.8 | 0.4 |
| Year of cohort entry[b] | | | | | | |
| 2013 | 15,836 (8.3) | 1413 (1.0) | — | 8.3 | 1.1 | — |
| 2014 | 22,936 (12.1) | 4367 (3.1) | — | 12.1 | 3.9 | — |
| 2015 | 26,100 (13.7) | 6222 (4.5) | — | 13.7 | 5.1 | — |
| 2016 | 27,794 (14.6) | 9780 (7.0) | — | 14.6 | 8.0 | — |
| 2017 | 30,103 (15.8) | 15,331 (11.0) | — | 15.8 | 12.9 | — |
| 2018 | 26,567 (14.0) | 21,606 (15.5) | — | 14.0 | 17.5 | — |
| 2019 | 17,801 (9.4) | 20,761 (14.9) | — | 9.4 | 13.8 | — |
| 2020 | 13,263 (7.0) | 25,135 (18.0) | — | 7.0 | 16.7 | — |
| 2021 | 9921 (5.2) | 34,700 (24.9) | — | 5.2 | 20.9 | — |
| Medical history | | | | | | |
| Ischemic heart disease | 34,348 (18.0) | 34,351 (24.7) | 16.2 | 18.0 | 17.8 | 0.8 |
| Heart failure/cardiomyopathy | 14,728 (7.7) | 18,052 (13.0) | 17.2 | 7.7 | 7.3 | 1.7 |
| Stroke/cerebrovascular disease | 14,852 (7.8) | 10,866 (7.8) | 0.0 | 7.8 | 7.9 | 0.2 |
| Arrhythmia | 24,296 (12.8) | 21,312 (15.3) | 7.3 | 12.8 | 12.5 | 0.8 |
| Peripheral arterial disease | 10,853 (5.7) | 8248 (5.9) | 0.9 | 5.7 | 5.7 | 0.0 |
| Kidney disease | 22,480 (11.8) | 14,168 (10.2) | 5.3 | 11.8 | 11.7 | 0.4 |
| Diabetes complications | 40,254 (21.2) | 30,222 (21.7) | 1.3 | 21.2 | 21.1 | 0.2 |
| Lung disease | 19,415 (10.2) | 14,741 (10.6) | 1.2 | 10.2 | 10.2 | 0.0 |
| Venous thromboembolism | 5273 (2.8) | 4202 (3.0) | 1.5 | 2.8 | 2.8 | 0.0 |
| Previous intestinal obstruction | 1012 (0.5) | 705 (0.5) | 0.4 | 0.5 | 0.5 | 0.0 |
| Intestinal or rectal cancer | 998 (0.5) | 501 (0.4) | 2.5 | 0.5 | 0.5 | 0.1 |
| Other cancer | 15,972 (8.4) | 9873 (7.1) | 4.9 | 8.4 | 8.4 | 0.1 |
| Liver disease | 3713 (2.0) | 2990 (2.1) | 1.4 | 2.0 | 2.0 | 0.3 |
| Abdominal surgery | 22,617 (11.9) | 18,637 (13.4) | 4.5 | 11.9 | 11.9 | 0.1 |
| Abdominal hernia[d] | 11,369 (6.0) | 9520 (6.8) | 3.5 | 6.0 | 6.0 | 0.3 |
| Inflammatory bowel conditions | 4067 (2.1) | 3110 (2.2) | 0.7 | 2.1 | 2.1 | 0.1 |

Clinical Gastroenterology and Hepatology Vol. 22, Iss. 6

**Table 1.** Continued

| | Before propensity score weighting | | | After propensity score weighting | | |
|---|---|---|---|---|---|---|
| | DPP4 inhibitors (n = 190,321) | SGLT2 inhibitors (n = 139,315) | Standardized difference | DPP4 inhibitors | SGLT2 inhibitors | Standardized difference |
| | n (%) | n (%) | | % | % | |
| Biliary diseases | 7407 (3.9) | 5603 (4.0) | 0.7 | 3.9 | 3.9 | 0.0 |
| Other gastric conditions | 24,762 (13.0) | 19,616 (14.1) | 3.1 | 13.0 | 13.1 | 0.2 |
| Hypothyroidism | 17,818 (9.4) | 11,906 (8.5) | 2.9 | 9.4 | 9.4 | 0.0 |
| Other neurologic disorders | 34,039 (17.9) | 28,285 (20.3) | 6.2 | 17.9 | 18.0 | 0.2 |
| Prescription drug use in last year | | | | | | |
| ACE inhibitor or ARB | 119,794 (62.9) | 95,143 (68.3) | 11.3 | 62.9 | 62.4 | 1.1 |
| Calcium channel blockers | 60,023 (31.5) | 44,463 (31.9) | 0.8 | 31.5 | 31.5 | 0.0 |
| Loop diuretic | 28,386 (14.9) | 21,833 (15.7) | 2.1 | 14.9 | 14.6 | 1.0 |
| Other diuretic | 29,572 (15.5) | 27,626 (19.8) | 11.3 | 15.5 | 15.0 | 1.4 |
| Beta-blocker | 70,322 (36.9) | 56,973 (40.9) | 8.1 | 36.9 | 36.4 | 1.2 |
| Other cardiovascular drugs | 17,183 (9.0) | 15,872 (11.4) | 7.8 | 9.0 | 8.9 | 0.5 |
| Platelet inhibitor | 60,748 (31.9) | 47,383 (34.0) | 4.5 | 31.9 | 31.7 | 0.5 |
| Anticoagulant | 20,360 (10.7) | 17,934 (12.9) | 6.8 | 10.7 | 10.5 | 0.5 |
| Lipid lowering drug | 124,274 (65.3) | 97,174 (69.8) | 9.5 | 65.3 | 65.4 | 0.1 |
| Antidepressant | 5443 (2.9) | 4176 (3.0) | 0.8 | 2.9 | 2.9 | 0.1 |
| Antipsychotics | 6835 (3.6) | 4286 (3.1) | 2.9 | 3.6 | 3.6 | 0.2 |
| Anxiolytic, hypnotic, or sedative | 33,507 (17.6) | 20,917 (15.0) | 7.0 | 17.6 | 17.6 | 0.1 |
| Beta-2 agonist inhalant | 17,553 (9.2) | 13,766 (9.9) | 2.2 | 9.2 | 9.3 | 0.3 |
| Anticholinergic inhalant | 6675 (3.5) | 4084 (2.9) | 3.3 | 3.5 | 3.6 | 0.3 |
| Glucocorticoid inhalant | 17,946 (9.4) | 13,226 (9.5) | 0.2 | 9.4 | 9.6 | 0.4 |
| Oral glucocorticoid | 17,247 (9.1) | 10,741 (7.7) | 4.9 | 9.1 | 9.1 | 0.0 |
| Opiate | 32,116 (16.9) | 21,962 (15.8) | 3.0 | 16.9 | 16.9 | 0.0 |
| Drug for constipation | 13,957 (7.3) | 9950 (7.1) | 0.7 | 7.3 | 7.4 | 0.1 |
| NSAID | 38,205 (20.1) | 26,699 (19.2) | 2.3 | 20.1 | 20.2 | 0.3 |
| Antihistamine | 13,103 (6.9) | 11,327 (8.1) | 4.7 | 6.9 | 7.0 | 0.6 |
| Drug for urine incontinence | 4939 (2.6) | 2837 (2.0) | 3.7 | 2.6 | 2.6 | 0.0 |
| Iron supplement | 5516 (2.9) | 3488 (2.5) | 2.4 | 2.9 | 2.8 | 0.3 |
| Diabetes drugs in the last 6 months | | | | | | |
| No diabetes drug | 23,321 (12.3) | 19,593 (14.1) | 5.4 | 12.3 | 11.3 | 3.1 |
| Metformin | 150,169 (78.9) | 10,7053 (76.8) | 5.0 | 78.9 | 79.9 | 2.6 |
| GLP-1 receptor agonists | 3707 (1.9) | 16,604 (11.9) | 40.0 | 1.9 | 1.9 | 0.0 |
| Insulin | 26,650 (14.0) | 29,967 (21.5) | 19.7 | 14.0 | 14.2 | 0.5 |
| Other antidiabetics | 5094 (2.7) | 3327 (2.4) | 1.8 | 2.7 | 2.7 | 0.4 |
| Time since first diabetes drug (y) | | | | | | |
| 0 to <1 | 35,651 (18.7) | 29,681 (21.3) | 6.4 | 18.7 | 18.1 | 1.7 |
| 1 to <3 | 28,162 (14.8) | 19,204 (13.8) | 2.9 | 14.8 | 15.0 | 0.6 |
| 3 to <5 | 26,255 (13.8) | 16,918 (12.1) | 4.9 | 13.8 | 14.1 | 0.8 |
| 5 to <7 | 23,751 (12.5) | 14,915 (10.7) | 5.5 | 12.5 | 12.6 | 0.4 |
| ≥7 | 76,502 (40.2) | 58,597 (42.1) | 3.8 | 40.2 | 40.3 | 0.2 |
| Health care utilization in last year | | | | | | |
| No. of prescription drugs used | | | | | | |
| 1–5 | 55,650 (29.2) | 36,131 (25.9) | 7.4 | 29.2 | 29.5 | 0.6 |
| 6–10 | 76,800 (40.4) | 57,977 (41.6) | 2.6 | 40.4 | 40.2 | 0.3 |
| 11–15 | 38,125 (20.0) | 30,177 (21.7) | 4.0 | 20.0 | 19.8 | 0.6 |
| ≥16 | 19,746 (10.4) | 15,030 (10.8) | 1.3 | 10.4 | 10.5 | 0.3 |
| Hospitalization due to type 2 diabetes | 3088 (1.6) | 2200 (1.6) | 0.3 | 1.6 | 1.7 | 0.3 |
| Hospitalization due to other causes than type 2 diabetes | 38,198 (20.1) | 33,104 (23.8) | 8.9 | 20.1 | 19.4 | 1.7 |
| Outpatient contact due to type 2 diabetes | 25,082 (13.2) | 17,382 (12.5) | 2.1 | 13.2 | 13.2 | 0.2 |
| Outpatient contact due to other causes than type 2 diabetes | 107,549 (56.5) | 83,531 (60.0) | 7.0 | 56.5 | 56.0 | 1.0 |
| Propensity score SMR weight (range) | | | | 1.00 | 0.06–11.75 | |

ARB, angiotensin receptor blocker; NSAID, nonsteroidal anti-inflammatory drug; SD, standard deviation; SMR, standardized mortality/morbidity ratios.
[a]Not available in Norwegian data set; numbers are shown for patients in Sweden and Denmark.
[b]Not included in the propensity score.

**Table 2.** Patient Characteristics at Cohort Entry of New Users of GLP-1 Receptor Agonists and SGLT2 Inhibitors Before and After Propensity Score Weighting

| | Before propensity score weighting | | | After propensity score weighting | | |
|---|---|---|---|---|---|---|
| | GLP-1 receptor agonists (n = 121,254) | SGLT2 inhibitors (n = 185,027) | Standardized difference | GLP-1 receptor agonists | SGLT2 inhibitors | Standardized difference |
| | n (%) | n (%) | | % | % | |
| **Sociodemographic characteristics** | | | | | | |
| Men | 68,150 (56.2) | 119,891 (64.8) | 17.6 | 56.2 | 56.8 | 1.3 |
| Mean (SD) age, y | 60.9 (11.2) | 63.7 (10.7) | — | 60.9 (11.2) | 61.0 (9.0) | — |
| **Age (y)** | | | | | | |
| 35 to <40 | 4170 (3.4) | 3230 (1.7) | 10.7 | 3.4 | 3.3 | 0.6 |
| 40 to <45 | 7148 (5.9) | 6496 (3.5) | 11.3 | 5.9 | 5.7 | 0.7 |
| 45 to <50 | 11,236 (9.3) | 12,110 (6.5) | 10.1 | 9.3 | 9.2 | 0.1 |
| 50 to <55 | 15,773 (13.0) | 19,443 (10.5) | 7.8 | 13.0 | 13.0 | 0.0 |
| 55 to <60 | 17,917 (14.8) | 25,309 (13.7) | 3.1 | 14.8 | 14.8 | 0.2 |
| 60 to <65 | 18,491 (15.2) | 29,350 (15.9) | 1.7 | 15.2 | 15.3 | 0.3 |
| 65 to <70 | 17,764 (14.7) | 30,804 (16.6) | 5.5 | 14.7 | 14.7 | 0.2 |
| 70 to <75 | 15,441 (12.7) | 29,554 (16.0) | 9.2 | 12.7 | 12.7 | 0.0 |
| 75 to <80 | 9579 (7.9) | 19,788 (10.7) | 9.6 | 7.9 | 8.0 | 0.2 |
| 80 to <85 | 3735 (3.1) | 8943 (4.8) | 9.0 | 3.1 | 3.1 | 0.1 |
| **Place of birth** | | | | | | |
| Scandinavia | 101,968 (84.1) | 148,273 (80.1) | 10.3 | 84.1 | 84.0 | 0.2 |
| Rest of Europe | 7744 (6.4) | 14,141 (7.6) | 4.9 | 6.4 | 6.4 | 0.1 |
| Outside Europe | 11,534 (9.5) | 22,597 (12.2) | 8.7 | 9.5 | 9.6 | 0.2 |
| Missing | 8 (<0.1) | 16 (<0.1) | 0.2 | 0.0 | 0.0 | 0.0 |
| **Civil status** | | | | | | |
| Living with partner | 66,764 (55.1) | 105,732 (57.1) | 4.2 | 55.1 | 54.7 | 0.7 |
| Not living with partner | 54,490 (44.9) | 79,295 (42.9) | 4.2 | 44.9 | 45.3 | 0.7 |
| **Education**[a] | | | | | | |
| Primary school/high school | 82,552 (75.6) | 121,717 (77.1) | 3.5 | 75.6 | 76.1 | 1.3 |
| Vocational/short-term tertiary | 9012 (8.2) | 12,414 (7.9) | 1.4 | 8.2 | 8.2 | 0.2 |
| Medium or long | 15,513 (14.2) | 19,915 (12.6) | 4.7 | 14.2 | 13.7 | 1.5 |
| Missing | 2161 (2.0) | 3876 (2.5) | 3.2 | 2.0 | 2.0 | 0.3 |
| **Year of cohort entry**[b] | | | | | | |
| 2013 | 6177 (5.1) | 2143 (1.2) | — | 5.1 | 1.3 | — |
| 2014 | 8274 (6.8) | 7127 (3.9) | — | 6.8 | 4.1 | — |
| 2015 | 10,303 (8.5) | 10,028 (5.4) | — | 8.5 | 6.1 | — |
| 2016 | 10,933 (9.0) | 14,959 (8.1) | — | 9.0 | 8.7 | — |
| 2017 | 12,656 (10.4) | 23,181 (12.5) | — | 10.4 | 12.8 | — |
| 2018 | 14,706 (12.1) | 30,894 (16.7) | — | 12.1 | 16.7 | — |
| 2019 | 15,798 (13.0) | 27,422 (14.8) | — | 13.0 | 15.4 | — |
| 2020 | 18,254 (15.1) | 30,639 (16.6) | — | 15.1 | 16.3 | — |
| 2021 | 24,153 (19.9) | 38,634 (20.9) | — | 19.9 | 18.7 | — |
| **Medical history** | | | | | | |
| Ischemic heart disease | 19,957 (16.5) | 42,012 (22.7) | 15.8 | 16.5 | 16.6 | 0.3 |
| Heart failure/cardiomyopathy | 7792 (6.4) | 19,378 (10.5) | 14.6 | 6.4 | 6.5 | 0.2 |
| Stroke/cerebrovascular disease | 7771 (6.4) | 13,741 (7.4) | 4.0 | 6.4 | 6.6 | 0.6 |
| Arrhythmia | 12,950 (10.7) | 25,525 (13.8) | 9.5 | 10.7 | 10.8 | 0.2 |
| Peripheral arterial disease | 6678 (5.5) | 10,146 (5.5) | 0.1 | 5.5 | 5.7 | 1.0 |
| Kidney disease | 14,614 (12.1) | 17,338 (9.4) | 8.7 | 12.1 | 12.5 | 1.3 |
| Diabetes complications | 30,372 (25.0) | 38,580 (20.9) | 10.0 | 25.0 | 26.1 | 2.5 |
| Lung disease | 13,153 (10.8) | 17,855 (9.6) | 3.9 | 10.8 | 11.1 | 0.8 |
| Venous thromboembolism | 3740 (3.1) | 4918 (2.7) | 2.6 | 3.1 | 3.1 | 0.4 |
| Previous intestinal obstruction | 697 (0.6) | 873 (0.5) | 1.4 | 0.6 | 0.6 | 0.1 |
| Intestinal or rectal cancer | 421 (0.3) | 760 (0.4) | 1.0 | 0.3 | 0.3 | 0.1 |
| Other cancer | 8254 (6.8) | 13,214 (7.1) | 1.3 | 6.8 | 6.8 | 0.0 |
| Liver disease | 2938 (2.4) | 3775 (2.0) | 2.6 | 2.4 | 2.5 | 0.5 |
| Abdominal surgery | 18,046 (14.9) | 22,708 (12.3) | 7.6 | 14.9 | 14.8 | 0.3 |
| Abdominal hernia[c] | 7977 (6.6) | 11,759 (6.4) | 0.9 | 6.6 | 6.6 | 0.2 |
| Inflammatory bowel conditions | 2904 (2.4) | 3924 (2.1) | 1.8 | 2.4 | 2.5 | 0.8 |

**Table 2.** Continued

| | Before propensity score weighting | | | After propensity score weighting | | |
|---|---|---|---|---|---|---|
| | GLP-1 receptor agonists (n = 121,254) | SGLT2 inhibitors (n = 185,027) | Standardized difference | GLP-1 receptor agonists | SGLT2 inhibitors | Standardized difference |
| | n (%) | n (%) | | % | % | |
| Biliary diseases | 5629 (4.6) | 6881 (3.7) | 4.6 | 4.6 | 4.7 | 0.2 |
| Other gastric conditions | 17,568 (14.5) | 24,675 (13.3) | 3.3 | 14.5 | 14.7 | 0.6 |
| Hypothyroidism | 12,809 (10.6) | 15,521 (8.4) | 7.4 | 10.6 | 10.5 | 0.1 |
| Other neurologic disorders | 28,132 (23.2) | 34,733 (18.8) | 10.9 | 23.2 | 23.5 | 0.7 |
| Prescription drug use in last year | | | | | | |
| ACE inhibitor or ARB | 78,284 (64.6) | 123,809 (66.9) | 5.0 | 64.6 | 65.4 | 1.7 |
| Calcium channel blockers | 39,246 (32.4) | 57,943 (31.3) | 2.3 | 32.4 | 32.8 | 1.0 |
| Loop diuretic | 18,829 (15.5) | 25,237 (13.6) | 5.4 | 15.5 | 15.9 | 1.0 |
| Other diuretic | 20,471 (16.9) | 32,432 (17.5) | 1.7 | 16.9 | 16.9 | 0.1 |
| Beta-blocker | 41,917 (34.6) | 71,915 (38.9) | 8.9 | 34.6 | 34.9 | 0.6 |
| Other cardiovascular drugs | 9524 (7.9) | 19,281 (10.4) | 8.9 | 7.9 | 8.0 | 0.5 |
| Platelet inhibitor | 34,652 (28.6) | 62,626 (33.8) | 11.4 | 28.6 | 29.0 | 0.8 |
| Anticoagulant | 11,235 (9.3) | 21,653 (11.7) | 8.0 | 9.3 | 9.4 | 0.4 |
| Lipid lowering drug | 79,225 (65.3) | 130,052 (70.3) | 10.6 | 65.3 | 66.2 | 1.8 |
| Antidepressant | 4415 (3.6) | 5243 (2.8) | 4.6 | 3.6 | 3.8 | 0.6 |
| Antipsychotics | 4700 (3.9) | 5835 (3.2) | 3.9 | 3.9 | 3.9 | 0.3 |
| Anxiolytic, hypnotic, or sedative | 20,308 (16.7) | 27,824 (15.0) | 4.7 | 16.7 | 16.9 | 0.5 |
| Beta-2 agonist inhalant | 13,652 (11.3) | 17,033 (9.2) | 6.8 | 11.3 | 11.4 | 0.4 |
| Anticholinergic inhalant | 3738 (3.1) | 5273 (2.8) | 1.4 | 3.1 | 3.1 | 0.4 |
| Glucocorticoid inhalant | 13,208 (10.9) | 16,657 (9.0) | 6.3 | 10.9 | 11.0 | 0.4 |
| Oral glucocorticoid | 10,001 (8.2) | 13,947 (7.5) | 2.6 | 8.2 | 8.4 | 0.4 |
| Opiate | 22,246 (18.3) | 28,253 (15.3) | 8.2 | 18.3 | 18.7 | 1.0 |
| Drug for constipation | 8921 (7.4) | 12,168 (6.6) | 3.1 | 7.4 | 7.5 | 0.5 |
| NSAID | 27,816 (22.9) | 35,741 (19.3) | 8.9 | 22.9 | 22.9 | 0.1 |
| Antihistamine | 12,213 (10.1) | 13,809 (7.5) | 9.2 | 10.1 | 10.2 | 0.3 |
| Drug for urine incontinence | 3188 (2.6) | 4054 (2.2) | 2.9 | 2.6 | 2.7 | 0.2 |
| Iron supplement | 3586 (3.0) | 4697 (2.5) | 2.6 | 3.0 | 3.0 | 0.1 |
| Diabetes drugs in the last 6 months | | | | | | |
| No diabetes drug | 16,054 (13.2) | 20,762 (11.2) | 6.2 | 13.2 | 11.0 | 6.8 |
| Metformin | 87,037 (71.8) | 146,399 (79.1) | 17.1 | 71.8 | 73.2 | 3.1 |
| DPP4 inhibitors | 33,148 (27.3) | 56,875 (30.7) | 7.5 | 27.3 | 28.5 | 2.6 |
| Insulin | 38,763 (32.0) | 30,532 (16.5) | 36.7 | 32.0 | 33.6 | 3.5 |
| Other antidiabetics | 3399 (2.8) | 5280 (2.9) | 0.3 | 2.8 | 2.9 | 0.5 |
| Time since first diabetes drug (y) | | | | | | |
| 0 to <1 | 22,338 (18.4) | 30,965 (16.7) | 4.4 | 18.4 | 16.4 | 5.3 |
| 1 to <3 | 14,555 (12.0) | 23,742 (12.8) | 2.5 | 12.0 | 12.2 | 0.6 |
| 3 to <5 | 13,902 (11.5) | 22,957 (12.4) | 2.9 | 11.5 | 11.8 | 0.9 |
| 5 to <7 | 13,157 (10.9) | 22,072 (11.9) | 3.4 | 10.9 | 11.1 | 0.7 |
| ≥7 | 57,302 (47.3) | 85,291 (46.1) | 2.3 | 47.3 | 48.6 | 2.6 |
| Health care utilization in last year | | | | | | |
| No. of prescription drugs used | | | | | | |
| 1–5 | 28,667 (23.6) | 47,736 (25.8) | 5.0 | 23.6 | 22.7 | 2.3 |
| 6–10 | 48,484 (40.0) | 79,674 (43.1) | 6.2 | 40.0 | 40.0 | 0.1 |
| 11–15 | 28,102 (23.2) | 39,249 (21.2) | 4.7 | 23.2 | 23.5 | 0.9 |
| ≥16 | 16,001 (13.2) | 18,368 (9.9) | 10.2 | 13.2 | 13.8 | 1.6 |
| Hospitalization due to type 2 diabetes | 2487 (2.1) | 2400 (1.3) | 5.9 | 2.1 | 2.3 | 1.6 |
| Hospitalization due to other causes than type 2 diabetes | 23,728 (19.6) | 39,557 (21.4) | 4.5 | 19.6 | 19.6 | 0.2 |
| Outpatient contact due to type 2 diabetes | 20,219 (16.7) | 24,256 (13.1) | 10.0 | 16.7 | 17.5 | 2.1 |
| Outpatient contact due to other causes than type 2 diabetes | 73,535 (60.6) | 106,465 (57.5) | 6.3 | 60.6 | 60.7 | 0.1 |
| Propensity score SMR weight (range) | | | | 1.00 | 0.09–4.67 | |

NSAID, nonsteroidal anti-inflammatory drug; SD, standard deviation; SMR, standardized mortality/morbidity ratios.
[a]Not available in Norwegian data set; numbers are shown for patients in Sweden and Denmark.
[b]Not included in the propensity score.

We performed subgroup analyses by age (35 to <70 years, ≥70 years) and sex and assessed effect modification by subgroup with an interaction term between study drug and subgroup.

In addition, we performed the analyses in each country separately and assessed an outcome restricted to paralytic intestinal obstruction (Supplementary Table 5); this restricted outcome was used because the suggested mechanisms for a potential association between incretin-based drugs and intestinal obstruction primarily pertain to paralytic ileus.[1–5,10,17]

We performed sensitivity analyses. First, in the Swedish and Danish parts of the cohort separately, we re-estimated the propensity score using additional covariates including glycated hemoglobin level, blood pressure, albuminuria, eGFR, body mass index, and smoking in Sweden and glycated hemoglobin level, albuminuria, and eGFR in Denmark (Supplementary Table 6). To address missing data on the additional variables (Supplementary Table 6), we used multiple imputation[18] with 10 imputed data sets created using the Markov Chain Monte Carlo method with full-data imputation.[19,20] Second, we assessed the impact of GLP-1 receptor agonist use in the analyses of DPP4 inhibitors and vice versa; in the analysis of DPP4 inhibitors vs SGLT2 inhibitors, patients were censored at initiation of GLP-1 receptor agonists, and in the analysis of GLP-1 receptor agonists vs SGLT2 inhibitors, initiation of DPP4 inhibitors was an additional censoring criterion. Finally, we performed the analyses without trimming.

HRs with 95% CI that did not overlap 1 and P values <.05 were considered statistically significant. Analyses were performed using SAS software, version 9.4 (SAS Institute Inc).

## Results

### Study Population

In the cohort of DPP4 inhibitors and SGLT2 inhibitors, 190,321 new users of DPP4 inhibitors and 139,315 new users of SGLT2 inhibitors fulfilled study eligibility criteria (Supplementary Figure 1). In the cohort of GLP-1 receptor agonists and SGLT2 inhibitors, 121,254 new users of GLP-1 receptor agonists and 185,027 new users of SGLT2 inhibitors fulfilled study eligibility criteria (Supplementary Figure 2). Before propensity score weighting, users of DPP4 inhibitors (Table 1) and GLP-1 receptor agonists (Table 2), as compared with users of SGLT2 inhibitors, were more likely to be women and less likely to have ischemic heart disease and heart failure. Compared with SGLT2 inhibitor users, DPP4 inhibitor users were less likely to have received GLP-1 receptor agonists and insulin at cohort entry. Compared with SGLT2 inhibitor users, GLP-1 receptor agonist users were more likely to have received insulin at cohort entry. After weighting, all patient characteristics were well-balanced

between the groups (Tables 1 and 2). Most users of DPP4 inhibitors received sitagliptin, whereas most users of GLP-1 receptor agonists received liraglutide or semaglutide (Supplementary Table 7).

### Primary Analyses

Figure 1 shows the cumulative incidence of intestinal obstruction, and Table 3 shows the results of the primary and subgroup analyses. In the analyses of DPP4 inhibitors, 655 (0.3%) users of DPP4 inhibitors (median [IQR] follow time 1.3 [0.6–2.6] years) and 264 (0.2%) users of SGLT2 inhibitors (median [IQR] follow time 0.8 [0.4–1.7] years) experienced intestinal obstruction. There was no statistically significant association between use of DPP4 inhibitors vs SGLT2 inhibitors and risk of intestinal obstruction (adjusted incidence rates 2.0 vs 1.8 events per 1000 person-years; HR, 1.13; 95% CI, 0.96–1.34).

In the analysis of GLP-1 receptor agonists, 217 (0.2%) users of GLP-1 receptor agonists (median [IQR] follow time 0.9 [0.4–1.9] years) and 340 (0.2%) users of SGLT2 inhibitors (median [IQR] follow time 0.8 [0.4–1.8] years) experienced intestinal obstruction. There was no significant association between use of GLP-1 receptor agonists vs SGLT2 inhibitors and risk of intestinal obstruction (adjusted incidence rates 1.3 vs 1.6 events per 1000 person-years; HR, 0.83; 95% CI, 0.69–1.01).

### Subgroup Analyses and Additional Analyses

In subgroup analyses in both cohorts, there were no statistically significant interactions between treatment status and subgroup by sex and age (Supplementary Tables 8 and 9). Analyses by country are shown in Supplementary Tables 10 and 11. There was no statistically significant association between use of DPP4 inhibitors and GLP-1 receptor agonists vs SGLT2 inhibitors and an outcome restricted to paralytic intestinal obstruction, although the number of outcome events was substantially reduced as compared with the primary outcome analyses (Supplementary Table 12).

### Sensitivity Analyses

Results from the sensitivity analyses adjusted for additional variables in the Swedish and Danish parts of the cohort are shown in Supplementary Tables 13 and 14. In the Swedish part of the cohort (patient characteristics are presented in Supplementary Table 15), the point estimates for the HRs were largely similar to those of the country-specific analyses without such adjustment: 1.06, 95% CI, 0.86–1.31 vs 1.03, 95% CI, 0.84–1.26 for DPP4 inhibitors vs SGLT2 inhibitors, respectively, and 0.85, 95% CI, 0.65–1.11 vs 0.81, 95% CI, 0.63–1.03 for GLP-1 receptor agonists vs SGLT2 inhibitors,



### Number at risk

|                  | 0      | 1      | 2     | 3     | 4     | 5     |
|------------------|--------|--------|-------|-------|-------|-------|
| DPP4 inhibitors  | 190321 | 111425 | 65287 | 38022 | 21197 | 10600 |
| SGLT2 inhibitors | 139315 | 58314  | 28056 | 13405 | 5698  | 2208  |



### Number at risk

|                       | 0      | 1     | 2     | 3     | 4    | 5    |
|-----------------------|--------|-------|-------|-------|------|------|
| GLP-1 receptor agonists | 121254 | 56081 | 28636 | 14897 | 7827 | 4015 |
| SGLT2 inhibitors      | 185027 | 79179 | 38035 | 17692 | 7237 | 2614 |

**Figure 1.** Adjusted cumulative incidence of intestinal obstruction among users of DPP4 inhibitors vs SGLT2 inhibitors and GLP-1 receptor agonists vs SGLT2 inhibitors. The cumulative incidences are propensity score standardized mortality/morbidity ratios weighted.

respectively. Similarly, analyses adjusted for additional variables in the Danish part of the cohort (patient characteristics are presented in Supplementary Table 16) yielded largely similar results to those of the country-specific analyses without such adjustment: 1.44, 95% CI, 1.01–2.06 vs 1.41, 95% CI, 1.00–2.00 for DPP4 inhibitors vs SGLT2 inhibitors, respectively, and 0.72, 95%

CI, 0.49–1.05 vs 0.76, 95% CI, 0.53–1.11 for GLP-1 receptor agonists vs SGLT2 inhibitors, respectively.

Censoring the analyses of DPP4 inhibitors at initiation of GLP-1 receptor agonists did not materially affect the findings (HR, 1.10; 95% CI, 0.93–1.31), and neither did censoring the analyses of GLP-1 receptor agonists at initiation of DPP4 inhibitors (HR, 0.81; 95% CI,

**Table 3.** Primary Analyses of Association Between Use of DPP4 Inhibitors vs SGLT2 Inhibitors and GLP-1 Receptor Agonists vs SGLT2 Inhibitors and Risk of Intestinal Obstruction

| | n | N events | Adjusted[a] event rate per 1000 person-years | Adjusted[a] hazard ratio (95% CI) | Adjusted[a] rate difference (95% CI) per 1000 person-years |
|---|---|---|---|---|---|
| Analysis of DPP4 inhibitors vs SGLT2 inhibitors | | | | | |
| DPP4 inhibitors | 190,321 | 655 | 2.0 | 1.13 (0.96–1.34) | 0.2 (0.0–0.5) |
| SGLT2 inhibitors | 139,315 | 264 | 1.8 | Reference | Reference |
| Analysis of GLP-1 receptor agonists vs SGLT2 inhibitors | | | | | |
| GLP-1 receptor agonists | 121,254 | 217 | 1.3 | 0.83 (0.69–1.01) | −0.3 (−0.5 to 0.0) |
| SGLT2 inhibitors | 185,027 | 340 | 1.6 | Reference | Reference |

[a]Adjusted using propensity score standardized mortality/morbidity ratios weighting.

0.65–1.00). The findings were largely similar to those of the primary analyses when no propensity score trimming was applied (Supplementary Table 17).

## Discussion

In this cohort study using nationwide registers in 3 countries and SGLT2 inhibitors as comparator, neither use of DPP4 inhibitors nor use of GLP-1 receptor agonists was associated with an increased risk of intestinal obstruction. The upper limits of the 95% CI were compatible with no more than 34% risk increase for DPP4 inhibitors and 1% risk increase for GLP-1 receptor agonists.

Concerns of an increased risk of intestinal obstruction with use of DPP4 inhibitors and GLP-1 receptor agonists have been raised on the basis of case reports and analyses of pharmacovigilance databases.[7–10] Both drug types promote GLP-1 action, which decreases gastrointestinal motility.[3] Although the inhibiting effects on gastrointestinal motility are much less established for DPP4 inhibitors[2] than for GLP-1 receptor agonists,[1] the safety concern regarding intestinal obstruction has been considered as mechanistically plausible for both drugs.

Although 2 previous cohort studies have assessed the association between use of DPP4 inhibitors and GLP-1 receptor agonists and intestinal obstruction,[11,17] only one, conducted using the UK CPRD database with linked hospital data, used a comparator with no known association with the outcome.[11] The analyses, including 608 events among 131,927 users of DPP4 inhibitors and 44 events among SGLT inhibitor users during a median follow-up of around 1 year, yielded HR of 2.59 (95% CI, 1.52–4.42). In analyses by time since drug initiation, the cumulative incidence curves diverged at 4 months after drug initiation, and HR of 9.53 (95% CI, 4.47–20.30) was observed at around 1.8 years of use. Our study, which had substantially higher statistical precision because of a larger number of outcome events, including 6 times as

many outcome events in the comparator group of SGLT2 inhibitor users, found no significant risk increase associated with DPP4 inhibitors and no apparent pattern in the divergence of cumulative incidence curves. In the study using the UK CPRD database a larger proportion of the patients were treated with the DPP4 inhibitors linagliptin or alogliptin, and a smaller proportion were treated with sitagliptin as compared with the patients in our study.

In the previous study using data from the UK CPRD also use of GLP-1 receptor agonists was associated with an increased risk of intestinal obstruction (1.69, 95% CI, 1.04–2.74). In an analysis by time since drug initiation, a divergence in the cumulative incidence curves at 8 months after drug initiation and HR of 3.48 (95% CI, 1.79–6.79) was observed at around 1.8 years after drug initiation. However, the analyses included only 70 events occurring among 25,617 users of GLP-1 receptor agonists, and at 2 years after cohort entry only 6622 GLP-1 receptor agonist users remained in the analyses. In contrast, our study, which showed no significant increase in the risk of intestinal obstruction for this drug, included 217 events among 121,254 users of GLP-1 receptor agonists (with around 30,000 of them having ≥1.9 years of follow-up). In the study using the UK CPRD database a larger proportion of the patients were treated with the GLP-1 receptor agonists dulaglutide, exenatide, or lixisenatide, and a smaller proportion were treated with semaglutide as compared with the patients in our study.

In addition to the large study populations and number of events, strengths of our study include the use of nationwide registers from 3 countries with high validity[21] and the controlled study design that sought to mitigate the risk of different sources of bias. In sensitivity analyses, we adjusted for additional variables, including glycated hemoglobin level, blood pressure, albuminuria, eGFR, body mass index, and smoking status (Sweden) and glycated hemoglobin level, albuminuria, and eGFR (Denmark); the consistency of results between these analyses and the country-specific main analyses indicate that there was minimal confounding due to these variables.

Our study has limitations. First, we used filled prescriptions to define exposure status, so low adherence may have biased the findings toward the null. Second, although validation studies have shown that diagnoses in the Scandinavian health registers generally have high validity and positive predictive values,[21,22] validation studies of the specific codes used for intestinal obstruction in our study have not been conducted. Although some outcome misclassification is possible and may have biased the findings toward the null, there are no reasons to suspect that such a misclassification differs between patients receiving DPP4 inhibitors, GLP-1 receptor agonists, and SGLT2 inhibitors. Third, some patients in our study may have been non-diabetic, having received GLP-1 receptor agonists for weight reduction or SGLT2 inhibitors for heart failure or chronic kidney disease. However, this number is likely to be low. We did not include patients treated with liraglutide for obesity indication, and semaglutide for weight reduction had not been approved in Scandinavian countries during the study period. Clinical trials of SGLT2 inhibitors showing benefits in non-diabetic patients with heart failure[23,24] or chronic kidney disease[25] were published toward the end of our study period, with later uptake in clinical guidelines.[26] Finally, although we used an active-comparator new-user design and propensity-score weighting to control for many patient characteristics, the risk of unmeasured confounding cannot be ruled out.

## Conclusions

In this trinational cohort study, use of DPP4 inhibitors and GLP-1 receptor agonists was not associated with an increased risk of intestinal obstruction.

## Supplementary Material

Note: To access the supplementary material accompanying this article, visit the online version of *Clinical Gastroenterology and Hepatology* at www.cghjournal.org, and at http://doi.org/10.1016/j.cgh.2023.08.034.

### References

1. Cornell S. A review of GLP-1 receptor agonists in type 2 diabetes: a focus on the mechanism of action of once-weekly agents. J Clin Pharm Ther 2020;45:17–27.
2. Andersen ES, Deacon CF, Holst JJ. Do we know the true mechanism of action of the DPP-4 inhibitors? Diabetes Obes Metab 2018;20:34–41.
3. Drucker DJ. Mechanisms of action and therapeutic application of glucagon-like peptide-1. Cell Metab 2018; 27:740–756.
4. Kanasaki K, Konishi K, Hayashi R, et al. Three ileus cases associated with the use of dipeptidyl peptidase-4 inhibitors in diabetic patients. J Diabetes Investig 2013;4:673–675.
5. Shemies RS, Abdalbary M, Abdel-Razik A, et al. Semaglutide induced gastric outlet obstruction: a case report. Teikyo Medical Journal 2022;45:6743–6748.
6. Holder WD. Intestinal obstruction. Surgery (Oxford) 2023; 41:47–54.
7. European Medicines Agency. Pharmacovigilance Risk Assessment Committee (PRAC): minutes of the meeting on April 7–10, 2015. 2015.
8. European Medicines Agency. Pharmacovigilance Risk Assessment Committee (PRAC): minutes of the Meeting January 7–10, 2013. 2013.
9. FDA. Potential signals of serious risks/new safety information identified by the FDA Adverse Event Reporting System (FAERS). April–June 2022.
10. Gudin B, Ladhari C, Robin P, et al. Incretin-based drugs and intestinal obstruction: a pharmacovigilance study. Therapies 2020;75:641–647.
11. Faillie J, Yin H, Yu OHY, et al. Incretin-based drugs and risk of intestinal obstruction among patients with type 2 diabetes. Clin Pharmacol Ther 2022;111:272–282.
12. Lund JL, Richardson DB, Stürmer T. The active comparator, new user study design in pharmacoepidemiology: historical foundations and contemporary application. Curr Epidemiol Rep 2015;2:221–228.
13. D'Agostino RB, Rubin DB. Estimating and using propensity scores with partially missing data. J Am Stat Assoc 2000: 95:749–759.
14. Stürmer T, Webster-Clark M, Lund JL, et al. Propensity score weighting and trimming strategies for reducing variance and bias of treatment effect estimates: a simulation study. Am J Epidemiol 2021;190:1659–1670.
15. Stürmer T, Wyss R, Glynn RJ, et al. Propensity scores for confounder adjustment when assessing the effects of medical interventions using nonexperimental study designs. J Intern Med 2014;275:570–580.
16. Sato T, Matsuyama Y. Marginal structural models as a tool for standardization. Epidemiology 2003;14:680–686.
17. Bennett D, Davé S, Sakaguchi M, et al. Association between therapy with dipeptidyl peptidase-4 (DPP-4) inhibitors and risk of ileus: a cohort study. Diabetol Int 2016; 7:375–383.
18. Harel O, Zhou XH. Multiple imputation: review of theory, implementation and software. Stat Med 2007;26:3057–3077.
19. The MI procedure: SAS/STAT(R) 14.3 user's guide.
20. The MIANALYZE procedure: SAS/STAT(R) 14.3 user's guide.
21. Ludvigsson JF, Andersson E, Ekbom A, et al. External review and validation of the Swedish national inpatient register. BMC Public Health 2011;11:450.
22. Schmidt M, Schmidt SAJ, Sandegaard JL, et al. The Danish National Patient Registry: a review of content, data quality, and research potential. Clin Epidemiol 2015; 7:449.
23. McMurray JJV, Solomon SD, Inzucchi SE, et al. Dapagliflozin in patients with heart failure and reduced ejection fraction. N Engl J Med 2019;381:1995–2008.
24. Packer M, Anker SD, Butler J, et al. Cardiovascular and renal outcomes with empagliflozin in heart failure. N Engl J Med 2020; 383:1413–1424.
25. Heerspink HJL, Stefánsson BV, Correa-Rotter R, et al. Dapagliflozin in patients with chronic kidney disease. N Engl J Med 2020;383:1436–1446.
26. McDonagh TA, Metra M, Adamo M, et al. 2021 ESC guidelines for the diagnosis and treatment of acute and chronic heart failure. Eur Heart J 2021;42:3599–3726.

**Correspondence**
Address correspondence to: Peter Ueda, MD, PhD, Clinical Epidemiology Division, Department of Medicine, Solna, Eugeniahemmet, T2, Karolinska University Hospital, 17176 Stockholm, Sweden. e-mail: peter.ueda@ki.se.

**CRediT Authorship Contributions**
Peter Ueda, MD, PhD (Conceptualization: Equal; Methodology: Equal; Project administration: Equal; Writing – original draft: Lead)

Victor Wintzell, PhD (Conceptualization: Supporting; Formal analysis: Equal; Methodology: Equal; Writing – review & editing: Equal)

Mads Melbye, MD (Conceptualization: Supporting; Writing – review & editing: Equal)

Björn Eliasson, MD (Conceptualization: Supporting; Writing - review & editing: Equal)

Jonas Söderling, PhD (Methodology: Equal; Writing - review & editing: Equal)

Soffia Gudbjörnsdottir, MD (Conceptualization: Supporting; Writing - review & editing: Equal)

Kristian Hveem, PhD (Conceptualization: Supporting; Writing - review & editing: Equal)

Christian Jonasson, PhD (Conceptualization: Supporting; Writing - review & editing: Equal)

Henrik Svanström, PhD (Conceptualization: Supporting; Writing - review & editing: Equal; Methodology: Equal)

Anders Hviid, PhD (Conceptualization: Supporting; Writing - review & editing: Equal)

Björn Pasternak, MD PhD (Methodology: Equal; Project Administration: Equal; Writing - original draft: Lead)

**Conflicts of interest**
These authors disclose the following: Dr Jonasson reports employment at NordicRWE outside the submitted work. Dr Eliasson reports personal fees from Amgen, AstraZeneca, Boerhringer Ingelheim, Eli Lilly, Merck Sharp & Dohme, Mundipharma, Navamedic, Novo Nordisk, and RLS Global outside the submitted work and grants from Sanofi outside the submitted work. Dr Gudbjörnsdottir reports lecture fees and research grants from AstraZeneca, Boerhringer Ingelheim, Eli Lilly, Merck Sharp & Dohme, Novo Nordisk, and Sanofi outside of the submitted work. Dr Svanström reports employment at IQVIA outside the submitted work. The remaining authors disclose no conflicts.

**Funding**
Supported by grants from the Swedish Research Council, Dr. Margaretha Nilsson's Foundation for Medical Research, and Region Stockholm (ALF). Dr Ueda was supported by grants from the Swedish Heart-Lung Foundation, Strategic Research Area Epidemiology programme at Karolinska Institutet, and a Faculty Funded Career Position at Karolinska Institutet. Dr Pasternak was supported by a consolidator investigator grant from Karolinska Institutet. Dr Hviid was supported by a Novo Nordisk Foundation investigator grant.

1237.e1  Ueda et al

Clinical Gastroenterology and Hepatology Vol. 22, Iss. 6

## Supplementary Methods

The national prescription drug registers in Sweden,[1] Denmark,[2] and Norway[3] contain individual-level data on all drug prescriptions filled in the countries since July 2005 in Sweden, 1995 in Denmark, and 2004 in Norway, covering all pharmacies. The registers include the dispensation date, the ATC code of the dispensed drug, as well as other information about the dispensed drug such as amount of drug.

The national patient registers include individual-level data from all hospitals in each country including all outpatient and emergency department visits and inpatient admissions.[1–6] We used these registers to obtain information about comorbidities as recorded before cohort entry for each patient by using physician-assigned procedure codes and diagnoses according to the International Classification of Diseases, 10th revision.

We used the population registers to obtain information about age, sex, country of birth, migration status, and vital status of individual patients.[7–9] Information about the educational level and civil status of the patients in Denmark and Sweden were obtained from Statistics Denmark and Statistics Sweden,[7] respectively, whereas civil status in Norway was obtained from the population register.

The National Diabetes Register in Sweden collects detailed data among patients with type 1 or type 2 diabetes. Data are registered by trained nurses and physicians during patient visits to primary care and outpatient clinics nationwide. Currently, more than 90% of all patients receiving drugs for diabetes in Sweden are included, with this number having increased during the recent years.[10] For the Swedish part of the cohort, we used this register to obtain data on glycated hemoglobin, blood pressure, albuminuria, eGFR, body mass index, and smoking.

The Danish Register of Laboratory Results for Research collects nationwide data on routine laboratory biomarkers from general practitioners and hospital encounters.[11] Data collection started between 2013 and 2015 depending on region. For the Danish part of the cohort, we obtained information about glycated hemoglobin, albuminuria, and eGFR from this register.

The personal identification number assigned to all inhabitants in the 3 study countries enabled linkage of individual-level information across data sources.

## References

1. Wettermark B, Hammar N, Fored M, et al. The new Swedish Prescribed Drug Register: opportunities for pharmacoepidemiological research and experience from the first six months. Pharmacoepidemiol Drug Saf 2007;16:726–735.

2. Pottegård A, Schmidt SAJ, Wallach-Kildemoes H, et al. Data resource profile: the Danish National Prescription Registry. Int J Epidemiol 2016;46:dyw213.

3. Norwegian Institute of Public Health. Norwegian prescription database. Available at: https://www.fhi.no/en/hn/health-registries/norpd/norwegian-prescription-database/. Accessed October 16, 2019.

4. Ludvigsson JF, Andersson E, Ekbom A, et al. External review and validation of the Swedish national inpatient register. BMC Public Health 2011;11:450.

5. Schmidt M, Schmidt SAJ, Sandegaard JL, et al. The Danish National Patient Registry: a review of content, data quality, and research potential. Clin Epidemiol 2015;7:449.

6. Norwegian Institute of Public Health. Overview of the national health registries. 2016. Available at: https://www.fhi.no/en/more/access-to-data/about-the-national-health-registries2/. Accessed October 19, 2019.

7. Ludvigsson JF, Almqvist C, Bonamy A-KE, et al. Registers of the Swedish total population and their use in medical research. Eur J Epidemiol 2016;31:125–136.

8. Schmidt M, Pedersen L, Sorensen HT. The Danish Civil Registration System as a tool in epidemiology. Eur J Epidemiol 2014;29:541–549.

9. National Registry. The Norwegian Tax Administration. Available at: https://www.skatteetaten.no/en/person/national-registry/. Accessed January 10, 2023.

10. Gudbjörnsdottir S, Svensson A-M, Eliasson B, et al. National Diabetes Register: annual report 2016, 2017. Available at: https://www.ndr.nu/pdfs/Arsrapport_NDR_2016.pdf. Accessed March 3, 2018.

11. Arendt JFH, Hansen AT, Ladefoged SA, et al. Existing data sources in clinical epidemiology: laboratory information system databases in Denmark. Clin Epidemiol 2020;12:469–475.



**Supplementary Figure 1.** Flow chart of patient inclusion in the study cohort of new users of DPP4 inhibitors and SGLT2 inhibitors, Sweden, Denmark, and Norway.



**Supplementary Figure 2.** Flow chart of patient inclusion in the study cohort of new users of GLP-1 receptor agonists and SGLT2 inhibitors, Sweden, Denmark, and Norway.

**Supplementary Table 1.** ATC Codes and Estimated Days of Supply per Unit for DPP4 Inhibitors, GLP-1 Receptor Agonists, and SGLT2 Inhibitors

| | ATC definition | Estimated days of supply Sweden | Estimated days of supply Denmark | Estimated days of supply Norway |
|---|---|---|---|---|
| DPP4 inhibitors | A10BH01, A10BH02, A10BH03, A10BH04, A10BH05, A10BD07, A10BD08, A10BD09, A10BD10, A10BD11, A10BD13, A10BD19, A10BD21, A10BD24, A10BD25 | 1.0 per tablet | 1.0 per tablet | 1.0 per tablet |
| GLP-1 receptor agonists | A10BJ01, A10BJ02 (not including saxenda, liraglutide with obesity indication: product no. 131577, 395175, 164108, 439932 and 575140 in Denmark and Norway, 034982 in Norway and 513480, 141823, 439932, 026334 or 471462 in Sweden), A10BJ03, A10BJ05, A10BJ06, A10AE54, A10AE56 | A10BJ01; 5 or 10 $\mu$m = 0.5 per dose<br>A10BJ01; 2 mg = 7.0 per dose<br>A10BJ02 = 5.0 per mL<br>A10BJ03 = 1.0 per dose<br>A10BJ05 = 7.0 per dose<br>A10BJ06 = 7.0 per dose<br>A10AE54 = 2.5 per mL<br>A10AE56 = 3.0 per mL | A10BJ01; 5 or 10 $\mu$m = 0.5 per dose<br>A10BJ01; 2 mg = 7.0 per dose<br>A10BJ02 = 15.0 per pen<br>A10BJ03 = 14.0 per pen<br>A10BJ05 = 7.0 per dose<br>A10BJ06 = 28.0 per pen<br>A10AE54 = 2.5 per mL<br>A10AE56 = not available | A10BJ01; 5 or 10 $\mu$m = 0.5 per dose<br>A10BJ01; 2 mg = 7.0 per pen<br>A10BJ02 = 5.0 per mL<br>A10BJ03 = 1.0 per dose<br>A10BJ05 = 7.0 per pen<br>A10BJ06 = 7.0 per dose<br>A10AE54 = 2.5 per mL<br>A10AE56 = 3.0 per ml |
| SGLT2 inhibitors | A10BK01, A10BK02, A10BK03, A10BK04, A10BD15, A10BD16, A10BD19, A10BD20, A10BD21, A10BD23, A10BD24, A10BD25 | 1.0 per tablet | 1.0 per tablet | 1.0 per tablet |

**Supplementary Table 2.** ICD-10 and Procedure Codes for Exclusion Criteria

| Category | Codes (ICD-10, procedure, or ATC) | Data source/type of diagnosis/ type of hospital contact |
|---|---|---|
| Initiation of both the incretin-based drug and the comparator on the same day | See exposure definition (Supplementary Table 1) | Prescribed drug register |
| End-stage illness (severe malnutrition, cachexia, dementia, coma) at any time before cohort entry[a] | ICD-10: E40-E43, F00-F03, G30, R40.2[b], R64 ATC: N06D | Patient register, any position, any type hospital contact; prescribed drug register |
| Drug misuse within last year before cohort entry | ICD-10: F11-F16, F18, F19, R78.1-R78.5[b], T40[b] ATC: N07BB, N07BC | Patient register, any position, any type hospital contact; prescribed drug register |
| No specialist care contact or prescription drug within last year before cohort entry | n.a. | Patient register, prescribed drug register |
| Dialysis or renal transplantation at any time before cohort entry[a] | ICD-10: Z49, Z94.0, Z99.2 Procedure: KAS Additional procedure codes: Sweden: DR012, DR013, DR014, DR015, DR016, DR023, DR024, DR055, DR056, DR060, DR061 Denmark: (B)JFD, (B)JFZ Norway: A0093, A0094, JAGD30, JAGD31, JAGD32, JAGD50, JAK10, PHGX00, PHGX05, RXGD05, RXGD20, RXGD25, TJA33 | Patient register, any position |
| Major pancreatic disease (chronic pancreatitis [defined by pancreatic enzyme substitution prescription within last year or diagnosis at any time before cohort entry], pancreatic cancer, major pancreatic surgery at any time before cohort entry[a]) | ICD-10: C25, K86.0, K86.1 Procedure: JLC, JLE ATC: A09AA02 | Patient register, any position, any type hospital contact; prescribed drug register |
| Hospitalization with diagnosis of intestinal condition or abdominal surgery[c] within 90 days before cohort entry) | A00-A09 C15-C26, C48, C49.4, C49.5 K31.5, K35-K93 Procedure codes: JA, JD-JG, JJ-JM, JW, JX, LA, LB, LC | Patient register, any position, hospitalization Patient register, procedure code (any type of visit) |
| Major surgery of intestines at any time before cohort entry[a] | Procedure codes: JFB-JFJ[b] | |
| Liraglutide with obesity indication (Saxenda) at any time before cohort entry[d] | A10BJ02 with product number 131577, 395175 164108, 439932, or 575140 in Denmark and Norway, 034982 in Norway and 513490, 141823, 439932, 026334, or 471462 in Sweden. | Prescribed drug register |

ICD, International Classification of Diseases.
[a]10-year lookback in Sweden and Denmark; 5-year look-back in Norway.
[b]Not available in the Norwegian data set.
[c]In Norway a restricted set of ICD-10 codes (A00-A09, C15-C26, C48, C49.4, C49.5, K31.5, K35-K38, K50-K52, K55-K57, K60-K63, K65-K67, K70-K77, K80-K87, K90-K93) and procedure codes (JDF, JFD00, JK, JL, LAE, LAF, LCD) were available.
[d]Any time defined as ever during time period drug has been available.

1237.e5  Ueda et al                                      Clinical Gastroenterology and Hepatology Vol. 22, Iss. 6

**Supplementary Table 3.** Propensity Score Variables and Definitions

| Sociodemographic characteristics | ICD/categories |
|---|---|
| Sex | Women/men |
| Age | 5-year categories |
| Place of birth | Scandinavia, Rest of Europe, Outside Europe, Missing |
| Living with partner | Yes/no |
| Education[a] | Primary school and high school; vocational or short-term tertiary education; medium or long tertiary education; missing |
| Medical history (10-y look-back in Sweden and Denmark; 5-y look-back in Norway) | ICD-10 code and procedure code |
| Ischemic heart disease | ICD-10: I20-I25, I11 (not I110).<br>Procedure: F (except FPFE, FPGX), DF020 |
| Heart failure/cardiomyopathy | ICD-10: I50, I110, I130, I132, I42, I43, J81 |
| Stroke/cerebrovascular disease | ICD-10: I60-I69, G45 (excluding G454), G46 |
| Arrhythmia | ICD-10: I44-I49 |
| Peripheral arterial disease (including amputation) and ischemic colitis | ICD-10: I65, I70, I72, I73, I74, I77, E115, E145, E135, K550, K551<br>Procedure: NFQ, NGQ, NHQ |
| Kidney disease | ICD-10: E112, E132, E142, I120, I131, I132, N00-08, N10-N23, N25-N29 |
| Diabetes complications | ICD-10: E110, E111, E113, E114, E116, E117, E118, E130, E131, E133, E134, E136, E137, E138, E140, E141, E143, E144, E146, E147, E148, E160, E161, E162, G990, G590, G632, H280, H358, H360, M142, M146, M908, L984<br>Procedure: CKC10, CKC12, CKC15, CKD65 |
| Lung disease | ICD-10: J44, I27, J84, R092, E662, Z99, J40-J43, J45-J47, J60-J69, J70, J92, J96, J982, J983<br>Procedure: GBB |
| Venous thromboembolism | ICD-10: I26, I80 (except I80.0), I81, I820, I822-I829 |
| Previous intestinal obstruction | ICD-10: K31.5, K56.0, K56.1, K56.2, K56.3, K56.4, K56.5, K56.6, K56.7, K59.2, K59.3 |
| Intestinal or rectal cancer | ICD-10: C17-C20 |
| Other cancer (excluding non-melanoma skin cancer) | ICD-10: C00-C16, C21-C43, C45-C97 |
| Liver disease | ICD-10: B18, I850, I859, I982, K70-K77 |
| Abdominal surgery[b] | Procedure: JA, JD-JG, JJ-JM, JW, JX, LA, LB, LC |
| Abdominal hernia[c] | ICD-10: K40-K46 |
| Inflammatory bowel conditions | ICD-10: K50-K52 |
| Biliary diseases | ICD-10: K80-K83 |
| Other gastric, intestinal, or abdominal conditions[d] | ICD-10: K31.8, K57-K67, K85-K93, N80, T18.1-T18.8 |
| Hypothyroidism | ICD-10: E02, E03<br>ATC: H03A |
| Neurologic disorders | ICD-10: G01-G44, G454, G47-G99 |
| Prescription drug use in previous y | ATC code |
| ACE inhibitor or ARB | C09A-D |
| Calcium channel blockers | C08C, C08D |
| Loop diuretic | C03C, C03EB |
| Other diuretic | C03A, C03B, C03D, C03EA |
| Beta-blocker | C07 |
| Other cardiovascular drugs | C01AA05, C01DA |
| Platelet inhibitor | B01AC |
| Anticoagulant | B01AA, B01AE07, B01AF, B01AX05 |
| Lipid lowering drug | C10 |
| Antidepressant | N06A |
| Antipsychotics | N05AA, N05AB, N05AC, N05AD, N05AH, N05AE, N05AF, N05AG, N05AX |
| Anxiolytic, hypnotic, or sedative | N05B, N05C |

**Supplementary Table 3.** Continued

| | |
|---|---|
| Beta-2 agonist inhalant | R03AC |
| Anticholinergic inhalant | R03BB |
| Glucocorticoid inhalant | R03BA, R03AK |
| Oral glucocorticoid | H02AB |
| Opiate | N02A |
| Drug for constipation | A06 |
| NSAID | M01A |
| Antihistamine | R06A |
| Drug for urine incontinence | G04BD |
| Iron supplement | B03A |
| Diabetes drugs in the last 6 months | |
| No diabetes drug | Not any A10 |
| Metformin | A10BA02, A10BD02, A10BD03, A10BD05, A10BD07, A10BD08, A10BD10, A10BD11, A10BD13, A10BD14, A10BD15, A10BD16, A10BD20 |
| GLP-1 receptor agonists | A10BJ01, A10BJ02 (not including Saxenda, product no. 131577, 395175, 164108, 439932 and 575140 in Denmark and Norway, 034982 in Norway, and 513490, 141823, 439932, 026334, or 471462 in Sweden), A10BJ03, A10BJ05, A10BJ06, A10AE54, A10AE56 |
| DPP4 inhibitors | A10BH01, A10BH02, A10BH03, A10BH04, A10BH05, A10BD07, A10BD08, A10BD09, A10BD10, A10BD11, A10BD13, A10BD19, A10BD21, A10BD24, A10BD25 |
| Insulin | A10AB, A10AC, A10AD, A10AE |
| Other antidiabetics (glitazones, glinides, acarbose) | A10BF01, A10BG, A10BD03, A10BD04, A10BD05, A10BD06, A10BD09, A10BD14, A10BX |
| Time since first diabetes drug | A10; $<1$ y, 1–3 y, $\geq3$ to 5 y, $\geq5$ to 7 y, $\geq7$ y |
| Health care utilization in previous year | |
| No. of drugs used | $<5$, 6–10, 11–15, $>15$ |
| Hospitalization due to type 2 diabetes | E11 (primary position) |
| Hospitalization due to non-type 2 diabetes causes | Not E11 (primary position) |
| Outpatient contact due to diabetes | E11 (primary position) |
| Outpatient contact due to non-type 2 diabetes causes | Not E11 (primary position) |

ACE-I, angiotensin converting enzyme inhibitor; ARB, angiotensin receptor blocker; NSAID, nonsteroidal anti-inflammatory drug.
[a]Information about education was not available in Norway.
[b]JDF, JFD00, JK, JL, LAE, LAF, LCD in Norway.
[c]Not available in Norway.
[d]K57, K60-K63, K65-K67, K85-K87, K90-K93 in Norway.

1237.e7  Ueda et al

Clinical Gastroenterology and Hepatology Vol. 22, Iss. 6

**Supplementary Table 4.** Definition of the Primary Outcome

|  | ICD-10 code | Source/type of diagnosis/type of hospital contact |
|---|---|---|
| Intestinal obstruction | K31.5, K56.0, K56.1, K56.2, K56.3, K56.4, K56.5, K56.6, K56.7, K59.2, K59.3 | Patient register/any position/any type of hospital contact |

**Supplementary Table 5.** Definition of the Outcome Paralytic Intestinal Obstruction

|  | ICD-10 code | Source/type of diagnosis/type of hospital contact |
|---|---|---|
| Paralytic intestinal obstruction | K56.0, K56.2, K59.2, K59.3 | Patient register/any position/any type of hospital contact |

**Supplementary Table 6.** Variable Definitions for Analyses Using Data From the National Diabetes Register in Sweden and From the Danish Register of Laboratory Results for Research

| Variable | Categorization | % missing values (Sweden) | % missing values (Denmark)[b] |
|---|---|---|---|
| HbA1c (mmol/mol) | ≤52, 53–62, 63–72, 73–82, ≥83 | 48.8%[a] <br> 47.0%[b] | 22.1%[a] <br> 23.0%[b] |
| Albuminuria | Normalbuminuria, microalbuminuria, macroalbuminuria | 42.2%[a] <br> 40.9%[b] | 38.1%[a] <br> 36.9%[b] |
| eGFR (mL/min) | <30, 30 to <60, 60 to <90, ≥90 | 30.7%[a] <br> 30.0%[b] | 10.2%[a] <br> 9.6%[b] |
| Blood pressure | Normotension: <br> SBP <140 mmHg AND DBP <90 mmHg <br> Stage 1 hypertension: <br> SBP ≥140 to <160 mmHg OR DBP: ≥90 to <100 mmHg <br> Stage 2 hypertension: <br> SBP ≥160 mmHg OR DBP ≥100 mmHg | 26.9%[a] <br> 27.1%[b] | — |
| Body mass index (kg/m²) | Normal weight: <25 <br> Overweight: ≥25 to <30 <br> Obese class I: ≥30 to <35 <br> Obese class II: ≥35 | 32.2%[a] <br> 32.3%[b] | — |
| Current smoking | Yes/no | 33.3%[a] <br> 32.8%[b] | — |

DBP, diastolic blood pressure; SBP, systolic blood pressure.
[a]Missing values in analyses of DPP4 inhibitor users and SGLT2 inhibitor users.
[b]Missing values in analyses of GLP-1 receptor agonist users and SGLT2 inhibitor users.

1237.e9  Ueda et al

Clinical Gastroenterology and Hepatology Vol. 22, Iss. 6

**Supplementary Table 7.** Patients Using DPP4 Inhibitors and GLP-1 Receptor Agonists by Individual Drug at Cohort Entry

|  | n (%) |
|---|---|
| **DPP4 inhibitors** | |
| Sitagliptin | 137,195 (72.1) |
| Linagliptin | 29,725 (15.6) |
| Vildagliptin | 19,083 (10.0) |
| Saxagliptin | 2814 (1.5) |
| Alogliptin | 1504 (0.8) |
| **GLP-1 receptor agonists** | |
| Liraglutide | 64,515 (53.2) |
| Semaglutide | 43,450 (35.8) |
| Dulaglutide | 8843 (7.3) |
| Exenatide | 2506 (2.1) |
| Lixisenatide | 1940 (1.6) |

**Supplementary Table 8.** Subgroup Analyses of Intestinal Obstruction for DPP4 Inhibitors vs SGLT2 Inhibitors

|  | DPP4 inhibitors | | | SGLT2 inhibitors | | | | |
|---|---|---|---|---|---|---|---|---|
|  | n | n events | Adjusted n events per 1000 person-years | n | n events | Adjusted n events per 1000 person-years | Adjusted hazard ratio (95% CI) | P value for interaction |
| **Sex** | | | | | | | | |
| Women | 75,738 | 274 | 2.1 | 48,878 | 98 | 1.9 | 1.15 (0.89–1.50) | .96 |
| Men | 114,583 | 381 | 1.9 | 90,437 | 166 | 1.7 | 1.11 (0.89–1.39) | |
| **Age** | | | | | | | | |
| 35 to <70 y | 119,370 | 289 | 1.4 | 97,385 | 154 | 1.3 | 1.09 (0.86–1.37) | .97 |
| ≥70 y | 70,951 | 366 | 2.9 | 41,930 | 110 | 2.7 | 1.08 (0.85–1.39) | |

**Supplementary Table 9.** Subgroup Analyses of Intestinal Obstruction for GLP-1 Receptor Agonists vs SGLT2 Inhibitors

| | GLP-1 receptor agonists | | | SGLT2 inhibitors | | | | |
|---|---|---|---|---|---|---|---|---|
| | n | n events | Adjusted n events per 1000 person-years | n | n events | Adjusted n events per 1000 person-years | Adjusted hazard ratio (95% CI) | P value for interaction |
| **Sex** | | | | | | | | |
| Women | 53,104 | 113 | 1.6 | 65,136 | 128 | 1.7 | 0.94 (0.71–1.24) | .24 |
| Men | 68,150 | 104 | 1.1 | 119,891 | 212 | 1.5 | 0.74 (0.57–0.97) | |
| **Age** | | | | | | | | |
| 35 to <70 y | 92,499 | 144 | 1.2 | 126,742 | 183 | 1.3 | 0.80 (0.70–1.15) | .19 |
| ≥70 y | 28,755 | 73 | 1.9 | 58,285 | 157 | 2.7 | 0.69 (0.51–0.94) | |

**Supplementary Table 10.** Analyses of Intestinal Obstruction for DPP4 Inhibitors vs SGLT2 Inhibitors by Country

| | DPP4 inhibitors | | | SGLT2 inhibitors | | | |
|---|---|---|---|---|---|---|---|
| | n | n events | Adjusted n events per 1000 person-years | n | n events | Adjusted n events per 1000 person-years | Adjusted hazard ratio (95% CI) |
| Sweden | 103,119 | 389 | 2.2 | 77,770 | 181 | 2.1 | 1.03 (0.84–1.26) |
| Denmark | 48,791 | 149 | 1.7 | 48,067 | 62 | 1.2 | 1.41 (1.00–2.00) |
| Norway | 38,411 | 117 | 1.8 | 13,478 | 21 | 1.5 | 1.25 (0.73–2.12) |

Clinical Gastroenterology and Hepatology Vol. 22, Iss. 6

**Supplementary Table 11.** Analyses of Intestinal Obstruction for GLP-1 Receptor Agonists vs SGLT2 Inhibitors by Country

| | GLP-1 receptor agonists | | | SGLT2 inhibitors | | | |
|---|---|---|---|---|---|---|---|
| | n | n events (%) | Adjusted n events per 1000 person-years | n | n events | Adjusted n events per 1000 person-years | Adjusted hazard ratio (95% CI) |
| Sweden | 67,652 | 138 | 1.5 | 96,355 | 216 | 1.8 | 0.81 (0.63–1.03) |
| Denmark | 41,586 | 56 | 1.0 | 61,567 | 89 | 1.4 | 0.76 (0.53–1.11) |
| Norway | 12,016 | 23 | 1.5 | 27,105 | 35 | 1.0 | 1.43 (0.79–2.57) |

**Supplementary Table 12.** Analyses of Paralytic Ileus for DPP4 Inhibitors and GLP-1 Receptor Agonists vs SGLT2 Inhibitors

| | n | N events | Adjusted event rate per 1000 person-years | Adjusted hazard ratio (95% CI) |
|---|---|---|---|---|
| Analysis of DPP4 inhibitors vs SGLT2 inhibitors | | | | |
| DPP4 inhibitors | 190,321 | 58 | 0.2 | 0.77 (0.47–1.25) |
| SGLT2 inhibitors | 139,315 | 35 | 0.2 | Reference |
| Analysis of GLP-1 receptor agonists vs SGLT2 inhibitors | | | | |
| GLP-1 receptor agonists | 121,254 | 23 | 0.1 | 0.64 (0.36–1.11) |
| SGLT2 inhibitors | 185,027 | 39 | 0.2 | Reference |

**Supplementary Table 13.** Analyses of Intestinal Obstruction for DPP4 Inhibitors vs SGLT2 Inhibitors in Analyses Using a Propensity Score Including Additional Variables in Sweden and Denmark

| | DPP4 inhibitors | | | SGLT2 inhibitors | | | Adjusted hazard ratio (95% CI)[a] |
|---|---|---|---|---|---|---|---|
| | n | n events | Adjusted n events per 1000 person-years | n | n events | Adjusted n events per 1000 person-years | |
| Sweden | 103,072 | 392 | 2.2 | 77,810 | 180 | 2.1 | 1.06 (0.86–1.31) |
| Denmark | 48,694 | 150 | 1.7 | 48,219 | 62 | 1.2 | 1.44 (1.01–2.06) |

[a]Weighted analyses using a propensity score including the variables in Supplementary Table 3 and glycated hemoglobin, estimated glomerular filtration rate, albuminuria, body mass index, blood pressure, and smoking in Sweden and glycated hemoglobin, estimated glomerular filtration rate, and albuminuria in Denmark.

**Supplementary Table 14.** Analyses of Intestinal Obstruction for GLP-1 Receptor Agonists vs SGLT2 Inhibitors in Analyses Using a Propensity Score Including Additional Variables in Sweden and Denmark

| | GLP-1 receptor agonists | | | SGLT2 inhibitors | | | Adjusted hazard ratio (95% CI)[a] |
|---|---|---|---|---|---|---|---|
| | n | n events | Adjusted n events per 1000 person-years | n | n events | Adjusted n events per 1000 person-years | |
| Sweden | 67,673 | 139 | 1.5 | 96,313 | 213 | 1.7 | 0.85 (0.65–1.11) |
| Denmark | 41,582 | 56 | 1.0 | 61,568 | 90 | 1.4 | 0.72 (0.49–1.05) |

[a]Weighted analyses using a propensity score including the variables in Supplementary Table 3 and glycated hemoglobin, estimated glomerular filtration rate, albuminuria, body mass index, blood pressure, and smoking in Sweden and glycated hemoglobin, estimated glomerular filtration rate, and albuminuria in Denmark.

1237.e13  Ueda et al                                                    Clinical Gastroenterology and Hepatology Vol. 22, Iss. 6

**Supplementary Table 15.** Patient Characteristics for Additional Variables After Multiple Imputation (Before Propensity Score Weighting) in Analyses of Intestinal Obstruction for New Users of DPP4 Inhibitors vs SGLT2 Inhibitors and GLP-1 Receptor Agonists vs SGLT2 Inhibitors in Sweden

| | DPP4 inhibitors vs SGLT2 inhibitors | | GLP-1 receptor agonists vs SGLT2 inhibitors | |
|---|---|---|---|---|
| | DPP4 inhibitors | SGLT2 inhibitors | GLP-1 receptor agonists | SGLT2 inhibitors |
| Blood pressure | | | | |
| Normotension | 57.1 | 57.9 | 56.5 | 58.1 |
| Stage 1 hypertension | 36.5 | 36.2 | 37.6 | 36.0 |
| Stage 2 hypertension | 6.4 | 5.9 | 6.0 | 5.9 |
| Glycated hemoglobin (mmol/mol) | | | | |
| ≤52 | 20.7 | 21.2 | 17.2 | 19.6 |
| 53–62 | 33.5 | 30.4 | 25.8 | 30.4 |
| 63–72 | 22.4 | 21.9 | 23.7 | 23.3 |
| 73–82 | 11.5 | 12.7 | 15.6 | 13.3 |
| ≥83 | 11.9 | 13.8 | 17.8 | 13.5 |
| Body mass index (kg/m$^2$) | | | | |
| Normal weight (<25) | 13.5 | 10.4 | 4.7 | 10.4 |
| Overweight (25-<30) | 37.2 | 33.8 | 24.5 | 35.5 |
| Obesity class I (30-<35) | 30.6 | 32.6 | 35.0 | 32.2 |
| Obesity class II (≥35) | 18.7 | 23.2 | 35.8 | 21.9 |
| Albuminuria | | | | |
| Normal | 73.8 | 74.8 | 73.4 | 75.8 |
| Micro | 18.6 | 18.9 | 19.9 | 19.2 |
| Macro | 7.5 | 6.3 | 6.7 | 5.0 |
| eGFR (mL/min/1.73$^2$) | | | | |
| ≥90 | 37.9 | 44.3 | 45.4 | 44.3 |
| 60 to <90 | 40.1 | 42.7 | 38.0 | 44.2 |
| 30 to <60 | 18.2 | 10.3 | 14.3 | 10.1 |
| <30 | 3.8 | 2.7 | 2.3 | 1.4 |
| Smoking | | | | |
| Current | 14.0 | 14.5 | 14.4 | 14.4 |
| No | 86.0 | 85.5 | 85.6 | 85.6 |

NOTE. Numbers are shown in unweighted percent.

**Supplementary Table 16.** Patient Characteristics for Additional Variables After Multiple Imputation (Before Propensity Score Weighting) in Analyses of Intestinal Obstruction for New Users of DPP4 Inhibitors vs SGLT2 Inhibitors and GLP-1 Receptor Agonists vs SGLT2 Inhibitors in Denmark

| | DPP4 inhibitors vs SGLT2 inhibitors | | GLP-1 receptor agonists vs SGLT2 inhibitors | |
| --- | --- | --- | --- | --- |
| | DPP4 inhibitors | SGLT2 inhibitors | GLP-1 receptor agonists | SGLT2 inhibitors |
| Glycated hemoglobin (mmol/mol) | | | | |
| ≤52 | 15.5 | 21.1 | 25.4 | 18.9 |
| 53–62 | 35.7 | 30.7 | 24.6 | 31.3 |
| 63–72 | 22.1 | 20.7 | 20.1 | 22.2 |
| 73–82 | 11.3 | 11.8 | 12.8 | 12.4 |
| ≥83 | 15.4 | 15.8 | 17.1 | 15.1 |
| Albuminuria | | | | |
| Normal | 69.7 | 68.6 | 70.0 | 69.5 |
| Micro | 24.7 | 25.3 | 24.8 | 25.3 |
| Macro | 5.6 | 6.1 | 5.1 | 5.2 |
| eGFR (mL/min/1.73$^{2)}$) | | | | |
| ≥90 | 45.3 | 48.4 | 52.9 | 47.3 |
| 60 to <90 | 36.2 | 38.3 | 33.2 | 39.7 |
| 30 to <60 | 16.2 | 12.5 | 12.3 | 12.2 |
| <30 | 2.3 | 0.8 | 1.5 | 0.8 |

NOTE. Numbers are shown in unweighted percent.

**Supplementary Table 17.** Sensitivity Analyses of Intestinal Obstruction for DPP4 Inhibitors and GLP-1 Receptor Agonists vs SGLT2 Inhibitors

| | n | N events | Adjusted event rate per 1000 person-years | Adjusted hazard ratio (95% CI) |
| --- | --- | --- | --- | --- |
| Analysis of DPP4 inhibitors vs SGLT2 inhibitors | | | | |
| Censoring at initiation of GLP-1 receptor agonists | | | | |
| DPP4 inhibitors | 190,321 | 640 | 2.0 | 1.10 (0.93–1.31) |
| SGLT2 inhibitors | 139,315 | 226 | 1.8 | Reference |
| No trimming | | | | |
| DPP4 inhibitors | 193,648 | 692 | 2.1 | 1.17 (0.99–1.38) |
| SGLT2 inhibitors | 142,968 | 271 | 1.8 | Reference |
| Analysis of GLP-1 receptor agonists vs SGLT2 inhibitors | | | | |
| Censoring at initiation of DPP4 inhibitors | | | | |
| GLP-1 receptor agonists | 121,254 | 201 | 1.3 | 0.81 (0.65–1.00) |
| SGLT2 inhibitors | 185,027 | 249 | 1.7 | Reference |
| No trimming | | | | |
| GLP-1 receptor agonists | 124,145 | 227 | 1.4 | 0.84 (0.70–1.02) |
| SGLT2 inhibitors | 188,439 | 347 | 1.6 | Reference |