# EXHIBIT 111D

**Medicine**®

OPEN

Systematic Review and Meta-Analysis

# Meta-analysis of the association between new hypoglycemic agents and digestive diseases

Yu-Wen Wang, MD[a,b,*], Jin-Hao Lin, BS[c] ⓘ, Cui-Shan Yang, BS[b]

### Abstract

**Background:** New hypoglycemic agents include sodium-glucose cotransporter-2 inhibitors (SGLT2is), glucagon-like peptide 1 receptor agonists (GLP1RAs), and dipeptidyl peptidase-4 inhibitors (DPP4is). The association between each class of these new hypoglycemic drugs and the risks of various digestive system diseases is unknown. We aimed to explore this relationship by performing a meta-analysis.

**Methods:** We included large randomized trials of SGLT2is, GLP1RAs, and DPP4is. Outcomes of interest were 91 kinds of digestive diseases including 75 kinds of gastrointestinal disorders and 16 kinds of hepatobiliary disorders. Meta-analysis was done to generate pooled risk ratio (RR) and 95% confidence interval (CI). Subgroup analysis was conducted according to 3 different drug classes.

**Results:** We included 21 large trials in this meta-analysis. Compared with placebo, GLP1RAs were associated with the higher risks of gastric ulcer hemorrhage (RR 2.68, 95% CI 1.07–6.68; $P_{drug}$ = .035; $I^2$ = 0), pancreatitis (RR 1.48, 95% CI 1.02–2.15; $P_{drug}$ = .041; $I^2$ = 0), cholangitis acute (RR 5.96, 95% CI 1.04–34.08; $P_{drug}$ = .045; $I^2$ = 0), and cholecystitis acute (RR 1.52, 95% CI 1.08–2.15; $P_{drug}$ = .017; $I^2$ = 1.5%), but were not significantly associated with the occurrences of the other 87 kinds of digestive diseases ($P_{drug}$ ranged from .064 to .999). SGLT2is versus placebo were not significantly associated with the occurrences of 91 kinds of digestive diseases ($P_{drug}$ ranged from .077 to .995). DPP4is versus placebo were not significantly associated with the occurrences of 91 kinds of digestive diseases ($P_{drug}$ ranged from .085 to .999).

**Conclusions:** Neither SGLT2is nor DPP4is are associated with the occurrences of various kinds of digestive diseases, whereas GLP1RAs are associated with the higher risks of 4 kinds of digestive diseases, namely, gastric ulcer hemorrhage, pancreatitis, cholangitis acute, and cholecystitis acute. These findings seem to suggest that GLP1RAs are not applicable for patients at high risk of 4 specific digestive diseases, whereas SGLT2is and DPP4is are safe for patients susceptible to digestive diseases. However, our findings require to be further verified by future studies with sufficient statistical power.

**Abbreviations:** CENTRAL = Cochrane Central Register of Controlled Trials, CI = confidence interval, DPP4is = dipeptidyl peptidase-4 inhibitors, GLP1RAs = glucagon-like peptide 1 receptor agonists, RR = risk ratio, SGLT2is = sodium-glucose cotransporter-2 inhibitors.

**Keywords:** cholangitis, cholecystitis, digestive diseases, gastric ulcer hemorrhage, GLP1RAs, hypoglycemic agents, pancreatitis, SGLT2is

## 1. Introduction

New hypoglycemic agents for the treatment of diabetes are divided into 3 classes: sodium-glucose cotransporter-2 inhibitors (SGLT2is) such as canagliflozin and empagliflozin, glucagon-like peptide 1 receptor agonists (GLP1RAs) such as liraglutide and semaglutide, and dipeptidyl peptidase-4 inhibitors (DPP4is) such as sitagliptin and linagliptin. SGLT2is and GLP1RAs can also exert the cardiovascular and renal protection effects except having the antihyperglycemic effects. Moreover, the cardiorenal benefits that SGLT2is exhibit have been confirmed not only in patients with type 2 diabetes[1–3] but also in patients with cardiac or renal failure without type 2 diabetes.[4]

Studies focusing on the efficacy of these new hypoglycemic agents are plentiful enough, whereas studies focusing on the safety of these drugs are relatively lacking. Previous meta-analyses reveal that SGLT2is[5] and DPP4is[6] are not associated with a higher risk of overall gastrointestinal adverse events, whereas GLP1RAs[7,8] are associated with that risk. However, there are no relevant meta-analyses that have evaluated whether these new drug classes lead to the higher

The authors have no conflicts of interest to disclose.

All data generated or analyzed during this study are included in this published article [and its supplementary information files].

Supplemental Digital Content is available for this article.

[a] Macau University of Science and Technology, Macau, China, [b] Shenzhen Longhua District Central Hospital, Shenzhen, China, [c] Department of Gastroenterology, Shenzhen Hospital of Beijing University of Chinese Medicine, Shenzhen, China.

*Correspondence: Cui-Shan Yang, Shenzhen Longhua District Central Hospital, Shenzhen 518110, China (e-mail: 1400914@qq.com).

Copyright © 2022 the Author(s). Published by Wolters Kluwer Health, Inc.

This is an open-access article distributed under the terms of the Creative Commons Attribution-Non Commercial License 4.0 (CCBY-NC), where it is permissible to download, share, remix, transform, and buildup the work provided it is properly cited. The work cannot be used commercially without permission from the journal.

How to cite this article: Wang Y-W, Lin J-H, Yang C-S. Meta-analysis of the association between new hypoglycemic agents and digestive diseases. Medicine 2022;101:34(e30072).

Received: 4 August 2021 / Received in final form: 24 June 2022 / Accepted: 28 June 2022

http://dx.doi.org/10.1097/MD.000000000030072

Wang et al. • Medicine (2022) 101:34    **Medicine**

risks of various specific digestive diseases. In the absence of the trials that treated the occurrences of various digestive diseases as primary endpoints and meanwhile assessed the risks of these new hypoglycemic drugs in leading to various digestive diseases, we failed to include them to conduct a meta-analysis to evaluate the association between these hypoglycemic drugs and the risks of various digestive diseases. Fortunately, the occurrences of various digestive diseases were reported in detail as digestive adverse events among those large randomized trials which aimed to assess cardiorenal outcomes in patients receiving SGLT2is, GLP1RAs, or DPP4is. Hence, we aimed to, using these safety data relevant with digestive system, conduct a meta-analysis to define the association between each class of these new hypoglycemic drugs and 91 kinds of digestive system diseases.

## 2. Methods

### 2.1. Inclusion criteria and quality assessment

Studies that were eligible to be included in this meta-analysis were large randomized, placebo-controlled, cardiorenal outcome trials, which assessed any SGLT2i, GLP1RA, or DPP4i, enrolled at least 1000 participants in each study group, and reported the occurrences of various kinds of digestive system diseases. Outcomes of interest were 91 kinds of digestive diseases which consisted of 75 kinds of gastrointestinal disorders (ID 1-75 in **Table S1**, Supplemental Digital Content, http://links.lww.com/MD/H18, which shows the names of gastrointestinal and hepatobiliary disorders) and 16 kinds of hepatobiliary disorders (ID 76-91 in **Table S1**, Supplemental Digital Content, http://links.lww.com/MD/H18, which shows the names of gastrointestinal and hepatobiliary disorders). Relevant articles published before April 2021 were searched in 3 online databases, namely PubMed, Cochrane Central Register of Controlled Trials (CENTRAL), and Embase. The search keywords we mainly used in this meta-analysis were "Empagliflozin", "Dapagliflozin", "Sotagliflozin", "Canagliflozin", "Ertugliflozin", "Gliflozins", "SGLT2 inhibitors", "Liraglutide", "Exenatide", "Lixisenatide", "Dulaglutide", "Semaglutide", "Albiglutide", "GIP-1 Receptor Agonists", "Linagliptin", "Sitagliptin", "Omarigliptin", "Alogliptin", "Saxagliptin", "DPP-4 Inhibitors", "Renal", "Cardiovascular", "Cardiorenal", and "Randomized controlled trial". The numbers of subjects developing digestive diseases of interest and the numbers of total subjects in active drug and placebo groups among included trials were extracted from the website of ClinicalTrials (https://clinicaltrials.gov/) respectively by 2 authors. Moreover, the 2 authors evaluated the quality of included trials according to the Cochrane' tool assessing risk of bias for randomized trials.[9] All the disagreements between them were examined and addressed by a third author.

### 2.2. Statistical analyses

We performed meta-analysis respectively based on trials of SGLT2is, trials of GLP1RAs, and trials of DPP4is. Meta-analysis was conducted respectively using random-effects model and fixed-effects model to synthesize risk ratio (RR) and 95% confidence interval (CI). $I^2$ was used to reflect heterogeneity magnitude. When $I^2$ was <50%, we selected fixed-effects results as the results of pooled analysis. Otherwise, we selected random-effects results as the results of pooled analysis. The robustness of pooled results was evaluated by the similarity between fixed-effects results and random-effects results. A $P$ value of <.05 means statistical significance. We did all the statistical analyses in this study using the Stata 16.0 software.

### 2.3. Ethical statement

The data analyzed in this study were extracted from previously published studies, and thus ethical approval was not necessary.

## 3. Results

### 3.1. Characteristics of included trials

We finally included 21 large randomized trials for this meta-analysis after we performed study selection. The whole process of study selection is presented in **Figure S1** (Supplemental Digital Content, http://links.lww.com/MD/H19, which is the flow chart of study selection). The 21 included trials consisted of 9 SGLT2i trials (i.e., EMPA-REG OUTCOME [NCT01131676],[10] CANVAS [NCT01032629],[11] CANVAS-R [NCT01989754],[11] DECLARE–TIMI 58 [NCT01730534],[12] VERTIS CV [NCT01986881],[13] CREDENCE [NCT02065791],[14] DAPA-HF [NCT03036124],[15] DAPA-CKD [NCT03036150],[16] and EMPEROR-Reduced [NCT03057977][17]), 7 GLP1RA trials (i.e., ELIXA [NCT01147250],[18] SUSTAIN-6 [NCT01720446],[19] LEADER [NCT01179048],[20] EXSCEL [NCT01144338],[21] REWIND [NCT01394952],[22] Harmony Outcomes [NCT02465515],[23] and PIONEER 6 [NCT02692716][24]), and 5 DPP4i trials (i.e., SAVOR-TIMI 53 [NCT01107886],[25] TECOS [NCT00790205],[26] EXAMINE [NCT00968708],[27] CARMELINA [NCT01897532],[28] and OMNEON [NCT01703208][29]). The bias risk of all the included trials was assessed as low risk (**Figure S2**, Supplemental Digital Content, http://links.lww.com/MD/H20, which is the plot of quality assessment). Nine SGLT2i trials involved 33,124 patients receiving SGLT2is (versus 26,568 patients receiving placebo), 7 GLP1RA trials involved 27,942 patients receiving GLP1RAs (versus 27,980 patients receiving placebo), and 5 DPP4i trials involved 23,833 patients receiving DPP4is (versus 23,750 patients receiving placebo).

### 3.2. Meta-analyses

Table 1 shows the summary results for meta-analysis of 3 new classes of hypoglycemic agents and 91 kinds of digestive system diseases. Compared with placebo, GLP1RAs were associated with the higher risks of gastric ulcer hemorrhage (RR 2.68, 95% CI 1.07–6.68; $P_{drug}$ = 0.035; $I^2$ = 0), pancreatitis (RR 1.48, 95% CI 1.02–2.15; $P_{drug}$ = .041; $I^2$ = 0), cholangitis acute (RR 5.96, 95% CI 1.04–34.08; $P_{drug}$ = .045; $I^2$ = 0), and cholecystitis acute (RR 1.52, 95% CI 1.08–2.15; $P_{drug}$ = .017; $I^2$ = 1.5%), but were not significantly associated with the occurrences of the other 87 kinds of digestive diseases ($P_{drug}$ ranged from .064 to .999), with RR (0.23–3.22), low limit of 95% CI of RR (0.04–0.95), upper limit of 95% CI of RR (1.07–28.89), and $I^2$ (most was 0). SGLT2is versus placebo were not significantly associated with the occurrences of 91 kinds of digestive diseases ($P_{drug}$ ranged from 0.077 to 0.995), with RR (0.26–3.92), low limit of 95% CI of RR (0.04–0.82), upper limit of 95% CI of RR (1.07–35.51), and $I^2$ (most was 0). DPP4is versus placebo were not significantly associated with the occurrences of 91 kinds of digestive diseases ($P_{drug}$ ranged from .085 to .999), with RR (0.18–5.94), low limit of 95% CI of RR (0.02–0.93), upper limit of 95% CI of RR (1.28–49.48), and $I^2$ (most was 0). The detailed results for meta-analysis on 91 outcomes of interest stratified by 3 drug classes are presented in **Figures S3 to S93** (Supplemental Digital Content, http://links.lww.com/MD/H21, which are the forest plots of meta-analysis on 91 outcomes), which suggested that the results from random-effects model were not substantially different with those from fixed-effects model.

Wang et al. • Medicine (2022) 101:34

www.md-journal.com

**Table 1**

**Summary results for meta-analysis of 3 new classes of hypoglycemic agents and 91 kinds of digestive system diseases.**

| ID | Outcome | Drug class | RR | LOW | UPPER | Studies | Events1 | Patients1 | Events0 | Patients0 | $I^2$ (%) | $P_{drug}$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Abdominal adhesions | SGLT2is | 0.72 | 0.08 | 6.53 | 2 | 1 | 10,942 | 2 | 10,937 | 31.0 | .771 |
| 1 | Abdominal adhesions | GLP1RAs | 1.14 | 0.19 | 7.01 | 3 | 2 | 15,318 | 2 | 15,353 | 0.0 | .886 |
| 1 | Abdominal adhesions | DPP4is | 2.07 | 0.27 | 16.00 | 2 | 3 | 11,774 | 1 | 11,697 | 0.0 | .487 |
| 2 | Abdominal hernia | SGLT2is | 0.84 | 0.40 | 1.80 | 6 | 19 | 26,693 | 15 | 20,140 | 0.0 | .660 |
| 2 | Abdominal hernia | GLP1RAs | 0.93 | 0.49 | 1.77 | 5 | 19 | 24,703 | 21 | 24,740 | 0.0 | .834 |
| 2 | Abdominal hernia | DPP4is | 0.75 | 0.30 | 1.85 | 4 | 9 | 21,132 | 12 | 21,071 | 0.0 | .528 |
| 3 | Abdominal pain | SGLT2is | 1.00 | 0.64 | 1.57 | 9 | 47 | 33,124 | 36 | 26,568 | 0.0 | .995 |
| 3 | Abdominal pain | GLP1RAs | 1.10 | 0.71 | 1.69 | 7 | 45 | 27,942 | 42 | 27,980 | 0.0 | .678 |
| 3 | Abdominal pain | DPP4is | 1.30 | 0.75 | 2.25 | 5 | 29 | 23,833 | 22 | 23,750 | 0.0 | .355 |
| 4 | Abdominal pain lower | SGLT2is | 1.45 | 0.29 | 7.20 | 4 | 3 | 18,365 | 1 | 16,002 | 0.0 | .646 |
| 4 | Abdominal pain lower | GLP1RAs | 1.35 | 0.25 | 7.18 | 2 | 3 | 6316 | 2 | 6321 | 0.0 | .725 |
| 4 | Abdominal pain lower | DPP4is | 0.62 | 0.08 | 5.03 | 2 | 1 | 10,981 | 2 | 10,891 | 0.0 | .654 |
| 5 | Abdominal pain upper | SGLT2is | 1.00 | 0.37 | 2.67 | 7 | 14 | 28,607 | 8 | 22,051 | 2.9 | .994 |
| 5 | Abdominal pain upper | GLP1RAs | 1.00 | 0.50 | 2.00 | 7 | 16 | 27,942 | 16 | 27,980 | 0.0 | .998 |
| 5 | Abdominal pain upper | DPP4is | 1.75 | 0.53 | 5.82 | 4 | 9 | 21,741 | 4 | 21,650 | 0.0 | .362 |
| 6 | Abdominal wall hematoma | SGLT2is | 0.94 | 0.23 | 3.95 | 5 | 3 | 14,759 | 2 | 10,566 | 0.0 | .937 |
| 6 | Abdominal wall hematoma | GLP1RAs | 1.61 | 0.20 | 13.04 | 2 | 2 | 12,287 | 1 | 12,321 | 0.0 | .658 |
| 6 | Abdominal wall hematoma | DPP4is | 0.71 | 0.13 | 3.95 | 3 | 2 | 19,040 | 4 | 18,971 | 0.0 | .698 |
| 7 | Anal fistula | SGLT2is | 1.13 | 0.31 | 4.11 | 6 | 5 | 26,744 | 2 | 20,188 | 0.0 | .858 |
| 7 | Anal fistula | GLP1RAs | 0.55 | 0.15 | 2.09 | 5 | 2 | 24,703 | 5 | 24,740 | 0.0 | .383 |
| 7 | Anal fistula | DPP4is | 0.43 | 0.08 | 2.42 | 3 | 1 | 19,040 | 4 | 18,971 | 0.0 | .339 |
| 8 | Ascites | SGLT2is | 1.61 | 0.54 | 4.76 | 6 | 11 | 26,912 | 4 | 20,359 | 0.0 | .391 |
| 8 | Ascites | GLP1RAs | 1.02 | 0.32 | 3.24 | 5 | 6 | 23,320 | 6 | 23,357 | 0.0 | .974 |
| 8 | Ascites | DPP4is | 0.70 | 0.21 | 2.37 | 3 | 4 | 19,040 | 6 | 18,971 | 0.0 | .567 |
| 9 | Chronic gastritis | SGLT2is | 1.09 | 0.32 | 3.69 | 6 | 6 | 19,497 | 3 | 12,947 | 0.0 | .891 |
| 9 | Chronic gastritis | GLP1RAs | 0.69 | 0.25 | 1.88 | 6 | 7 | 26,351 | 12 | 26,389 | 0.0 | .467 |
| 9 | Chronic gastritis | DPP4is | 1.44 | 0.23 | 9.15 | 2 | 3 | 5586 | 2 | 5585 | 16.7 | .698 |
| 10 | Colitis | SGLT2is | 0.67 | 0.32 | 1.41 | 8 | 16 | 30,756 | 17 | 24,200 | 0.0 | .289 |
| 10 | Colitis | GLP1RAs | 1.04 | 0.53 | 2.03 | 7 | 18 | 27,942 | 17 | 27,980 | 0.0 | .909 |
| 10 | Colitis | DPP4is | 1.06 | 0.38 | 2.94 | 4 | 8 | 21,132 | 7 | 21,071 | 0.0 | .914 |
| 11 | Colitis ischemic | SGLT2is | 1.13 | 0.46 | 2.73 | 8 | 13 | 30,756 | 9 | 24,200 | 0.0 | .793 |
| 11 | Colitis ischemic | GLP1RAs | 1.09 | 0.40 | 2.95 | 6 | 8 | 24,911 | 7 | 24,948 | 0.0 | .861 |
| 11 | Colitis ischemic | DPP4is | 1.92 | 0.58 | 6.33 | 4 | 11 | 21,741 | 5 | 21,650 | 22.9 | .284 |
| 12 | Colitis ulcerative | SGLT2is | 1.25 | 0.25 | 6.36 | 3 | 4 | 14,364 | 2 | 12,913 | 0.0 | .784 |
| 12 | Colitis ulcerative | GLP1RAs | 3.22 | 0.87 | 11.89 | 5 | 8 | 23,320 | 1 | 23,357 | 0.0 | .080 |
| 12 | Colitis ulcerative | DPP4is | 2.98 | 0.31 | 28.60 | 2 | 2 | 10,981 | 0 | 10,891 | 0.0 | .345 |
| 13 | Constipation | SGLT2is | 1.25 | 0.64 | 2.43 | 9 | 30 | 33,124 | 16 | 26,568 | 19.2 | .508 |
| 13 | Constipation | GLP1RAs | 1.26 | 0.69 | 2.31 | 7 | 24 | 27,942 | 19 | 27,980 | 0.0 | .456 |
| 13 | Constipation | DPP4is | 1.03 | 0.46 | 2.31 | 5 | 13 | 23,833 | 13 | 23,750 | 0.0 | .951 |
| 14 | Diabetic gastroparesis | SGLT2is | 0.82 | 0.20 | 3.40 | 5 | 3 | 23,103 | 3 | 17,993 | 0.0 | .790 |
| 14 | Diabetic gastroparesis | GLP1RAs | 3.00 | 0.47 | 19.04 | 3 | 3 | 12,691 | 0 | 12,696 | 0.0 | .244 |
| 14 | Diabetic gastroparesis | DPP4is | 0.67 | 0.17 | 2.60 | 4 | 3 | 16,567 | 5 | 16,476 | 0.0 | .563 |
| 15 | Diarrhea | SGLT2is | 0.94 | 0.59 | 1.50 | 9 | 41 | 33,124 | 34 | 26,568 | 0.0 | .801 |
| 15 | Diarrhea | GLP1RAs | 1.45 | 0.89 | 2.36 | 6 | 43 | 20,598 | 28 | 20,608 | 0.0 | .133 |
| 15 | Diarrhea | DPP4is | 1.07 | 0.62 | 1.85 | 4 | 30 | 16,567 | 26 | 16,476 | 24.8 | .805 |
| 16 | Diverticular perforation | SGLT2is | 3.92 | 0.43 | 35.51 | 2 | 3 | 5053 | 0 | 5052 | 0.0 | .224 |
| 16 | Diverticular perforation | GLP1RAs | 0.83 | 0.25 | 2.73 | 4 | 5 | 19,986 | 6 | 20,025 | 0.0 | .757 |
| 16 | Diverticular perforation | DPP4is | 1.00 | 0.17 | 5.77 | 3 | 2 | 17,638 | 2 | 17,586 | 0.0 | .999 |
| 17 | Diverticulum | SGLT2is | 1.26 | 0.48 | 3.31 | 6 | 11 | 26,007 | 6 | 20,896 | 0.0 | .645 |
| 17 | Diverticulum | GLP1RAs | 0.87 | 0.36 | 2.15 | 5 | 10 | 21,634 | 12 | 21,674 | 10.4 | .771 |
| 17 | Diverticulum | DPP4is | 0.51 | 0.12 | 2.10 | 4 | 2 | 21,132 | 5 | 21,071 | 0.0 | .351 |
| 18 | Diverticulum intestinal | SGLT2is | 0.52 | 0.17 | 1.58 | 7 | 6 | 22,687 | 7 | 16,136 | 0.0 | .247 |
| 18 | Diverticulum intestinal | GLP1RAs | 2.53 | 0.88 | 7.24 | 5 | 12 | 23,320 | 4 | 23,357 | 0.0 | .084 |
| 18 | Diverticulum intestinal | DPP4is | 0.74 | 0.14 | 3.93 | 3 | 2 | 19,040 | 3 | 18,971 | 0.0 | .723 |
| 19 | Diverticulum intestinal hemorrhagic | SGLT2is | 1.06 | 0.34 | 3.31 | 6 | 7 | 23,670 | 5 | 19,469 | 0.0 | .921 |
| 19 | Diverticulum intestinal hemorrhagic | GLP1RAs | 0.62 | 0.14 | 2.70 | 3 | 3 | 16,955 | 6 | 16,993 | 0.0 | .524 |
| 19 | Diverticulum intestinal hemorrhagic | DPP4is | 1.60 | 0.31 | 8.30 | 3 | 4 | 13,461 | 2 | 13,438 | 0.0 | .576 |
| 20 | Duodenal ulcer | SGLT2is | 0.87 | 0.43 | 1.75 | 8 | 19 | 30,756 | 15 | 24,200 | 0.0 | .694 |
| 20 | Duodenal ulcer | GLP1RAs | 0.95 | 0.50 | 1.79 | 7 | 19 | 27,942 | 21 | 27,980 | 0.0 | .864 |
| 20 | Duodenal ulcer | DPP4is | 0.79 | 0.35 | 1.77 | 5 | 11 | 23,833 | 15 | 23,750 | 0.0 | .566 |
| 21 | Duodenal ulcer hemorrhage | SGLT2is | 0.93 | 0.32 | 2.68 | 6 | 9 | 26,226 | 7 | 21,115 | 0.0 | .895 |
| 21 | Duodenal ulcer hemorrhage | GLP1RAs | 0.89 | 0.39 | 2.01 | 7 | 13 | 27,942 | 13 | 27,980 | 0.0 | .776 |
| 21 | Duodenal ulcer hemorrhage | DPP4is | 0.99 | 0.23 | 4.37 | 3 | 3 | 18,247 | 3 | 18,165 | 0.0 | .993 |
| 22 | Duodenitis | SGLT2is | 1.28 | 0.28 | 5.83 | 4 | 4 | 17,829 | 2 | 15,467 | 0.0 | .752 |
| 22 | Duodenitis | GLP1RAs | 0.75 | 0.26 | 2.17 | 6 | 5 | 26,351 | 8 | 26,389 | 0.0 | .594 |
| 22 | Duodenitis | DPP4is | 0.38 | 0.07 | 2.11 | 3 | 1 | 13,461 | 5 | 13,438 | 0.0 | .269 |
| 23 | Dyspepsia | SGLT2is | 1.79 | 0.51 | 6.25 | 4 | 8 | 18,515 | 3 | 14,711 | 0.0 | .360 |
| 23 | Dyspepsia | GLP1RAs | 0.90 | 0.34 | 2.42 | 6 | 8 | 26,294 | 9 | 26,331 | 0.0 | .837 |
| 23 | Dyspepsia | DPP4is | 1.18 | 0.32 | 4.37 | 3 | 5 | 18,247 | 4 | 18,165 | 0.0 | .804 |

*(Continued)*

Wang et al. • Medicine (2022) 101:34    **Medicine**

**Table 1**

*(Continued)*

| ID | Outcome | Drug class | RR | LOW | UPPER | Studies | Events1 | Patients1 | Events0 | Patients0 | $I^2$ (%) | $P_{drug}$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | Dysphagia | SGLT2is | 0.94 | 0.28 | 3.13 | 4 | 6 | 18,296 | 6 | 14,492 | 34.0 | .916 |
| 24 | Dysphagia | GLP1RAs | 1.58 | 0.53 | 4.72 | 5 | 9 | 24,703 | 5 | 24,740 | 0.0 | .411 |
| 24 | Dysphagia | DPP4is | 0.88 | 0.22 | 3.46 | 4 | 4 | 21,741 | 5 | 21,650 | 0.0 | .851 |
| 25 | Enteritis | SGLT2is | 0.50 | 0.18 | 1.39 | 7 | 4 | 24,727 | 10 | 20,920 | 0.0 | .184 |
| 25 | Enteritis | GLP1RAs | 0.23 | 0.05 | 1.09 | 3 | 1 | 14,328 | 8 | 14,336 | 0.0 | .064 |
| 25 | Enteritis | DPP4is | 4.07 | 0.67 | 24.60 | 3 | 5 | 14,475 | 0 | 14,376 | 0.0 | .126 |
| 26 | Enterovesical fistula | SGLT2is | 0.62 | 0.08 | 5.07 | 2 | 1 | 10,774 | 2 | 10,766 | 0.0 | .659 |
| 26 | Enterovesical fistula | GLP1RAs | 1.00 | 0.14 | 7.10 | 2 | 2 | 9611 | 2 | 9621 | 0.0 | .999 |
| 26 | Enterovesical fistula | DPP4is | 1.00 | 0.20 | 4.95 | 4 | 2 | 21,132 | 2 | 21,071 | 0.0 | .999 |
| 27 | Fecaloma | SGLT2is | 1.04 | 0.22 | 4.85 | 3 | 6 | 15,410 | 3 | 13,051 | 42.2 | .962 |
| 27 | Fecaloma | GLP1RAs | 0.54 | 0.13 | 2.30 | 4 | 2 | 21,672 | 5 | 21,708 | 0.0 | .404 |
| 27 | Fecaloma | DPP4is | 1.14 | 0.19 | 6.98 | 3 | 2 | 19,040 | 2 | 18,971 | 0.0 | .890 |
| 28 | Food poisoning | SGLT2is | 0.89 | 0.31 | 2.53 | 6 | 7 | 23,400 | 6 | 19,592 | 0.0 | .820 |
| 28 | Food poisoning | GLP1RAs | 1.00 | 0.17 | 5.78 | 3 | 2 | 12,642 | 2 | 12,653 | 0.0 | .999 |
| 28 | Food poisoning | DPP4is | 0.67 | 0.11 | 4.12 | 2 | 2 | 10,372 | 3 | 10,312 | 0.0 | .666 |
| 29 | Gastric hemorrhage | SGLT2is | 0.89 | 0.26 | 3.05 | 5 | 5 | 22,985 | 4 | 17,878 | 0.0 | .854 |
| 29 | Gastric hemorrhage | GLP1RAs | 0.69 | 0.11 | 4.40 | 3 | 1 | 14,328 | 2 | 14,336 | 0.0 | .698 |
| 29 | Gastric hemorrhage | DPP4is | 0.64 | 0.12 | 3.53 | 3 | 2 | 14,475 | 5 | 14,376 | 15.9 | .611 |
| 30 | Gastric polyps | SGLT2is | 1.12 | 0.28 | 4.56 | 3 | 4 | 16,165 | 3 | 13,805 | 0.0 | .872 |
| 30 | Gastric polyps | GLP1RAs | 0.89 | 0.30 | 2.63 | 5 | 6 | 21,634 | 7 | 21,674 | 0.0 | .833 |
| 30 | Gastric polyps | DPP4is | 1.93 | 0.34 | 11.16 | 3 | 3 | 12,852 | 1 | 12,859 | 0.0 | .461 |
| 31 | Gastric ulcer | SGLT2is | 0.90 | 0.47 | 1.69 | 8 | 21 | 30,220 | 18 | 23,665 | 0.0 | .735 |
| 31 | Gastric ulcer | GLP1RAs | 0.94 | 0.50 | 1.77 | 7 | 19 | 27,942 | 20 | 27,980 | 0.0 | .856 |
| 31 | Gastric ulcer | DPP4is | 0.77 | 0.36 | 1.62 | 5 | 13 | 23,833 | 17 | 23,750 | 0.0 | .484 |
| 32 | Gastric ulcer hemorrhage | SGLT2is | 1.36 | 0.50 | 3.68 | 5 | 10 | 23,271 | 6 | 18,164 | 0.0 | .546 |
| 32 | Gastric ulcer hemorrhage | GLP1RAs | 2.68 | 1.07 | 6.68 | 6 | 22 | 26,351 | 6 | 26,389 | 0.0 | .035 |
| 32 | Gastric ulcer hemorrhage | DPP4is | 0.89 | 0.32 | 2.43 | 4 | 7 | 20,339 | 8 | 20,265 | 0.0 | .814 |
| 33 | Gastritis | SGLT2is | 0.77 | 0.47 | 1.26 | 8 | 37 | 30,220 | 39 | 23,665 | 14.6 | .294 |
| 33 | Gastritis | GLP1RAs | 0.82 | 0.55 | 1.23 | 7 | 46 | 27,942 | 57 | 27,980 | 3.2 | .340 |
| 33 | Gastritis | DPP4is | 1.10 | 0.65 | 1.87 | 5 | 34 | 23,833 | 29 | 23,750 | 42.8 | .715 |
| 34 | Gastritis erosive | SGLT2is | 1.92 | 0.63 | 5.81 | 5 | 12 | 22,985 | 4 | 17,878 | 0.0 | .248 |
| 34 | Gastritis erosive | GLP1RAs | 0.53 | 0.23 | 1.25 | 5 | 9 | 24,703 | 18 | 24,740 | 0.0 | .147 |
| 34 | Gastritis erosive | DPP4is | 0.56 | 0.19 | 1.64 | 5 | 5 | 23,833 | 11 | 23,750 | 0.0 | .287 |
| 35 | Gastritis hemorrhagic | SGLT2is | 0.91 | 0.14 | 5.76 | 3 | 2 | 12,548 | 1 | 7446 | 0.0 | .918 |
| 35 | Gastritis hemorrhagic | GLP1RAs | 2.16 | 0.36 | 12.84 | 3 | 4 | 9347 | 1 | 9353 | 0.0 | .397 |
| 35 | Gastritis hemorrhagic | DPP4is | 1.34 | 0.25 | 7.15 | 3 | 3 | 19,040 | 2 | 18,971 | 0.0 | .728 |
| 36 | Gastrointestinal hemorrhage | SGLT2is | 0.85 | 0.59 | 1.21 | 9 | 65 | 33,124 | 61 | 26,568 | 0.0 | .361 |
| 36 | Gastrointestinal hemorrhage | GLP1RAs | 0.78 | 0.57 | 1.07 | 7 | 70 | 27,942 | 90 | 27,980 | 0.0 | .129 |
| 36 | Gastrointestinal hemorrhage | DPP4is | 0.86 | 0.58 | 1.28 | 5 | 46 | 23,833 | 53 | 23,750 | 0.0 | .468 |
| 37 | Gastrointestinal necrosis | SGLT2is | 0.70 | 0.11 | 4.30 | 3 | 2 | 13,323 | 2 | 11,873 | 22.8 | .701 |
| 37 | Gastrointestinal necrosis | GLP1RAs | 1.35 | 0.25 | 7.18 | 3 | 3 | 14,328 | 2 | 14,336 | 0.0 | .725 |
| 37 | Gastrointestinal necrosis | DPP4is | 1.00 | 0.14 | 7.09 | 2 | 2 | 10,760 | 2 | 10,759 | 0.0 | .999 |
| 38 | Gastrointestinal ulcer hemorrhage | SGLT2is | 1.44 | 0.23 | 9.15 | 3 | 2 | 12,586 | 1 | 12,581 | 0.0 | .698 |
| 38 | Gastrointestinal ulcer hemorrhage | GLP1RAs | 1.39 | 0.15 | 12.56 | 2 | 2 | 9611 | 1 | 9621 | 30.9 | .771 |
| 38 | Gastrointestinal ulcer hemorrhage | DPP4is | 0.47 | 0.10 | 2.17 | 4 | 1 | 20,339 | 4 | 20,265 | 0.0 | .330 |
| 39 | Gastroesophageal reflux disease | SGLT2is | 0.70 | 0.36 | 1.35 | 7 | 21 | 28,357 | 21 | 21,802 | 0.0 | .289 |
| 39 | Gastroesophageal reflux disease | GLP1RAs | 1.19 | 0.73 | 1.96 | 7 | 38 | 27,942 | 30 | 27,980 | 0.0 | .485 |
| 39 | Gastroesophageal reflux disease | DPP4is | 1.30 | 0.58 | 2.92 | 5 | 21 | 23,833 | 11 | 23,750 | 30.5 | .520 |
| 40 | Gingival bleeding | SGLT2is | 0.26 | 0.04 | 1.68 | 3 | 0 | 15,124 | 3 | 12,765 | 0.0 | .158 |
| 40 | Gingival bleeding | GLP1RAs | 3.01 | 0.31 | 28.89 | 2 | 2 | 10,375 | 0 | 10,404 | 0.0 | .340 |
| 40 | Gingival bleeding | DPP4is | 0.99 | 0.10 | 9.53 | 2 | 1 | 10,981 | 1 | 10,891 | 0.0 | .994 |
| 41 | Hematemesis | SGLT2is | 0.67 | 0.22 | 2.03 | 7 | 6 | 29,112 | 7 | 22,556 | 0.0 | .477 |
| 41 | Hematemesis | GLP1RAs | 0.52 | 0.12 | 2.17 | 5 | 1 | 19,007 | 4 | 19,017 | 0.0 | .367 |
| 41 | Hematemesis | DPP4is | 3.90 | 0.43 | 35.32 | 2 | 3 | 11,774 | 0 | 11,697 | 0.0 | .226 |
| 42 | Hematochezia | SGLT2is | 0.63 | 0.16 | 2.47 | 5 | 4 | 22,985 | 4 | 17,878 | 0.0 | .508 |
| 42 | Hematochezia | GLP1RAs | 0.80 | 0.22 | 2.89 | 4 | 5 | 18,546 | 7 | 18,584 | 22.3 | .737 |
| 42 | Hematochezia | DPP4is | 0.86 | 0.20 | 3.73 | 3 | 3 | 19,040 | 4 | 18,971 | 0.0 | .844 |
| 43 | Haemorrhoidal hemorrhage | SGLT2is | 0.45 | 0.16 | 1.33 | 7 | 4 | 28,357 | 8 | 21,802 | 0.0 | .149 |
| 43 | Haemorrhoidal hemorrhage | GLP1RAs | 1.26 | 0.34 | 4.72 | 4 | 5 | 17,359 | 4 | 17,368 | 0.0 | .730 |
| 43 | Hemorrhoidal hemorrhage | DPP4is | 0.18 | 0.02 | 1.57 | 2 | 0 | 10,981 | 5 | 10,891 | 0.0 | .121 |
| 44 | Hemorrhoids | SGLT2is | 1.33 | 0.56 | 3.13 | 6 | 16 | 25,652 | 7 | 19,100 | 0.0 | .519 |
| 44 | Hemorrhoids | GLP1RAs | 1.30 | 0.53 | 3.18 | 6 | 11 | 26,294 | 8 | 26,331 | 0.0 | .572 |
| 44 | Hemorrhoids | DPP4is | 1.17 | 0.52 | 2.64 | 4 | 13 | 21,741 | 11 | 21,650 | 0.0 | .707 |
| 45 | Hiatus hernia | SGLT2is | 1.12 | 0.33 | 3.79 | 3 | 6 | 16,147 | 4 | 12,343 | 0.0 | .854 |
| 45 | Hiatus hernia | GLP1RAs | 1.31 | 0.44 | 3.88 | 5 | 12 | 23,320 | 11 | 23,357 | 45.7 | .626 |
| 45 | Hiatus hernia | DPP4is | 1.21 | 0.18 | 7.93 | 2 | 3 | 11,774 | 2 | 11,697 | 26.1 | .845 |
| 46 | Ileus | SGLT2is | 1.15 | 0.49 | 2.73 | 9 | 14 | 33,124 | 8 | 26,568 | 0.0 | .747 |
| 46 | Ileus | GLP1RAs | 0.94 | 0.40 | 2.22 | 5 | 11 | 24,703 | 11 | 24,740 | 0.0 | .892 |
| 46 | Ileus | DPP4is | 1.15 | 0.27 | 4.98 | 4 | 4 | 21,132 | 3 | 21,071 | 0.0 | .849 |
| 47 | Ileus paralytic | SGLT2is | 0.51 | 0.16 | 1.65 | 6 | 4 | 25,871 | 6 | 19,319 | 0.0 | .260 |

*(Continued)*

Wang et al. • Medicine (2022) 101:34

www.md-journal.com

**Table 1**

*(Continued)*

| ID | Outcome | Drug class | RR | LOW | UPPER | Studies | Events1 | Patients1 | Events0 | Patients0 | $I^2$ (%) | $P_{drug}$ |
|----|---------|-----------|-----|-----|-------|---------|---------|-----------|---------|-----------|-----------|------------|
| 47 | Ileus paralytic | GLP1RAs | 0.50 | 0.09 | 2.73 | 2 | 2 | 9611 | 4 | 9621 | 0.0 | .424 |
| 47 | Ileus paralytic | DPP4is | 0.63 | 0.08 | 5.09 | 2 | 1 | 9358 | 2 | 9374 | 0.0 | .661 |
| 48 | Impaired gastric emptying | SGLT2is | 0.88 | 0.23 | 3.31 | 4 | 5 | 18,314 | 4 | 15,954 | 0.0 | .851 |
| 48 | Impaired gastric emptying | GLP1RAs | 1.16 | 0.41 | 3.26 | 7 | 9 | 27,942 | 7 | 27,980 | 0.0 | .783 |
| 48 | Impaired gastric emptying | DPP4is | 2.04 | 0.34 | 12.32 | 3 | 4 | 13,073 | 1 | 12,991 | 0.0 | .437 |
| 49 | Inguinal hernia | SGLT2is | 1.34 | 0.82 | 2.18 | 9 | 55 | 33,124 | 29 | 26,568 | 9.6 | .245 |
| 49 | Inguinal hernia | GLP1RAs | 1.45 | 0.95 | 2.23 | 7 | 55 | 27,942 | 37 | 27,980 | 0.0 | .085 |
| 49 | Inguinal hernia | DPP4is | 1.24 | 0.71 | 2.17 | 5 | 29 | 23,833 | 23 | 23,750 | 0.0 | .439 |
| 50 | Intestinal hemorrhage | SGLT2is | 0.40 | 0.11 | 1.45 | 6 | 2 | 26,912 | 6 | 20,359 | 0.0 | .164 |
| 50 | Intestinal hemorrhage | GLP1RAs | 1.22 | 0.35 | 4.28 | 4 | 5 | 16,966 | 4 | 17,002 | 0.0 | .753 |
| 50 | Intestinal hemorrhage | DPP4is | 0.62 | 0.08 | 5.07 | 2 | 1 | 10,760 | 2 | 10,759 | 0.0 | .659 |
| 51 | Intestinal ischemia | SGLT2is | 0.90 | 0.33 | 2.47 | 7 | 9 | 28,775 | 8 | 22,222 | 0.0 | .839 |
| 51 | Intestinal ischemia | GLP1RAs | 1.84 | 0.60 | 5.63 | 5 | 9 | 15,881 | 4 | 15,893 | 0.0 | .284 |
| 51 | Intestinal ischemia | DPP4is | 1.52 | 0.30 | 7.71 | 3 | 4 | 18,247 | 2 | 18,165 | 0.0 | .612 |
| 52 | Intestinal obstruction | SGLT2is | 0.93 | 0.46 | 1.88 | 8 | 21 | 30,238 | 15 | 25,127 | 0.0 | .848 |
| 52 | Intestinal obstruction | GLP1RAs | 0.74 | 0.40 | 1.39 | 6 | 19 | 26,351 | 25 | 26,389 | 7.4 | .352 |
| 52 | Intestinal obstruction | DPP4is | 1.26 | 0.52 | 3.04 | 5 | 12 | 23,833 | 9 | 23,750 | 0.0 | .607 |
| 53 | Intestinal perforation | SGLT2is | 1.25 | 0.30 | 5.14 | 5 | 4 | 23,322 | 2 | 18,212 | 0.0 | .758 |
| 53 | Intestinal perforation | GLP1RAs | 3.00 | 0.61 | 14.88 | 4 | 4 | 18,652 | 0 | 18,685 | 0.0 | .178 |
| 53 | Intestinal perforation | DPP4is | 0.23 | 0.04 | 1.39 | 3 | 0 | 19,040 | 5 | 18,971 | 0.0 | .110 |
| 54 | Intestinal polyp | SGLT2is | 1.42 | 0.18 | 11.01 | 2 | 3 | 11,460 | 1 | 10,010 | 17.1 | .736 |
| 54 | Intestinal polyp | GLP1RAs | 0.43 | 0.08 | 2.43 | 3 | 1 | 14,328 | 4 | 14,336 | 0.0 | .341 |
| 54 | Intestinal polyp | DPP4is | 0.43 | 0.06 | 2.95 | 2 | 1 | 10,760 | 3 | 10,759 | 0.0 | .392 |
| 55 | Irritable bowel syndrome | SGLT2is | 1.50 | 0.16 | 14.38 | 2 | 2 | 10,180 | 0 | 5078 | 0.0 | .727 |
| 55 | Irritable bowel syndrome | GLP1RAs | 0.23 | 0.04 | 1.39 | 3 | 0 | 14,328 | 5 | 14,336 | 0.0 | .111 |
| 55 | Irritable bowel syndrome | DPP4is | 1.34 | 0.25 | 7.13 | 3 | 3 | 14,475 | 2 | 14,376 | 0.0 | .731 |
| 56 | Large intestine perforation | SGLT2is | 1.22 | 0.37 | 4.01 | 5 | 6 | 24,544 | 3 | 17,991 | 0.0 | .748 |
| 56 | Large intestine perforation | GLP1RAs | 1.00 | 0.23 | 4.41 | 4 | 3 | 19,986 | 3 | 20,025 | 0.0 | .998 |
| 56 | Large intestine perforation | DPP4is | 1.59 | 0.20 | 12.96 | 2 | 2 | 15,546 | 1 | 15,486 | 0.0 | .662 |
| 57 | Large intestine polyp | SGLT2is | 1.31 | 0.72 | 2.41 | 8 | 31 | 30,220 | 17 | 23,665 | 0.0 | .379 |
| 57 | Large intestine polyp | GLP1RAs | 1.02 | 0.59 | 1.76 | 7 | 28 | 27,942 | 32 | 27,980 | 6.3 | .942 |
| 57 | Large intestine polyp | DPP4is | 1.29 | 0.49 | 3.44 | 3 | 11 | 12,852 | 9 | 12,859 | 37.9 | .606 |
| 58 | Lower gastrointestinal hemorrhage | SGLT2is | 1.70 | 0.62 | 4.70 | 7 | 11 | 26,574 | 4 | 22,372 | 0.0 | .304 |
| 58 | Lower gastrointestinal hemorrhage | GLP1RAs | 0.97 | 0.51 | 1.85 | 7 | 20 | 27,942 | 21 | 27,980 | 0.0 | .922 |
| 58 | Lower gastrointestinal hemorrhage | DPP4is | 0.63 | 0.24 | 1.68 | 5 | 6 | 23,833 | 13 | 23,750 | 0.0 | .356 |
| 59 | Mallory-Weiss syndrome | SGLT2is | 1.48 | 0.22 | 10.10 | 2 | 3 | 6550 | 1 | 4196 | 0.0 | .689 |
| 59 | Mallory-Weiss syndrome | GLP1RAs | 2.85 | 0.43 | 18.71 | 2 | 4 | 7699 | 1 | 7704 | 0.0 | .276 |
| 59 | Mallory-Weiss syndrome | DPP4is | 2.87 | 0.57 | 14.56 | 3 | 5 | 18,247 | 1 | 18,165 | 0.0 | .203 |
| 60 | Melaena | SGLT2is | 2.00 | 0.55 | 7.20 | 6 | 7 | 26,226 | 1 | 21,115 | 0.0 | .291 |
| 60 | Melaena | GLP1RAs | 0.87 | 0.31 | 2.39 | 6 | 7 | 26,351 | 8 | 26,389 | 0.0 | .783 |
| 60 | Melaena | DPP4is | 5.94 | 0.71 | 49.48 | 2 | 5 | 10,760 | 0 | 10,759 | 0.0 | .100 |
| 61 | Nausea | SGLT2is | 0.93 | 0.38 | 2.31 | 6 | 12 | 25,134 | 9 | 20,027 | 0.0 | .881 |
| 61 | Nausea | GLP1RAs | 1.04 | 0.52 | 2.07 | 6 | 17 | 20,598 | 17 | 20,608 | 0.0 | .922 |
| 61 | Nausea | DPP4is | 2.82 | 0.38 | 21.03 | 2 | 5 | 11,774 | 1 | 11,697 | 12.1 | .313 |
| 62 | Esophageal varices hemorrhage | SGLT2is | 1.12 | 0.21 | 5.94 | 2 | 3 | 11,460 | 2 | 10,010 | 0.0 | .897 |
| 62 | Esophageal varices hemorrhage | GLP1RAs | 1.53 | 0.38 | 6.05 | 5 | 6 | 23,263 | 3 | 23,299 | 8.4 | .548 |
| 62 | Esophageal varices hemorrhage | DPP4is | 0.33 | 0.05 | 2.11 | 3 | 0 | 19,040 | 3 | 18,971 | 0.0 | .242 |
| 63 | Esophagitis | SGLT2is | 0.96 | 0.18 | 4.97 | 3 | 3 | 18,754 | 2 | 13,647 | 0.0 | .960 |
| 63 | Esophagitis | GLP1RAs | 0.77 | 0.27 | 2.18 | 6 | 6 | 26,294 | 8 | 26,331 | 0.0 | .627 |
| 63 | Esophagitis | DPP4is | 2.65 | 0.65 | 10.87 | 4 | 9 | 16,567 | 2 | 16,476 | 0.0 | .175 |
| 64 | Pancreatic cyst | SGLT2is | 0.35 | 0.07 | 1.68 | 4 | 1 | 19,102 | 4 | 14,904 | 0.0 | .189 |
| 64 | Pancreatic cyst | GLP1RAs | 0.83 | 0.23 | 2.92 | 4 | 4 | 18,603 | 5 | 18,642 | 0.0 | .768 |
| 64 | Pancreatic cyst | DPP4is | 0.97 | 0.16 | 5.89 | 3 | 2 | 8287 | 3 | 8264 | 22.0 | .978 |
| 65 | Pancreatitis | SGLT2is | 1.21 | 0.70 | 2.08 | 9 | 38 | 33,124 | 22 | 26,568 | 0.0 | .493 |
| 65 | Pancreatitis | GLP1RAs | 1.48 | 1.02 | 2.15 | 7 | 70 | 27,942 | 48 | 27,980 | 0.0 | .041 |
| 65 | Pancreatitis | DPP4is | 1.54 | 0.87 | 2.70 | 4 | 31 | 16,567 | 20 | 16,476 | 0.0 | .135 |
| 66 | Pancreatitis acute | SGLT2is | 1.16 | 0.74 | 1.82 | 9 | 53 | 33,124 | 35 | 26,568 | 0.0 | .511 |
| 66 | Pancreatitis acute | GLP1RAs | 1.04 | 0.65 | 1.66 | 6 | 37 | 20,598 | 36 | 20,608 | 8.9 | .876 |
| 66 | Pancreatitis acute | DPP4is | 1.05 | 0.49 | 2.26 | 4 | 15 | 16,567 | 14 | 16,476 | 0.0 | .903 |
| 67 | Pancreatitis chronic | SGLT2is | 0.81 | 0.27 | 2.44 | 6 | 6 | 25,134 | 6 | 20,027 | 0.0 | .703 |
| 67 | Pancreatitis chronic | GLP1RAs | 1.17 | 0.35 | 3.92 | 5 | 5 | 18,950 | 4 | 18,959 | 0.0 | .799 |
| 67 | Pancreatitis chronic | DPP4is | 0.63 | 0.22 | 1.80 | 4 | 6 | 16,567 | 10 | 16,476 | 0.0 | .391 |
| 68 | Peptic ulcer | SGLT2is | 1.04 | 0.38 | 2.85 | 7 | 9 | 28,893 | 6 | 22,337 | 0.0 | .943 |
| 68 | Peptic ulcer | GLP1RAs | 1.21 | 0.47 | 3.07 | 5 | 11 | 23,320 | 8 | 23,357 | 0.0 | .693 |
| 68 | Peptic ulcer | DPP4is | 0.98 | 0.27 | 3.48 | 5 | 5 | 23,833 | 5 | 23,750 | 0.0 | .969 |
| 69 | Rectal hemorrhage | SGLT2is | 1.44 | 0.70 | 2.96 | 6 | 25 | 25,703 | 11 | 19,148 | 0.0 | .317 |
| 69 | Rectal hemorrhage | GLP1RAs | 1.27 | 0.63 | 2.53 | 5 | 18 | 24,703 | 14 | 24,740 | 0.0 | .506 |
| 69 | Rectal hemorrhage | DPP4is | 0.59 | 0.20 | 1.75 | 5 | 5 | 23,833 | 10 | 23,750 | 0.0 | .342 |
| 70 | Rectal polyp | SGLT2is | 0.72 | 0.15 | 3.47 | 3 | 3 | 10,061 | 3 | 7310 | 0.0 | .679 |
| 70 | Rectal polyp | GLP1RAs | 1.88 | 0.54 | 6.50 | 4 | 7 | 21,672 | 3 | 21,708 | 0.0 | .319 |

*(Continued)*

Wang et al. • Medicine (2022) 101:34

**Medicine**

**Table 1**

*(Continued)*

| ID | Outcome | Drug class | RR | LOW | UPPER | Studies | Events1 | Patients1 | Events0 | Patients0 | $I^2$ (%) | $P_{drug}$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | Rectal polyp | DPP4is | 0.50 | 0.12 | 2.13 | 3 | 2 | 19,040 | 6 | 18,971 | 0.0 | .345 |
| 71 | Small intestinal obstruction | SGLT2is | 1.31 | 0.70 | 2.47 | 9 | 30 | 33,124 | 16 | 26,568 | 0.0 | .397 |
| 71 | Small intestinal obstruction | GLP1RAs | 0.92 | 0.54 | 1.57 | 5 | 27 | 23,320 | 30 | 23,357 | 5.9 | .753 |
| 71 | Small intestinal obstruction | DPP4is | 1.14 | 0.55 | 2.36 | 5 | 16 | 23,833 | 14 | 23,750 | 0.0 | .719 |
| 72 | Umbilical hernia | SGLT2is | 1.01 | 0.49 | 2.08 | 7 | 26 | 29,112 | 15 | 22,556 | 40.4 | .988 |
| 72 | Umbilical hernia | GLP1RAs | 0.69 | 0.38 | 1.25 | 7 | 20 | 27,942 | 30 | 27,980 | 0.0 | .218 |
| 72 | Umbilical hernia | DPP4is | 1.15 | 0.43 | 3.06 | 3 | 9 | 19,040 | 9 | 18,971 | 14.2 | .783 |
| 73 | Upper gastrointestinal hemorrhage | SGLT2is | 0.89 | 0.53 | 1.49 | 9 | 37 | 33,124 | 31 | 26,568 | 0.0 | .648 |
| 73 | Upper gastrointestinal hemorrhage | GLP1RAs | 0.87 | 0.54 | 1.39 | 6 | 33 | 26,351 | 38 | 26,389 | 0.0 | .560 |
| 73 | Upper gastrointestinal hemorrhage | DPP4is | 0.86 | 0.48 | 1.53 | 5 | 23 | 23,833 | 27 | 23,750 | 0.0 | .610 |
| 74 | Varices esophageal | SGLT2is | 1.49 | 0.44 | 5.01 | 4 | 7 | 18,296 | 3 | 14,492 | 0.0 | .517 |
| 74 | Varices esophageal | GLP1RAs | 1.94 | 0.34 | 11.17 | 3 | 3 | 17,004 | 1 | 17,036 | 0.0 | .460 |
| 74 | Varices esophageal | DPP4is | 0.72 | 0.08 | 6.50 | 2 | 1 | 15,546 | 2 | 15,486 | 31.4 | .769 |
| 75 | Vomiting | SGLT2is | 0.51 | 0.24 | 1.07 | 8 | 15 | 30,220 | 23 | 23,665 | 0.0 | .077 |
| 75 | Vomiting | GLP1RAs | 1.59 | 0.92 | 2.74 | 6 | 37 | 20,598 | 21 | 20,608 | 0.0 | .098 |
| 75 | Vomiting | DPP4is | 1.68 | 0.62 | 4.54 | 4 | 13 | 16,567 | 7 | 16,476 | 11.8 | .303 |
| 76 | Bile duct stone | SGLT2is | 0.87 | 0.45 | 1.70 | 9 | 22 | 33,124 | 20 | 26,568 | 0.0 | .684 |
| 76 | Bile duct stone | GLP1RAs | 1.27 | 0.61 | 2.63 | 6 | 17 | 20,598 | 13 | 20,608 | 0.0 | .523 |
| 76 | Bile duct stone | DPP4is | 0.67 | 0.25 | 1.76 | 5 | 6 | 23,833 | 10 | 23,750 | 0.0 | .412 |
| 77 | Biliary colic | SGLT2is | 0.71 | 0.16 | 3.08 | 4 | 3 | 19,120 | 4 | 16,366 | 0.0 | .651 |
| 77 | Biliary colic | GLP1RAs | 2.10 | 0.71 | 6.27 | 5 | 10 | 23,320 | 4 | 23,357 | 0.0 | .182 |
| 77 | Biliary colic | DPP4is | 0.65 | 0.15 | 2.89 | 4 | 3 | 21,741 | 6 | 21,650 | 12.1 | .576 |
| 78 | Cholangitis | SGLT2is | 1.17 | 0.59 | 2.31 | 9 | 19 | 33,124 | 14 | 26,568 | 0.0 | .657 |
| 78 | Cholangitis | GLP1RAs | 1.22 | 0.44 | 3.45 | 4 | 9 | 14,290 | 7 | 14,302 | 6.6 | .701 |
| 78 | Cholangitis | DPP4is | 0.36 | 0.08 | 1.60 | 4 | 1 | 16,567 | 6 | 16,476 | 0.0 | .178 |
| 79 | Cholangitis acute | SGLT2is | 1.19 | 0.44 | 3.23 | 7 | 8 | 22,944 | 6 | 21,490 | 0.0 | .735 |
| 79 | Cholangitis acute | GLP1RAs | 5.96 | 1.04 | 34.08 | 3 | 8 | 11,202 | 0 | 11,212 | 0.0 | .045 |
| 79 | Cholangitis acute | DPP4is | 0.99 | 0.17 | 5.73 | 3 | 2 | 14,475 | 2 | 14,376 | 0.0 | .994 |
| 80 | Cholecystitis | SGLT2is | 0.87 | 0.58 | 1.29 | 9 | 58 | 33,124 | 51 | 26,568 | 0.0 | .482 |
| 80 | Cholecystitis | GLP1RAs | 1.26 | 0.83 | 1.89 | 6 | 54 | 20,598 | 45 | 20,608 | 14.4 | .277 |
| 80 | Cholecystitis | DPP4is | 1.66 | 0.93 | 2.94 | 5 | 32 | 23,833 | 19 | 23,750 | 0.0 | .085 |
| 81 | Cholecystitis acute | SGLT2is | 0.96 | 0.68 | 1.34 | 9 | 80 | 33,124 | 64 | 26,568 | 0.0 | .802 |
| 81 | Cholecystitis acute | GLP1RAs | 1.52 | 1.08 | 2.15 | 6 | 84 | 20,598 | 56 | 20,608 | 1.5 | .017 |
| 81 | Cholecystitis acute | DPP4is | 1.47 | 0.90 | 2.40 | 4 | 40 | 16,567 | 27 | 16,476 | 0.0 | .122 |
| 82 | Cholecystitis chronic | SGLT2is | 0.81 | 0.33 | 2.01 | 8 | 12 | 30,220 | 12 | 23,665 | 0.0 | .654 |
| 82 | Cholecystitis chronic | GLP1RAs | 1.54 | 0.71 | 3.37 | 6 | 17 | 20,598 | 11 | 20,608 | 0.0 | .277 |
| 82 | Cholecystitis chronic | DPP4is | 0.48 | 0.12 | 1.84 | 4 | 3 | 16,567 | 8 | 16,476 | 0.0 | .284 |
| 83 | Cholelithiasis | SGLT2is | 0.90 | 0.65 | 1.24 | 9 | 93 | 33,124 | 74 | 26,568 | 0.0 | .509 |
| 83 | Cholelithiasis | GLP1RAs | 1.17 | 0.90 | 1.53 | 6 | 119 | 20,598 | 101 | 20,608 | 20.6 | .242 |
| 83 | Cholelithiasis | DPP4is | 0.98 | 0.66 | 1.45 | 5 | 48 | 23,833 | 49 | 23,750 | 0.0 | .904 |
| 84 | Drug-induced liver injury | SGLT2is | 0.87 | 0.22 | 3.42 | 5 | 4 | 21,184 | 3 | 16,986 | 0.0 | .839 |
| 84 | Drug-induced liver injury | GLP1RAs | 0.47 | 0.14 | 1.59 | 6 | 2 | 26,294 | 7 | 26,331 | 0.0 | .224 |
| 84 | Drug-induced liver injury | DPP4is | 0.72 | 0.08 | 6.50 | 2 | 1 | 15,546 | 2 | 15,486 | 31.4 | .769 |
| 85 | Hepatic cirrhosis | SGLT2is | 0.80 | 0.44 | 1.45 | 9 | 22 | 33,124 | 22 | 26,568 | 0.0 | .458 |
| 85 | Hepatic cirrhosis | GLP1RAs | 0.90 | 0.46 | 1.75 | 7 | 17 | 27,942 | 19 | 27,980 | 0.0 | .761 |
| 85 | Hepatic cirrhosis | DPP4is | 0.57 | 0.22 | 1.48 | 5 | 7 | 23,833 | 14 | 23,750 | 18.9 | .247 |
| 86 | Hepatic failure | SGLT2is | 0.88 | 0.33 | 2.38 | 6 | 7 | 22,527 | 7 | 18,723 | 0.0 | .803 |
| 86 | Hepatic failure | GLP1RAs | 0.74 | 0.18 | 2.99 | 4 | 4 | 15,976 | 6 | 15,985 | 23.4 | .674 |
| 86 | Hepatic failure | DPP4is | 1.64 | 0.51 | 5.32 | 3 | 7 | 19,040 | 4 | 18,971 | 0.0 | .410 |
| 87 | Hepatitis | SGLT2is | 0.56 | 0.09 | 3.45 | 3 | 1 | 12,805 | 3 | 12,800 | 0.0 | .534 |
| 87 | Hepatitis | GLP1RAs | 1.00 | 0.10 | 9.62 | 2 | 1 | 6534 | 1 | 6540 | 0.0 | .999 |
| 87 | Hepatitis | DPP4is | 1.59 | 0.20 | 12.96 | 2 | 2 | 15,546 | 1 | 15,486 | 0.0 | .662 |
| 88 | Hepatitis acute | SGLT2is | 2.38 | 0.38 | 15.10 | 3 | 3 | 16,435 | 0 | 13,682 | 0.0 | .358 |
| 88 | Hepatitis acute | GLP1RAs | 1.14 | 0.19 | 7.00 | 3 | 2 | 12,416 | 2 | 12,419 | 0.0 | .887 |
| 88 | Hepatitis acute | DPP4is | 1.00 | 0.10 | 9.58 | 2 | 1 | 9967 | 1 | 9953 | 0.0 | .997 |
| 89 | Ischemic hepatitis | SGLT2is | 0.48 | 0.10 | 2.40 | 4 | 1 | 17,829 | 3 | 15,467 | 0.0 | .375 |
| 89 | Ischemic hepatitis | GLP1RAs | 0.71 | 0.20 | 2.61 | 5 | 3 | 19,007 | 5 | 19,017 | 0.0 | .610 |
| 89 | Ischemic hepatitis | DPP4is | 0.33 | 0.03 | 3.19 | 2 | 0 | 11,774 | 2 | 11,697 | 0.0 | .339 |
| 90 | Jaundice | SGLT2is | 0.45 | 0.07 | 2.76 | 3 | 1 | 16,435 | 3 | 13,682 | 0.0 | .389 |
| 90 | Jaundice | GLP1RAs | 1.29 | 0.28 | 6.00 | 4 | 3 | 18,603 | 2 | 18,642 | 0.0 | .745 |
| 90 | Jaundice | DPP4is | 1.14 | 0.19 | 6.98 | 3 | 2 | 13,866 | 2 | 13,797 | 0.0 | .889 |
| 91 | Portal vein thrombosis | SGLT2is | 0.32 | 0.07 | 1.39 | 3 | 2 | 16,953 | 5 | 12,755 | 0.0 | .128 |
| 91 | Portal vein thrombosis | GLP1RAs | 1.39 | 0.27 | 7.20 | 3 | 3 | 16,955 | 2 | 16,993 | 0.0 | .696 |
| 91 | Portal vein thrombosis | DPP4is | 2.98 | 0.31 | 28.68 | 2 | 2 | 11,774 | 0 | 11,697 | 0.0 | .344 |

CI = confidence interval, DPP4is = dipeptidyl peptidase-4 inhibitors, Events0 = the number of events in the control group, Events1 = the number of events in the intervention group, GLP1RAs = glucagon-like peptide 1 receptor agonists, LOW = the low limit of 95% CI of RR, Patients0 = the number of patients in the control group, Patients1 = the number of patients in the intervention group, $P_{drug}$ = P for drug effect, RR = risk ratio, SGLT2is = sodium-glucose cotransporter-2 inhibitors, Studies = the number of included studies, UPPER = the upper limit of 95% CI of RR.

Wang et al. • Medicine (2022) 101:34 www.md-journal.com

## 4. Discussion

Two previous meta-analyses[5,6] identified that SGLT2is[5] and DPP4is[6] did not lead to the higher risk of overall gastrointestinal adverse events, whereas our meta-analysis further identified that these 2 new classes of hypoglycemic agents were not significantly associated with the occurrences of 91 kinds of specific digestive diseases. Two another meta-analyses[7,8] identified that GLP1RAs led to the higher risk of overall gastrointestinal adverse events, whereas our meta-analysis further identified that this new class of hypoglycemic agents was significantly associated with the higher risks of 4 kinds of digestive diseases (i.e., gastric ulcer hemorrhage, pancreatitis, cholangitis acute, and cholecystitis acute). In this meta-analysis, GLP1RAs was observed with the higher risks of cholangitis acute and cholecystitis acute, which is probably because GLP1RAs could increase the risk of cholelithiasis[30,31] and therefore led to the higher risks of cholangitis and cholecystitis. On the other hand, GLP1RAs was observed with the higher risk of gastric ulcer hemorrhage in this meta-analysis, which is probably associated with the fact that GLP1RAs has higher risk of gastrointestinal adverse events such as vomiting.[32,33] On the contrary, previous studies[33–35] did not show the significant association between use of GLP1RAs and risk of pancreatitis, whereas our meta-analysis showed this significant association. The reason for this is probably that our meta-analysis included more large sample randomized trials. However, further research is needed to determine this issue.

Because the trials which considered the occurrences of various digestive diseases as primary endpoints and meanwhile compared SGLT2is, DPP4is, or GLP1RAs with placebo or compared a new hypoglycemic drug with another were lacking, we conducted this meta-analysis by incorporating those trials which considered the occurrences of cardiorenal events as primary endpoints and conversely reported the occurrences of various digestive diseases as digestive adverse events. Thus, patients among the included trials had a high risk of developing cardiorenal events but did not have a high risk of various digestive diseases. This led to the very low incidences of various digestive diseases among included trials. Each study group among included trials had at least 1000 participants, which suggested the included trials with large sample sizes. However, the limited numbers of occurrences of various digestive diseases, to a large extent, attenuated the statistical power of this meta-analysis. This is the main limitation of this meta-analysis. On the contrary, only low risk of bias observed among included trials, no heterogeneity observed in most of the meta-analyses conducted in this study, and the robustness of meta-analysis results revealed by the similarity between fixed-effects results and random-effects results are the 3 main advantages of this study.

In general, neither SGLT2is nor DPP4is are associated with the occurrences of various kinds of digestive diseases, whereas GLP1RAs are associated with the higher risks of 4 kinds of digestive diseases, namely, gastric ulcer hemorrhage, pancreatitis, cholangitis acute, and cholecystitis acute. These findings seem to suggest that GLP1RAs are not applicable for patients at high risk of 4 specific digestive diseases whereas SGLT2is and DPP4is are safe for patients susceptible to digestive diseases. However, our findings require to be further verified by future studies with sufficient statistical power.

## Author contributions

Design: Yu-Wen Wang.
Conduct/data collection: Yu-Wen Wang, Jin-Hao Lin, and Cui-Shan Yang.
Analysis: Jin-Hao Lin.
Writing manuscript: Yu-Wen Wang, and Cui-Shan Yang.
All authors approved the manuscript.

## References

[1] Zelniker TA, Wiviott SD, Raz I, et al. SGLT2 inhibitors for primary and secondary prevention of cardiovascular and renal outcomes in type 2 diabetes: a systematic review and meta-analysis of cardiovascular outcome trials. Lancet. 2019;393:31–9.

[2] Neuen BL, Young T, Heerspink H, et al. SGLT2 inhibitors for the prevention of kidney failure in patients with type 2 diabetes: a systematic review and meta-analysis. Lancet Diabetes Endocrinol. 2019;7:845–54.

[3] Qiu M, Ding L, Zhou H. Effects of SGLT2 inhibitors on cardiovascular and renal outcomes in type 2 diabetes: a meta-analysis with trial sequential analysis. Medicine (Baltimore). 2021;100:e25121.

[4] Li LF, Ding LL, Zhan ZL, et al. Meta-analysis on the safety and cardiorenal efficacy of SGLT2 inhibitors in patients without T2DM. Front Cardiovasc Med. 2021;8:690529.

[5] Shi FH, Li H, Shen L, et al. Appraisal of non-cardiovascular safety for sodium-glucose co-transporter 2 inhibitors: a systematic review and meta-analysis of placebo-controlled randomized clinical trials. Front Pharmacol. 2019;10:1066.

[6] Wu S, Chai S, Yang J, et al. Gastrointestinal adverse events of dipeptidyl peptidase 4 inhibitors in type 2 diabetes: a systematic review and network meta-analysis. Clin Ther. 2017;39:1780–1789.e33.

[7] Tran S, Retnakaran R, Zinman B, et al. Efficacy of glucagon-like peptide-1 receptor agonists compared to dipeptidyl peptidase-4 inhibitors for the management of type 2 diabetes: a meta-analysis of randomized clinical trials. Diabetes Obes Metab. 2018;20(Suppl 1):68–76.

[8] Shi FH, Li H, Cui M, et al. Efficacy and safety of once-weekly semaglutide for the treatment of type 2 diabetes: a systematic review and meta-analysis of randomized controlled trials. Front Pharmacol. 2018;9:576.

[9] Higgins JP, Altman DG, Gøtzsche PC, et al. The Cochrane Collaboration's tool for assessing risk of bias in randomised trials. BMJ. 2011;343:d5928.

[10] Zinman B, Wanner C, Lachin JM, et al. Empagliflozin, cardiovascular outcomes, and mortality in type 2 diabetes. N Engl J Med. 2015;373:2117–28.

[11] Neal B, Perkovic V, Mahaffey KW, et al. Canagliflozin and cardiovascular and renal events in type 2 diabetes. N Engl J Med. 2017;377:644–57.

[12] Wiviott SD, Raz I, Bonaca MP, et al. Dapagliflozin and cardiovascular outcomes in type 2 diabetes. N Engl J Med. 2019;380:347–57.

[13] Cannon CP, Pratley R, Dagogo-Jack S, et al. Cardiovascular outcomes with ertugliflozin in type 2 diabetes. N Engl J Med. 2020;383:1425–35.

[14] Perkovic V, Jardine MJ, Neal B, et al. Canagliflozin and renal outcomes in type 2 diabetes and nephropathy. N Engl J Med. 2019;380:2295–306.

[15] Mcmurray J, Solomon SD, Inzucchi SE, et al. Dapagliflozin in patients with heart failure and reduced ejection fraction. N Engl J Med. 2019;381:1995–2008.

16 Heerspink H, Stefánsson BV, Correa-Rotter R, et al. Dapagliflozin in patients with chronic kidney disease. N Engl J Med. 2020;383:1436–46.

[17] Packer M, Anker SD, Butler J, et al. Cardiovascular and renal outcomes with empagliflozin in heart failure. N Engl J Med. 2020;383:1413–24.

[18] Pfeffer MA, Claggett B, Diaz R, et al. Lixisenatide in patients with type 2 diabetes and acute coronary syndrome. N Engl J Med. 2015;373:2247–57.

[19] Marso SP, Bain SC, Consoli A, et al. Semaglutide and cardiovascular outcomes in patients with type 2 diabetes. N Engl J Med. 2016;375:1834–44.

[20] Mann J, ørsted DD, Brown-Frandsen K, et al. Liraglutide and renal outcomes in type 2 diabetes. N Engl J Med. 2017;377:839–48.

[21] Holman RR, Bethel MA, Mentz RJ, et al. Effects of once-weekly exenatide on cardiovascular outcomes in type 2 diabetes. N Engl J Med. 2017;377:1228–39.

[22] Gerstein HC, Colhoun HM, Dagenais GR, et al. Dulaglutide and cardiovascular outcomes in type 2 diabetes (REWIND): a double-blind, randomised placebo-controlled trial. Lancet. 2019;394:121–30.

[23] Hernandez AF, Green JB, Janmohamed S, et al. Albiglutide and cardiovascular outcomes in patients with type 2 diabetes and cardiovascular disease (harmony outcomes): a double-blind, randomised placebo-controlled trial. Lancet. 2018;392:1519–29.

[24] Husain M, Birkenfeld AL, Donsmark M, et al. Oral semaglutide and cardiovascular outcomes in patients with type 2 diabetes. N Engl J Med. 2019;381:841–51.

[25] Scirica BM, Bhatt DL, Braunwald E, et al. Saxagliptin and cardiovascular outcomes in patients with type 2 diabetes mellitus. N Engl J Med. 2013;369:1317–26.

[26] Green JB, Bethel MA, Armstrong PW, et al. Effect of sitagliptin on cardiovascular outcomes in type 2 diabetes. N Engl J Med. 2015;373:232–42.

Wang et al. • Medicine (2022) 101:34

[27] White WB, Cannon CP, Heller SR, et al. Alogliptin after acute coronary syndrome in patients with type 2 diabetes. N Engl J Med. 2013;369:1327–35.

[28] Rosenstock J, Perkovic V, Johansen OE, et al. Effect of linagliptin vs placebo on major cardiovascular events in adults with type 2 diabetes and high cardiovascular and renal risk: the CARMELINA randomized clinical trial. JAMA. 2019;321:69–79.

[29] Gantz I, Chen M, Suryawanshi S, et al. A randomized, placebo-controlled study of the cardiovascular safety of the once-weekly DPP-4 inhibitor omarigliptin in patients with type 2 diabetes mellitus. Cardiovasc Diabetol. 2017;16:112.

[30] Nreu B, Dicembrini I, Tinti F, et al. Cholelithiasis in patients treated with glucagon-like peptide-1 receptor: an updated meta-analysis of randomized controlled trials. Diabetes Res Clin Pract. 2020;161:108087.

[31] Monami M, Nreu B, Scatena A, et al. Safety issues with glucagon-like peptide-1 receptor agonists (pancreatitis, pancreatic cancer and cholelithiasis): data from randomized controlled trials. Diabetes Obes Metab. 2017;19:1233–41.

[32] Trujillo J. Safety and tolerability of once-weekly GLP-1 receptor agonists in type 2 diabetes. J Clin Pharm Ther. 2020;45(Suppl 1):43–60.

[33] Li J, He K, Ge J, et al. Efficacy and safety of the glucagon-like peptide-1 receptor agonist oral semaglutide in patients with type 2 diabetes mellitus: a systematic review and meta-analysis. Diabetes Res Clin Pract. 2021;172:108656.

[34] Caparrotta TM, Templeton JB, Clay TA, et al. Glucagon-like peptide 1 receptor agonist (GLP1RA) exposure and outcomes in type 2 diabetes: a systematic review of population-based observational studies. Diabetes Ther. 2021;12:969–89.

[35] Storgaard H, Cold F, Gluud LL, et al. Glucagon-like peptide-1 receptor agonists and risk of acute pancreatitis in patients with type 2 diabetes. Diabetes Obes Metab. 2017;19:906–8.

| ID | Outcome |
|----|---------|
| 1 | Abdominal adhesions |
| 2 | Abdominal hernia |
| 3 | Abdominal pain |
| 4 | Abdominal pain lower |
| 5 | Abdominal pain upper |
| 6 | Abdominal wall haematoma |
| 7 | Anal fistula |
| 8 | Ascites |
| 9 | Chronic gastritis |
| 10 | Colitis |
| 11 | Colitis ischaemic |
| 12 | Colitis ulcerative |
| 13 | Constipation |
| 14 | Diabetic gastroparesis |
| 15 | Diarrhoea |
| 16 | Diverticular perforation |
| 17 | Diverticulum |
| 18 | Diverticulum intestinal |
| 19 | Diverticulum intestinal haemorrhagic |
| 20 | Duodenal ulcer |
| 21 | Duodenal ulcer haemorrhage |
| 22 | Duodenitis |
| 23 | Dyspepsia |
| 24 | Dysphagia |
| 25 | Enteritis |
| 26 | Enterovesical fistula |
| 27 | Faecaloma |
| 28 | Food poisoning |
| 29 | Gastric haemorrhage |
| 30 | Gastric polyps |
| 31 | Gastric ulcer |
| 32 | Gastric ulcer haemorrhage |
| 33 | Gastritis |
| 34 | Gastritis erosive |
| 35 | Gastritis haemorrhagic |
| 36 | Gastrointestinal haemorrhage |
| 37 | Gastrointestinal necrosis |
| 38 | Gastrointestinal ulcer haemorrhage |
| 39 | Gastrooesophageal reflux disease |
| 40 | Gingival bleeding |
| 41 | Haematemesis |
| 42 | Haematochezia |
| 43 | Haemorrhoidal haemorrhage |
| 44 | Haemorrhoids |
| 45 | Hiatus hernia |
| 46 | Ileus |

| | |
|---|---|
| 47 | Ileus paralytic |
| 48 | Impaired gastric emptying |
| 49 | Inguinal hernia |
| 50 | Intestinal haemorrhage |
| 51 | Intestinal ischaemia |
| 52 | Intestinal obstruction |
| 53 | Intestinal perforation |
| 54 | Intestinal polyp |
| 55 | Irritable bowel syndrome |
| 56 | Large intestine perforation |
| 57 | Large intestine polyp |
| 58 | Lower gastrointestinal haemorrhage |
| 59 | Mallory-Weiss syndrome |
| 60 | Melaena |
| 61 | Nausea |
| 62 | Oesophageal varices haemorrhage |
| 63 | Oesophagitis |
| 64 | Pancreatic cyst |
| 65 | Pancreatitis |
| 66 | Pancreatitis acute |
| 67 | Pancreatitis chronic |
| 68 | Peptic ulcer |
| 69 | Rectal haemorrhage |
| 70 | Rectal polyp |
| 71 | Small intestinal obstruction |
| 72 | Umbilical hernia |
| 73 | Upper gastrointestinal haemorrhage |
| 74 | Varices oesophageal |
| 75 | Vomiting |
| 76 | Bile duct stone |
| 77 | Biliary colic |
| 78 | Cholangitis |
| 79 | Cholangitis acute |
| 80 | Cholecystitis |
| 81 | Cholecystitis acute |
| 82 | Cholecystitis chronic |
| 83 | Cholelithiasis |
| 84 | Drug-induced liver injury |
| 85 | Hepatic cirrhosis |
| 86 | Hepatic failure |
| 87 | Hepatitis |
| 88 | Hepatitis acute |
| 89 | Ischaemic hepatitis |
| 90 | Jaundice |
| 91 | Portal vein thrombosis |



**Figure S2** Risk of bias summary

**Figures S3-S93** Detailed results for meta-analysis of three new classes of hypoglycemic agents and 91 kinds of digestive system diseases.



Figure S3 Meta-analysis of three new classes of hypoglycemic drugs and Abdominal adhesions



**Figure S4** Meta-analysis of three new classes of hypoglycemic drugs and Abdominal hernia



**Figure S5** Meta-analysis of three new classes of hypoglycemic drugs and Abdominal pain



**Figure S6** Meta-analysis of three new classes of hypoglycemic drugs and Abdominal pain lower



**Figure S7** Meta-analysis of three new classes of hypoglycemic drugs and Abdominal pain upper



**Figure S8** Meta-analysis of three new classes of hypoglycemic drugs and Abdominal wall haematoma



**Figure S9** Meta-analysis of three new classes of hypoglycemic drugs and Anal fistula



**Figure S10** Meta-analysis of three new classes of hypoglycemic drugs and Ascites



**Figure S11** Meta-analysis of three new classes of hypoglycemic drugs and Chronic gastritis



**Figure S12** Meta-analysis of three new classes of hypoglycemic drugs and Colitis



**Figure S13** Meta-analysis of three new classes of hypoglycemic drugs and Colitis ischaemic



**Figure S14** Meta-analysis of three new classes of hypoglycemic drugs and Colitis ulcerative



**Figure S15** Meta-analysis of three new classes of hypoglycemic drugs and Constipation



**Figure S16** Meta-analysis of three new classes of hypoglycemic drugs and Diabetic gastroparesis



**Figure S17** Meta-analysis of three new classes of hypoglycemic drugs and Diarrhoea



**Figure S18** Meta-analysis of three new classes of hypoglycemic drugs and Diverticular perforation



**Figure S19** Meta-analysis of three new classes of hypoglycemic drugs and Diverticulum



**Figure S20** Meta-analysis of three new classes of hypoglycemic drugs and Diverticulum intestinal



**Figure S21** Meta-analysis of three new classes of hypoglycemic drugs and Diverticulum intestinal haemorrhagic



**Figure S22** Meta-analysis of three new classes of hypoglycemic drugs and Duodenal ulcer



**Figure S23** Meta-analysis of three new classes of hypoglycemic drugs and Duodenal ulcer haemorrhage



**Figure S24** Meta-analysis of three new classes of hypoglycemic drugs and Duodenitis



**Figure S25** Meta-analysis of three new classes of hypoglycemic drugs and Dyspepsia



**Figure S26** Meta-analysis of three new classes of hypoglycemic drugs and Dysphagia



**Figure S27** Meta-analysis of three new classes of hypoglycemic drugs and Enteritis



**Figure S28** Meta-analysis of three new classes of hypoglycemic drugs and Enterovesical fistula



**Figure S29** Meta-analysis of three new classes of hypoglycemic drugs and Faecaloma



**Figure S30** Meta-analysis of three new classes of hypoglycemic drugs and Food poisoning



**Figure S31** Meta-analysis of three new classes of hypoglycemic drugs and Gastric haemorrhage



**Figure S32** Meta-analysis of three new classes of hypoglycemic drugs and Gastric polyps



**Figure S33** Meta-analysis of three new classes of hypoglycemic drugs and Gastric ulcer



**Figure S34** Meta-analysis of three new classes of hypoglycemic drugs and Gastric ulcer haemorrhage



**Figure S35** Meta-analysis of three new classes of hypoglycemic drugs and Gastritis



**Figure S36** Meta-analysis of three new classes of hypoglycemic drugs and Gastritis erosive



**Figure S37** Meta-analysis of three new classes of hypoglycemic drugs and Gastritis haemorrhagic



**Figure S38** Meta-analysis of three new classes of hypoglycemic drugs and Gastrointestinal haemorrhage



**Figure S39** Meta-analysis of three new classes of hypoglycemic drugs and Gastrointestinal necrosis



**Figure S40** Meta-analysis of three new classes of hypoglycemic drugs and Gastrointestinal ulcer haemorrhage



**Figure S41** Meta-analysis of three new classes of hypoglycemic drugs and Gastrooesophageal reflux disease



**Figure S42** Meta-analysis of three new classes of hypoglycemic drugs and Gingival bleeding



**Figure S43** Meta-analysis of three new classes of hypoglycemic drugs and Haematemesis



**Figure S44** Meta-analysis of three new classes of hypoglycemic drugs and Haematochezia



**Figure S45** Meta-analysis of three new classes of hypoglycemic drugs and Haemorrhoidal haemorrhage



**Figure S46** Meta-analysis of three new classes of hypoglycemic drugs and Haemorrhoids



**Figure S47** Meta-analysis of three new classes of hypoglycemic drugs and Hiatus hernia



**Figure S48** Meta-analysis of three new classes of hypoglycemic drugs and Ileus



**Figure S49** Meta-analysis of three new classes of hypoglycemic drugs and Ileus paralytic



**Figure S50** Meta-analysis of three new classes of hypoglycemic drugs and Impaired gastric emptying



**Figure S51** Meta-analysis of three new classes of hypoglycemic drugs and Inguinal hernia



**Figure S52** Meta-analysis of three new classes of hypoglycemic drugs and Intestinal haemorrhage



**Figure S53** Meta-analysis of three new classes of hypoglycemic drugs and Intestinal ischaemia



**Figure S54** Meta-analysis of three new classes of hypoglycemic drugs and Intestinal obstruction



**Figure S55** Meta-analysis of three new classes of hypoglycemic drugs and Intestinal perforation



**Figure S56** Meta-analysis of three new classes of hypoglycemic drugs and Intestinal polyp



**Figure S57** Meta-analysis of three new classes of hypoglycemic drugs and Irritable bowel syndrome



**Figure S58** Meta-analysis of three new classes of hypoglycemic drugs and Large intestine perforation



**Figure S59** Meta-analysis of three new classes of hypoglycemic drugs and Large intestine polyp



**Figure S60** Meta-analysis of three new classes of hypoglycemic drugs and Lower gastrointestinal haemorrhage



**Figure S61** Meta-analysis of three new classes of hypoglycemic drugs and Mallory-Weiss syndrome



**Figure S62** Meta-analysis of three new classes of hypoglycemic drugs and Melaena



**Figure S63** Meta-analysis of three new classes of hypoglycemic drugs and Nausea



Figure S64 Meta-analysis of three new classes of hypoglycemic drugs and Oesophageal varices haemorrhage



**Figure S65** Meta-analysis of three new classes of hypoglycemic drugs and Oesophagitis



**Figure S66** Meta-analysis of three new classes of hypoglycemic drugs and Pancreatic cyst



**Figure S67** Meta-analysis of three new classes of hypoglycemic drugs and Pancreatitis



**Figure S68** Meta-analysis of three new classes of hypoglycemic drugs and Pancreatitis acute



**Figure S69** Meta-analysis of three new classes of hypoglycemic drugs and Pancreatitis chronic



**Figure S70** Meta-analysis of three new classes of hypoglycemic drugs and Peptic ulcer



**Figure S71** Meta-analysis of three new classes of hypoglycemic drugs and Rectal haemorrhage



**Figure S72** Meta-analysis of three new classes of hypoglycemic drugs and Rectal polyp



**Figure S73** Meta-analysis of three new classes of hypoglycemic drugs and Small intestinal obstruction



**Figure S74** Meta-analysis of three new classes of hypoglycemic drugs and Umbilical hernia



**Figure S75** Meta-analysis of three new classes of hypoglycemic drugs and Upper gastrointestinal haemorrhage



**Figure S76** Meta-analysis of three new classes of hypoglycemic drugs and Varices oesophageal



**Figure S77** Meta-analysis of three new classes of hypoglycemic drugs and Vomiting



**Figure S78** Meta-analysis of three new classes of hypoglycemic drugs and Bile duct stone



**Figure S79** Meta-analysis of three new classes of hypoglycemic drugs and Biliary colic



**Figure S80** Meta-analysis of three new classes of hypoglycemic drugs and Cholangitis



**Figure S81** Meta-analysis of three new classes of hypoglycemic drugs and Cholangitis acute



**Figure S82** Meta-analysis of three new classes of hypoglycemic drugs and Cholecystitis



**Figure S83** Meta-analysis of three new classes of hypoglycemic drugs and Cholecystitis acute



**Figure S84** Meta-analysis of three new classes of hypoglycemic drugs and Cholecystitis chronic



**Figure S85** Meta-analysis of three new classes of hypoglycemic drugs and Cholelithiasis



**Figure S86** Meta-analysis of three new classes of hypoglycemic drugs and Drug-induced liver injury



**Figure S87** Meta-analysis of three new classes of hypoglycemic drugs and Hepatic cirrhosis



**Figure S88** Meta-analysis of three new classes of hypoglycemic drugs and Hepatic failure



**Figure S89** Meta-analysis of three new classes of hypoglycemic drugs and Hepatitis



**Figure S90** Meta-analysis of three new classes of hypoglycemic drugs and Hepatitis acute



**Figure S91** Meta-analysis of three new classes of hypoglycemic drugs and Ischaemic hepatitis



**Figure S92** Meta-analysis of three new classes of hypoglycemic drugs and Jaundice



**Figure S93** Meta-analysis of three new classes of hypoglycemic drugs and Portal vein thrombosis