# EXHIBIT 263D

**Department of Health and Human Services**
**Public Health Service**
**Food and Drug Administration**
**Center for Drug Evaluation and Research**
**Office of Surveillance and Epidemiology**
**Office of Pharmacovigilance and Epidemiology**

**Pharmacovigilance Review**

| | |
|---|---|
| **Date:** | November 1, 2022 |
| **Reviewers:** | Ali Niak, MD, Medical Officer<br>Division of Pharmacovigilance I (DPV-I)<br><br>Henry Appiah, PharmD, Drug Utilization Data Analyst<br>Division of Epidemiology II (DEPI-II)<br><br>Po-Yin Chang, PhD, Epidemiologist<br>Division of Epidemiology I (DEPI-I) |
| **Team Leaders:** | Daniel Woronow, MD, FACC<br>DPV-I (Acting Team Leader)<br><br>Patty Greene, PharmD, Drug Utilization Team Leader<br>DEPI-II<br><br>Yandong Qiang, MD, PhD, MPH, MHS, Team Leader<br>DEPI-I |
| **Deputy Division Director** | Wei Hua, MD, PhD, MS, MHS, Acting Deputy Director<br>DEPI-I |
| **Division Directors:** | Cindy Kortepeter, PharmD, Division Director<br>DPV-I<br><br>Rajdeep Gill, PharmD, Deputy Director for Drug Utilization<br>DEPI-II |

**Product Names, Application Type/Number, Applicant:**

| Drug Name | Active Ingredient(s) | NDA/BLA | Applicant |
|---|---|---|---|
| Byetta | Exenatide synthetic | 021773 | AstraZeneca AB |
| Byetta | Exenatide synthetic | 021919 | Amylin |
| Bydureon | Exenatide synthetic, extended release | 022200 | AstraZeneca AB |
| Bydureon BCise | Exenatide synthetic, extended release | 209210 | AstraZeneca AB |

Confidential

Novo_GLP_MDL_002147735

| Victoza | Liraglutide recombinant | 022341 | Novo Nordisk Inc. |
|---|---|---|---|
| Saxenda | Liraglutide recombinant | 206321 | Novo Nordisk Inc. |
| Xultophy 100/3.6 | Insulin degludec, liraglutide | 208583 | Novo Nordisk Inc. |
| Tanzeum | Albiglutide | 125431 | GlaxoSmithKline |
| Trulicity | Dulaglutide | 125469 | Eli Lilly and Co. |
| Adlyxin | Lixisenatide | 208471 | Sanofi-Aventis US |
| Soliqua 100/33 | Insulin glargine, lixisenatide | 208673 | Sanofi-Aventis US |
| Ozempic | Semaglutide | 209637 | Novo Nordisk Inc. |
| Rybelsus | Semaglutide | 213051 | Novo Nordisk Inc. |
| Wegovy | Semaglutide | 215256 | Novo Nordisk Inc. |
| Mounjaro | Tirzepatide | 215866 | Eli Lilly & Co. |

**Subject:**                    Intestinal Obstruction

**SS ID #:**                    1004823

**\*\*This document contains proprietary drug use data obtained by FDA under contract. The drug use data/information cannot be released to the public/non-FDA personnel without contractor approval obtained through the FDA/CDER Office of Surveillance and Epidemiology.\*\***

Confidential                                                                                    Novo_GLP_MDL_002147736

# TABLE OF CONTENTS

Executive Summary ........................................................................................................... 1
1    Introduction ........................................................................................................... 3
   1.1    Background ..................................................................................................... 3
   1.2    Regulatory History ........................................................................................ 4
   1.3    Relevant Product Labeling ............................................................................ 6
2    Methods and Materials .......................................................................................... 6
   2.1    Case Definition ............................................................................................... 6
   2.2    Causality Criteria ........................................................................................... 7
   2.3    FAERS Search Strategy ................................................................................. 7
   2.4    Data Mining Search Strategy ........................................................................ 8
   2.5    DPV-I Literature Search Strategy ................................................................. 9
   2.6    Periodic Safety Reports and Applicant's Clinical Overview on Exenatide and Intestinal Obstruction ............................................................................................................ 9
   2.7    Drug Utilization .............................................................................................. 9
   2.8    DEPI-I Literature Search Strategy ................................................................ 9
3    Results ................................................................................................................. 10
   3.1    FAERS Case Selection ................................................................................ 10
   3.2    Data Mining ................................................................................................. 14
   3.3    DPV-I's Literature Assessment ................................................................... 15
   3.4    Periodic Safety Report and Applicant's Clinical Overview On Exenatide And Intestinal Obstruction ......................................................................................................... 18
   3.5    Drug Utilization ........................................................................................... 18
   3.6    DEPI-I's Literature Search .......................................................................... 19
4    Discussion ........................................................................................................... 26
5    Conclusion .......................................................................................................... 30
6    Recommendations ............................................................................................... 30
7    References ........................................................................................................... 31
8    Appendices .......................................................................................................... 34
   8.1    Appendix A.  FDA Adverse Event Reporting System (FAERS) ................ 34
   8.2    Appendix B.  FAERS Line Listing of Intestinal Obstruction with GLP-1 RAs Case Series ................................................................................................................... 35
   8.3    Appendix C.  Drug Utilization Data Tables ................................................ 40
   8.4    Appendix D. Drug Utilization Database Descriptions ................................ 41
   8.5    Appendix E. Baseline Characteristics of Three Observational Studies ....... 42

Confidential    Novo_GLP_MDL_002147737

## EXECUTIVE SUMMARY

The purpose of this joint pharmacovigilance (PV) and epidemiologic review is to provide an analysis of reports on the possible development of intestinal obstruction (IO) with the use of glucagon-like peptide-1 receptor agonists (GLP-1 RAs) from the FDA Adverse Event Reporting System (FAERS) database and the medical literature. The Division of Diabetes, Lipid Disorders and Obesity (DDLO) consulted the Division of Pharmacovigilance I (DPV-1) (b) (4). DDLO is consulting DPV to review the IO signal (b) (4) as well as to review the IO signal and to make any labeling recommendations for the GLP-1 RA class.

The case series for this review was based upon health care providers reporting a diagnosis of IO (including ileus) or the presence of findings consistent with IO as revealed by radiological studies. The case series consisted of 90 cases, and included dulaglutide (n=37), exenatide (n=22), liraglutide (n=21), and semaglutide (n=10). Drug utilization patterns were examined for GLP-1 RAs to provide context for the adverse event reports submitted to the FAERS database.

There were 75 cases that required hospitalization. The median time to onset (TTO) of symptoms from the start of the GLP-1 RA therapy was 28 days.

Of the 79 cases reporting discontinuation of GLP-1 RA therapy secondary to ileus/IO symptoms, 68 cases listed results of the dechallenge, of which 93% (63/68) were noted to be positive. There were six negative dechallenge cases that required surgical intervention (out of a total of nine surgical cases). There were four positive rechallenge cases.

Although there were no fatalities within the case series, 83% of the cases reported hospitalizations. Of the nine cases requiring surgical intervention, two cases of perforation were treated with surgical repairs of which, one case required a right colon resection to treat ischemic colitis and necrosis of the cecum. The other case reported sigmoid colon perforation occurring 16 days after initiation of semaglutide. Both patients were listed as recovering or recovered. In addition to the surgical cases, there was one case of a patient developing renal insufficiency with no presenting hypovolemia who recovered after appropriate measures were initiated.

There were three observational studies that reported inconsistent findings for an association between GLP-1 RA use and IO. The studies by *Bennett D et al. (2016)*[1] and *Gudin B et al. (2020)*[2] had limitations that restricted the interpretation of study findings. The cohort study by *Faillie et al. (2022)*[3] provided epidemiological evidence that supported an increased risk of IO following GLP-1 RA use, with some limitations. The findings in outcomes identification and exposure status assignments were most likely non-differential and led to a bias toward the null. Furthermore, the study did not account for the potential impact of event-risk leading to factors for IO during follow-up, such as abdominal surgery, adding dipeptidyl peptidase-4 inhibitors (DPP-4i), or initiating drugs related to decreased motility. Findings from this study were unclear with regards to a direct effect of GLP-1 RA therapy leading to IO. Although we note limitations

1

Reference ID: 5078619

in the above studies, they provide information that is consistent with an association between ileus/IO and the use of GLP-1 RAs.

The case series and the topic of ileus and IO were presented at the Drug Safety Team meeting on October 13, 2022. The consensus was that based on the information from the case series and plausible biological mechanism, ileus was the preferred term.

DPV-I and the Division of Epidemiology I (DEPI-I) conclude that there is sufficient evidence, including four rechallenge cases, to support an association between ileus and the use of GLP-1 RAs. There were no cases that included lixisenatide or tirzepatide in our case series, which is consistent with the low market share or approval date relative to the date of our FAERS search.

Based on the data reviewed, DPV-I and DEPI-I recommend the following:

- Addition to ADVERSE REACTIONS, Postmarketing Experience, Section 6.2 of the exenatide labeling to include ileus.

- Addition to ADVERSE REACTIONS, Postmarketing Experience Section 6.2 of the glucagon-like peptide-1 receptor agonist class labeling to include ileus.

2

Confidential

Novo_GLP_MDL_002147739

# 1   INTRODUCTION

The purpose of this joint pharmacovigilance (PV) and epidemiologic review is for the Division of Pharmacovigilance-I (DPV-I) and he Division of Epidemiology I (DEPI-I) to provide the Division of Diabetes, Lipid Disorders, and Obesity (DDLO) an evaluation of cases of intestinal obstruction (IO) with glucagon-like peptide-1 receptor agonists (GLP-1 RAs) from the FDA Adverse Event Reporting System (FAERS) database, medical literature, and epidemiologic data.



DDLO consulted DPV-I to review the literature and postmarketing cases for exenatide and for all the other GLP-1 RAs.  NISS 4823 was opened for the GLP-1 RA class.

## 1.1   BACKGROUND

Regarding terminology, except where otherwise specified in this Review, the term 'Intestinal Obstruction' includes the term ileus.  We note that Medical Dictionary for Regulatory Activities (MedDRA) Preferred Terms (PTs) *Intestinal obstruction* and *Ileus* are both within High Level Term (HLT ) *Gastrointestinal stenosis and obstruction*, and this correlates with interchangeable use of this terminology within our case series and other data sources.

Autonomic innervation is essential for appropriate functioning of the gastrointestinal (GI) tract and involves the synchronicity between the motility-induced peristaltic movement and the sphincters as well as the secretary capacity of the GI glands (i.e., salivary glands, pancreas, gallbladder).  With regards to diabetes mellitus (DM), dysfunction of the autonomic nervous system secondary to neuropathy is a well-established long-term complication.[4]  GI autonomic neuropathy may involve any organ in the digestive system (e.g., esophagus, stomach, gallbladder, pancreas, small and large intestine).  Both abnormalities of gastric function (sensor and motor modality) and impairment of GI hormonal secretion have been described in chronic diabetic patients.[5]  However, the underlying pathogenic mechanisms are still not completely understood.  In patients with diabetes, as high as 75% of patients may experience post-prandial fullness with nausea, bloating, abdominal pain and/or constipation.[6]

With regards to IO, an interruption in the forward flow of intestinal contents occurs which can be present at any point along the length of the GI tract.  Clinical symptoms often vary based on the anatomic location of obstruction, but often include colicky abdominal pain, nausea and vomiting, abdominal distension, and a cessation of flatus and intestinal movements.  Hypotension and tachycardia can often be present and are an indication of severe dehydration.  IO is a common surgical emergency that accounts for 20% of admissions related to acute abdominal pain.[7]  Complications of IO include intestinal ischemia, necrosis, and perforation.  Imaging modalities such as computed tomography (CT) and magnetic resonance imaging (MRI) are often used to assist surgical and clinical decisions.  Management of IO is directed at correcting physiologic

3

Confidential

abnormalities [e.g., intravenous fluid (IVF) resuscitation and electrolyte replenishment] caused by the obstruction, bowel rest, decompression (e.g., via NG tube), and most importantly, therapies that address the cause of the IO or complications associated with the IO (e.g., removal of potentially contributory drugs, surgery for mechanical obstruction, perforation, or bowel necrosis). Antibiotics are used to treat intestinal overgrowth of bacteria and translocation across the intestinal wall.

Two different broad categories of IO include mechanical (dynamic) and non-mechanical (adynamic) causes.[7] With regards to mechanical obstruction, a physical obstruction of the intestinal lumen is associated with increased peristalsis to overcome the blockage. Several causes of mechanical obstruction are listed in Table 1. It is of note that this list is not all-encompassing.

| **Table 1. Causes of Mechanical Obstruction** |
| --- |
| <ul><li>Adhesions</li><li>Hernias</li><li>Neoplasms</li><li>Strictures/Inflammatory [bezoars, cholelithiasis, diverticular disease, infections, irritable bowel disease, fecal impaction, ischemia (colitis), intussusception, masses (extrinsic/foreign), parasites, peptic ulcer disease, post-radiation therapy, postoperative state, vasculitis</li></ul> |

Non-mechanical or adynamic obstruction involves reduced or absent peristalsis secondary to a disturbance of the neuromuscular transmission of the parasympathetic innervation to the intestines. Non-mechanical obstruction can be divided into paralytic ileus (affecting the small and large intestines) and colonic pseudo-obstruction (or Ogilvie syndrome). Paralytic ileus can affect the entire length of the intestine and can often occur as a normal consequence of abdominal surgery. Post-surgical ileus often resolves after three days. However, it may persist and is exacerbated by electrolyte disturbances. In addition to surgery, other causes of paralytic ileus include sepsis (e.g., intra-abdominal), hematoma, and retroperitoneal diseases (e.g., pancreatitis). In colonic pseudo-obstruction, patients present with symptoms that are similar to those of mechanical large intestinal obstruction, however, no mechanical cause is noted on subsequent imaging or endoscopic evaluation. Several conditions that are strongly associated with the development of pseudo-obstruction include medically unstable patients with pulmonary infection, myocardial infarction, and/or renal failure. Other conditions strongly associated with pseudo-obstruction include metabolic disturbances (e.g., hypokalemia), Parkinson's disease, trauma, having undergone major orthopedic surgery (e.g., spinal, pelvic, and hip replacements), and certain medications (e.g., opiates, neuroleptics).[7]

Regarding drugs for diabetes, the GLP-1 RAs are a fairly recent group of drugs that have been marketed for the management of type 2 diabetes mellitus (T2DM) and they function by reducing the serum glucose through stimulation of insulin secretion and inhibition of glucagon release from $\alpha$-cells in the presence of elevated serum glucose levels[8] (thereby, decelerating the rate of gastric emptying[9]) and via neural mechanisms.[10]

## 1.2    REGULATORY HISTORY

Currently, there are six GLP-1 RAs approved by the FDA and each is marketed as adjunct therapy to diet and exercise to improve glycemic control in patients with T2DM. The first GLP-

Reference ID: 5070612

Confidential

Novo_GLP_MDL_002147741

1 RA product, Byetta (exenatide), was approved on April 28, 2005. Victoza (liraglutide), Trulicity (dulaglutide), and Ozempic (semaglutide) are also indicated to reduce the risk of major adverse cardiovascular events in adults with T2DM and established cardiovascular disease. There are currently two GLP-1 RAs approved by the FDA for chronic weight management in adult patients, Saxenda (liraglutide) and Wegovy (semaglutide), at higher daily doses compared to the glycemic control indicated products. Table 2 lists all the currently marketed GLP-1 RAs, including fixed ratio drug-drug combinations (FRC), in the U.S. It is of note that a seventh GLP-1 RA, Albiglutide, was previously marketed in the U.S. but currently has been voluntary revoked due to a business decision (low usage of the product) and not related to any safety or efficacy issue.

| Table 2. Currently Marketed Glucagon-like Peptide-1 Receptor Agonists in the U.S. | | | | |
|---|---|---|---|---|
| Drug Name NDA/BLA Applicant | Active Ingredient(s) Formulation | Indication | Dosage Ranges | Approval Date |
| Byetta 021773 AstraZeneca AB | Exenatide synthetic SC Inj | T2DM in adults | 5 mcg to 10 mcg twice daily | 4/28/2005 |
| Byetta 021919 Amylin | Exenatide synthetic SC Inj | T2DM in adults | See above | 10/30/2009 |
| Bydureon 022200 AstraZeneca AB | Exenatide synthetic extended release SC Inj | T2DM in adults, pediatrics ≥ 10 yrs | 2 mg every 7 days | 1/27/2012 |
| Bydureon BCise 209210 AstraZeneca AB | Exenatide synthetic extended release SC Inj | Same as Bydureon | Same as Bydureon | 10/20/2017 |
| Victoza 022341 Novo Nordisk | Liraglutide recombinant SC Inj | T2DM in adults, pediatrics ≥ 10 yrs; reduce the risk of MACE in adults | 0.6 mg titrated to 1.8mg daily | 1/25/2010 |
| Saxenda 206321 Novo Nordisk | Liraglutide recombinant SC Inj | Weight management in adults and pediatrics ≥ 12 yrs* | 0.6 mg titrated to 3 mg daily | 12/23/2014 |
| Xultophy 100/3.6 208583 Novo Nordisk | Insulin degludec + liraglutide SC Inj | T2DM in adults | 10 units titrated to 50 units daily | 11/21/2016 |
| Trulicity 125469 Eli Lilly and Co. | Dulaglutide SC Inj | T2DM in adults; reduce the risk of MACE in adults | 0.75 mg titrated to 4.5 mg weekly | 9/18/2014 |
| Adlyxin 208471 Sanofi-Aventis | Lixisenatide SC Inj | T2DM in adults | 10 mcg daily on day 15, 20 mcg daily | 7/27/2016 |
| Soliqua 100/33 208673 Sanofi-Aventis | Insulin glargine + lixisenatide SC Inj | T2DM in adults | 15 units titrated to 60 units daily | 11/21/2016 |
| Ozempic 209637 Novo Nordisk | Semaglutide SC Inj | T2DM in adults; reduce the risk of MACE in adults | 0.25 mg titrated to 1 mg weekly | 12/5/2017 |
| Rybelsus 213051 Novo Nordisk | Semaglutide oral tablet | T2DM in adults | 3 mg titrated to 14 mg daily | 9/20/2019 |

5

Confidential                                                Novo_GLP_MDL_002147742

| Table 2. Currently Marketed Glucagon-like Peptide-1 Receptor Agonists in the U.S. | | | | |
|---|---|---|---|---|
| Wegovy 215256 Novo Nordisk | Semaglutide SC Inj | Weight management in adults | 0.25 mg titrated to 2.4 mg weekly | 6/4/2021 |
| Mounjaro 215866 Lily USA | Tirzepatide | T2DM in adults | 2.5 mg titrated to 5 mg weekly | 5/13/2022 |
| Source: Drugs@FDA<br>* Pediatrics with body weight > 60 kg and BMI corresponding to 30 kg/m2 for adults<br>Abbreviations: BLA=Biologics License Application, CV=cardiovascular, CVD=cardiovascular disease, Inj=injection, MACE=major adverse cardiovascular events, NDA=New Drug Application, SC=subcutaneous, T2DM=type 2 diabetes mellitus, yrs=years | | | | |

## 1.3 RELEVANT PRODUCT LABELING

The current U.S. product labeling for dulaglutide, exenatide, liraglutide, lixisenatide, semaglutide, and tirzepatide do not contain language for IO.

For foreign labeling of GLP-1 RAs, please refer to Table 3. IO is noted in section 4.8 (Undesirable Effect) of the European Medicines Agency (EMA) labeling for dulaglutide,[11] exenatide,[12] and liraglutide.[13] Additionally, the Electronic Medicines Compendium (EMC) in the United Kingdom notes IO in the labeling of dulaglutide,[14] exenatide,[15] and liraglutide.[16]

| Table 3. Current Foreign Labeling of GLP-1 RAs | | | | | |
|---|---|---|---|---|---|
| Drug Agency/ Source | Dulaglutide | Exenatide | Liraglutide | Lixisenatide | Semaglutide |
| EMA (EPAR)<br>  Section 4 Pt. Package Leaflet -Possible SEs<br>  Section 4.8 UEs | BO<br>NM IO | IO<br>IO | BO<br>IO | N/A | N/A |
| EMC<br>  Section 4.8 UEs | NM IO<br>(CSAET) | IO<br>(CSAET) | IO<br>(CSAET) | N/A | N/A |
| Australia | N/A | N/A | N/A | N/A | N/A |
| Canada | N/A | N/A | N/A | N/A | N/A |
| Abbreviations: CSAET = Clinical studies adverse event table, EMC = Electronic Medicines Compendium (United Kingdom), EPAR = European Public Assessment Report, BO = Bowel obstruction, IO = Intestinal obstruction, N/A = Not applicable, NM = Nonmechanical, Pt. = Patient, SE = Side effect, UE = Undesirable effect | | | | | |

## 2 METHODS AND MATERIALS

## 2.1 CASE DEFINITION

The following case definition and case selection criteria were used to develop the case series of IO with GLP-1 RAs for this review.

A case of IO was defined as:

- a health care provider (HCP) reporting a diagnosis of IO (including ileus) based upon evaluation (a combination of the patient's history and symptoms, physical examination, laboratory examination and imaging studies)

6

Confidential

Novo_GLP_MDL_002147743

OR

- the presence of findings consistent with IO as revealed by radiological studies (e.g., radiography, ultrasonography, computer tomography scan, contrast fluoroscopy, endoscopy)

## 2.2  CAUSALITY CRITERIA

A causality assessment tool was not used.  Instead, inclusion and exclusion criteria were used and are discussed below.

Inclusion criteria:
- Meeting case definition of IO (section 2.1)
- Report of a patient receiving GLP-1 RA inhibitor therapy at the time of IO diagnosis or within two weeks of discontinuation of all GLP-1 RA [with the exception of exenatide where a report of discontinuation within one week of exenatide discontinuation will be considered given the short half-life of exenatide (2.4 hours)][17]

Exclusion criteria:
- Duplicate report
- Alternative etiologies associated with IO (e.g., infections, malignancies, hernias, foreign bodies, quadriplegia, pancreatitis, following abdominal surgeries, concomitant suspect drugs, adhesions, past history of IO, bezoar) in reports will be evaluated individually

## 2.3  FAERS SEARCH STRATEGY

DPV searched the FAERS database with the strategy described in Table 4.

| Table 4.  FAERS Search Strategy* | |
|---|---|
| Date of search | June 2, 2022 |
| Time period of search | April 28, 2005[†] - June 1, 2022 |
| Search type | FBIS Quick Query |
| Product terms | Product Active Ingredient: albiglutide,[‡] dulaglutide, exenatide, liraglutide, lixisenatide, semaglutide, tirzepatide |
| MedDRA search terms (Version 25.0) | *Distal intestinal obstruction syndrome* (PT), *Gastrointestinal obstruction* (PT), *Intestinal obstruction* (PT), *Large intestinal obstruction* (PT), *Small intestinal obstruction* (PT), *Ileus* (PT), *Duodenal perforation* (PT), *Gastric perforation* (PT), *Gastrointestinal perforation* (PT), *Ileal perforation* (PT), *Intestinal perforation* (PT), *Jejunal perforation* (PT), *Large intestine perforation* (PT), *Lower gastrointestinal perforation* (PT), *Oesophageal perforation* (PT), *Perforation* (PT), *Small intestinal perforation* (PT) |
| Outcome | Serious |

7

Reference ID: 5070612

Confidential

Novo_GLP_MDL_002147744

| Table 4.  FAERS Search Strategy* |
|---|
| * See Appendix A for a description of the FAERS database. |
| † U.S. approval date, of exenatide (first approved Glucagon-Like Peptide-1 Receptor Agonists (GLP-1 RA). |
| ‡ Although albiglutide is no longer marketed, it was included in the search to determine if there were FAERS reports for all products within the glucagon-like peptide-1 receptor agonists drug class |
| Abbreviations: MedDRA=Medical Dictionary for Regulatory Activities, PT=Preferred Term |

## 2.4    DATA MINING SEARCH STRATEGY

DPV used the Empirica Signal software with the strategy described in Table 5 to perform disproportionality analyses on FAERS data and to identify patterns of associations or unexpected occurrences (i.e., "potential signals"). If a drug-event combination has a score (EB05) of $\geq 2$, this score indicates 95% confidence that a drug-event combination appears at least twice the expected rate when considering all other drugs and events in the database.  Data mining scores do not, by themselves, demonstrate causal associations; rather, they can serve as a signal for further investigation.

| Table 5.  Data Mining Search Strategy* | |
|---|---|
| Data refresh date | May 20, 2022 |
| Product active moieties | Dulaglutide, Exenatide, Liraglutide, Lixisenatide, Semaglutide, Tirzepatide |
| Empirica Signal run name | PAM(S) |
| MedDRA search strategy | PT terms: *Intestinal obstruction, Ileus, Gastrointestinal obstruction, Large intestinal obstruction* |
| * See Appendix A for description of Data Mining of FAERS using Empirica Signal. | |
| Abbreviations: MedDRA=Medical Dictionary for Regulatory Activities, PT=Preferred Term | |

8

Reference ID: 5079619

Confidential

### 2.5    DPV-I LITERATURE SEARCH STRATEGY

DPV searched the medical literature with the strategy described in Table 6.

| Table 6.  Literature Search Strategy | |
| --- | --- |
| Date of search | August 17, 2022 |
| Database | PubMed@FDA, Embase |
| Search terms | PubMed<br>• ("incretine"[All Fields] OR "incretins"[Pharmacological Action] OR "incretins"[MeSH Terms] OR "incretins"[All Fields] OR "incretin"[All Fields]) AND ("intestinal obstruction"[MeSH Terms] OR ("intestinal"[All Fields] AND "obstruction"[All Fields]) OR "intestinal obstruction"[All Fields])<br><br>Embase<br>• ('incretins'/exp OR incretins) AND ('intestinal obstruction'/exp OR 'intestinal obstruction' OR (intestinal AND ('obstruction'/exp OR obstruction))) |
| Years included in search | All |

### 2.6    PERIODIC SAFETY REPORTS AND APPLICANT'S CLINICAL OVERVIEW ON EXENATIDE AND IO

DPV-I reviewed the Periodic Benefit-Risk Evaluation Report (PBRER) covering the period between April 1, 2021, to March 31, 2022,[18] and the Clinical Overview (dated 08 February 2022)[19] submitted by the Applicant regarding information relevant to the safety signal of IO.

### 2.7    DRUG UTILIZATION

DEPI-II used the IQVIA National Sales Perspective (NSP)™ database to determine the primary settings of care where GLP-1 RAs were sold from manufacturers to U.S. retail and non-retail settings in 2021.

We used the Symphony Health Metys™ database to obtain the annual estimated number of prescriptions dispensed for GLP-1 RAs from U.S. outpatient pharmacies from 2010 through 2021.

### 2.8    DEPI-I LITERATURE SEARCH STRATEGY

On August 22 1, 2022, DEPI-I performed a PubMed Search using the following search algorithm:

Reference ID: 5070612

Confidential

Novo_GLP_MDL_002147746

(glp1 receptor analogue [TW] OR glp1 [TW] OR GLP-1 [TW] OR "Glucagon-like peptide-1"[TW] OR Exenatide [TW] OR Liraglutide [TW] OR Lixisenatide [TW] OR Semaglutide [TW] OR Dulaglutide [TW] OR Albiglutide [TW])

AND

(Gastrointestinal obstruction [TW] OR intestinal obstruction* [MeSH] OR ileus [TW] OR bowel obstruction [TW])

AND   (English [Language])

## 3    RESULTS

### 3.1    FAERS CASE SELECTION

The FAERS search retrieved 424 reports. After applying the case definition in Section 2.1, the causality criteria in Section 2.2, and accounting for duplicate reports, 90 cases were included in the case series of IO reported with GLP-1 RA use (see Figure 1).

**Figure 1. FAERS Case Selection**



Table 7 summarizes the 90 FAERS cases of IO reported with GLP-1 RAs for this case series. Appendix B contains a line listing of the 90 cases in this case series.

10

Reference ID: 5078619

Table 7. Descriptive Characteristics of Intestinal Obstruction/Ileus Reported with GLP-1 RAs in FAERS Case Series, Initially Received by FDA from April 28, 2005 - June 1, 2022 (n=90)

| Characteristics | | Dulaglutide (n=37) | Exenatide (n=22) | Liraglutide (n=21) | Semaglutide (n=10) | Total (n=90) |
|---|---|---|---|---|---|---|
| Age in Years | Range | 45 to 91 | 31 to 79 | 34 to 70 | 26-80 | 26 to 91 |
| | Mean | 64 | 59 | 54 | 59 | 59 |
| | Median | 64 | 61 | 55 | 60 | 60 |
| | Number of Cases | 29 | 19 | 20 | 9 | 77 |
| Sex | Female | 12 | 7 | 11 | 5 | 35 |
| | Male | 22 | 15 | 10 | 5 | 52 |
| | Not Reported | 3 | 0 | 0 | 0 | 3 |
| Country of Origin | U.S. | 14 | 14 | 16 | 5 | 49 |
| | Foreign | 23 | 8 | 5 | 5 | 41 |
| Year of Report | 2005 to 2009 | 0 | 10 | 0 | 0 | 10 |
| | 2010 to 2014 | 0 | 3 | 9 | 0 | 12 |
| | 2015 to 2019 | 25 | 7 | 10 | 3 | 45 |
| | 2020 to 2022 | 12 | 2 | 2 | 7 | 23 |
| History | IO | 0 | 0 | 0 | 0 | 0 |
| | Surgery | 10 | 2 | 2 | 0 | 14 |
| | Not Reported | 27 | 20 | 19 | 10 | 76 |
| Risk Factor Histories for IO* | BPH | 0 | 1 | 0 | 0 | 1 |
| | Cirrhosis | 1 | 0 | 0 | 0 | 1 |
| | Constipation | 1 | 2 | 0 | 0 | 3 |
| | Diverticulosis/Polyps (colon) | 0 | 2 | 0 | 0 | 2 |
| | Endometriosis | 0 | 1 | 0 | 1 | 2 |
| | Leiomyoma | 0 | 1 | 0 | 0 | 1 |
| | Obesity | 0 | 6 | 3 | 4 | 13 |
| | Surgery | 10 | 2 | 2 | 0 | 14 |
| | Tumor | 1[†] | 1[§] | 0 | 0 | 2 |
| | Not Reported | 25 | 12 | 17 | 5 | 59 |
| Reasons for GLP-1 RA Initiation* | DM | 9 | 3 | 0 | 1 | 13 |
| | Hyperglycemia | 0 | 0 | 1 | 1 | 2 |
| | Study[‖] | 0 | 0 | 1 | 0 | 1 |
| | T2DM | 20 | 17 | 11 | 5 | 53 |
| | Weight loss/Obesity | 1 | 0 | 5 | 2 | 8 |
| | Not Reported | 8 | 3 | 4 | 3 | 18 |
| Report Type | Expedited | 37 | 22 | 21 | 10 | 90 |
| | Periodic | 0 | 0 | 0 | 0 | 0 |
| Serious Outcome*[‡] | Death | 0 | 0 | 0 | 0 | 0 |
| | Disability | 0 | 0 | 1 | 0 | 1 |
| | Hospitalization | 30 | 19 | 16 | 10 | 75 |
| | Life-Threatening | 1 | 0 | 0 | 0 | 1 |
| | Other Serious | 12 | 7 | 4 | 1 | 24 |
| TTO (days) | Range | 2 to 118 | 5 to 1762 | 12 to 367 | 1 to 132 | 1 to 1762 |
| | Mean | 28 | 277 | 95 | 43 | 96 |
| | Median | 17 | 60 | 62 | 39 | 28 |
| | No. of Cases | 30 | 14 | 18 | 9 | 71 |
| TTO from Last Dose Titration, median days [¶] | IO developed at recommended starting dose | 14 [18] | 30 [4] | 12 [2] | 1 [1] | 17 [25] |

11

Reference ID: 5078619

Novo_GLP_MDL_002147748

**Table 7. Descriptive Characteristics of Intestinal Obstruction/Ileus Reported with GLP-1 RAs in FAERS Case Series, Initially Received by FDA from April 28, 2005 - June 1, 2022 (n=90)**

| Characteristics | | Dulaglutide (n=37) | Exenatide (n=22) | Liraglutide (n=21) | Semaglutide (n=10) | Total (n=90) |
|---|---|---|---|---|---|---|
| [number of cases] | IO developed at intermediate dose | 10 [8] | 0 [0] | 10 [2] | 36 [4] | 21 [14] |
| | IO developed at maximum recommended dose | 0 [0] | 90 [3] | 22 [4] | 16 [1] | 22 [8] |
| Drug Discontinued | Yes | 33 | 19 | 18 | 9 | 79 |
| | No | 0 | 0 | 0 | 0 | 0 |
| | Not Reported | 4 | 3 | 3 | 1 | 11 |
| Dechallenge | Positive | 25 | 16 | 15 | 7 | 63 |
| | Negative | 3 | 2 | 1 | 0 | 6 |
| | Not Reported | 10 | 4 | 5 | 3 | 22 |
| Rechallenge | Positive | 3 | 1 | 0 | 0 | 4 |
| | Negative | 0 | 1** | 0 | 0 | 1 |
| | Number of Cases | 3 | 2 | 0 | 0 | 5 |
| Intervention‡‡ | Conservative Tx | 7 | 13 | 6 | 3 | 29 |
| | Surgery | 4 | 3 | 1 | 1 | 9 |
| | Not Reported | 26 | 6 | 14 | 6 | 52 |
| Complications* | Colon Resection (partial) | 0 | 1 | 1 | 0 | 2 |
| | Perforation | 0 | 1 | 0 | 1 | 2 |
| | Renal Insufficiency | 0 | 1 | 0 | 0 | 1 |
| | SI Resection (partial) | 2 | 2 | 0 | 0 | 4 |
| | Unspecified Surgery | 2 | 0 | 0 | 1 | 3 |
| Dose at Time of Presentation with IO | Starting Dose (per USPI) | 23 | 3 | 2 | 3 | 31 |
| | Middle Dose | 2 | 5 | 8 | 7 | 22 |
| | Maximum Dose | 7 | 3 | 6 | 0 | 16 |
| | Number of Cases | 32 | 11†† | 16 | 10 | 69 |
| Outcome | Recovered | 21 | 16 | 14 | 6 | 57 |
| | Recovering | 4 | 2 | 5 | 2 | 13 |
| | Not Recovered | 0 | 0 | 0 | 1 | 1 |
| | Not Reported | 12 | 4 | 2 | 1 | 19 |

*There may be more than one for each category
†Mesenteric mass
‡Serious adverse drug experiences per regulatory definition (CFR 314.80) include outcomes of death, life-threatening, hospitalization (initial or prolonged), disability, congenital anomaly, and other serious important medical events and are not mutually exclusive.
§Bladder cancer
||Heart failure study
¶The median TTO from the last dose titration to the onset of symptoms of ileus/IO is listed; three dose titration categories are listed [(1) lowest recommended GLP-1 RA starting dose, (2) intermediate GLP-1 RA dose, and (3) maximum recommended GLP-1 RA dose]; number of cases from each category is listed in brackets
**Exenatide re-initiated in FAERS case # 6131546, but exenatide dose decreased when GI symptoms (i.e., nausea, decreased appetite, diarrhea) recurred; there was no progression to IO just prior to reduction in dose
††Only starting daily doses of lowest exenatide dose (5 mg twice daily) is listed since there is only one recommended extended-release dose (2 mg/week)
‡‡The cases generally did not provide specific detail regarding mechanical vs. non-mechanical IO. However, the categorization of "surgical therapy" compared with "conservative therapy" generally correlated with this concept.
Abbreviations: BPH=Benign Prostatic Hypertrophy, DM=Diabetes Mellitus, IO=Intestinal Obstruction, SI=Small intestine, T2DM=Type 2 Diabetes Mellitus, TTO=Time to onset, Tx=Treatment/Therapy

Table 8 contains descriptions of complications of IO reported with GLP1-RAs in our case series.

12

Reference ID: 5078612

Novo_GLP_MDL_002147749

| | FAERS Case # | GLP-1 RA | Complication | Tx Intervention |
|---|---|---|---|---|
| 1 | 6307012 | Exenatide | Bowel obstruction | SI partial resection/repair |
| 2 | 6527484 | Exenatide | Perforation of cecum* | Partial colectomy |
| 3 | 7099649 | Exenatide | Renal insufficiency | Fluid management |
| 4 | 8847616 | Exenatide | SI obstruction | SI partial resection/repair |
| 5 | 10977959 | Liraglutide | Bowel obstruction | Partial bowel resection |
| 6 | 13307683 | Dulaglutide | Small bowel obstruction | Small bowel resection |
| 7 | 17522372 | Dulaglutide | SI obstruction | SI partial resection/repair |
| 8 | 18105009 | Dulaglutide | IO | Unspecified surgery |
| 9 | 18643569 | Dulaglutide | IO | Unspecified surgery |
| 10 | 20847161 | Semaglutide | Perforated sigmoid colon | Unspecified surgery |

**Table 8. Description of Complications of Intestinal Obstruction Reported with GLP-1 RAs in FAERS Case Series**

*Event occurring shortly after taking last dose of GLP-1 RA prior to emergent hospitalization
Abbreviation: NR=Not reported, SI= Small intestine, Tx=Treatment/Therapy

**REPRESENTATIVE CASES**

**FAERS Case # 9114993 (Exenatide; January 2013, Japan, Hospitalization):**
This case involved a positive rechallenge with exenatide necessitating hospitalization.  The case describes a 62-year-old male patient with a past medical history of T2DM, diabetic neuropathy, bladder cancer (had undergone seven endoscopic procedures in the past), and unspecified alcohol use.  No medical history of IO or diabetic gastroenteropathy was ever noted.  His concomitant medications included epalrestat, duloxetine, and pregabalin.  The patient was initiated on exenatide therapy (5 units twice a day) for T2DM.  About 14 months after initiation of exenatide therapy, the patient visited the emergency department of a hospital after experiencing constipation, vomiting, and abdominal distention.  A diagnosis of ileus was made based upon findings of the CT scan performed during the admission.  Exenatide was discontinued (other treatment steps were not listed).  The patient's symptoms improved to the point that he was able to ingest a meal.  Shortly thereafter, exenatide was re-started.  However, the patient again complained of recurring constipation and ileus was noted.  The exenatide was discontinued and the symptoms disappeared.  The patient recovered.

*Reviewer's comments: The positive rechallenge case raises the strength of the relationship between the occurrence of ileus and the initiation of exenatide.  Both duloxetine[20] and pregabalin[21] list constipation in their labels. Additionally, pregabalin lists IO in the lower GI tract when co-administered with medications that have the potential to produce constipation, such as opioid analgesics.[21]  However, the patient had tolerated his medications (including epalrestat, for the treatment of diabetic neuropathy in Japan) well prior to the initiation of exenatide with no adverse events.  Furthermore, only the exenatide was discontinued and the patient recovered. .  Although the patient's past medical history was also significant for diabetic neuropathy and bladder cancer, his baseline health prior to the addition of the exenatide had been free of any episodes of ileus.*

**FAERS Case # 12399037 (Dulaglutide; U.S. May 2016, Hospitalization):**
The case involved a 65-year-old male patient with a positive rechallenge.  Dulaglutide therapy was initiated for diabetes.  About two weeks after initiation of dulaglutide therapy, the patient

13

Reference ID: 5079612

Confidential

Novo_GLP_MDL_002147750

developed bloating and abdominal pain necessitating hospitalization. The patient was diagnosed with ileus. Dulaglutide was discontinued and he received corrective treatment while in the hospital. Upon recovery, the patient was discharged from the hospital. Dulaglutide therapy was re-initiated. After the third dulaglutide injection, the patient again experienced bloating and abdominal discomfort. The patient was re-hospitalized for ileus. Corrective treatment was again initiated, and the patient started to recover, leading to his hospital discharge.

*Reviewer's comments: Both the positive dechallenge and rechallenge, coupled with the TTO for both occurrences of ileus after initiation of dulaglutide therapy, strongly raise the possibility of the relationship between dulaglutide therapy and the development of ileus. Although information is lacking regarding the patient's past medical history and drug regimen, the case is compelling.*

**FAERS Case # 17534241 (Semaglutide; Italy March 2020, Hospitalization):**
This case involved a 71-year-old female patient who was hospitalized for IO one day after initiation of semaglutide for an "unknown indication." The patient's medications included atorvastatin, insulin, amlodipine, aspirin, levothyroxine, ramipril, metformin, furosemide, lansoprazole, and acetylsalicylic acid (ASA). One day after initiation of semaglutide therapy, the patient was admitted for IO. The semaglutide was discontinued and the patient recovered. No further information was available.

*Reviewer's comments: The TTO and positive dechallenge after one day strengthen the relationship between the initiation of semaglutide and the development of IO requiring hospitalization. The patient's medication regimen included levothyroxine that most likely points to a history of hypothyroidism, (e.g., secondary to iodide deficiency or Hashimoto's thyroiditis, etc.) which can be a rare cause of intestinal pseudo-obstruction.[22,23] However, no information regarding the patient's past medical history or current on-going issues (especially GI issues) were noted in the case narrative. We also note background therapy with amlodipine, which lists constipation in the UPSI and apparently, was previously well tolerated by this patient.[24] Given the lack of any acute activity or events with the exception of the addition of the semaglutide, it is possible that the initiation of the GLP-1 RA therapy was the trigger for the IO. It is also likely that this IO was non-mechanical given that the patient recovered with conservative treatment.*

**FAERS Case # 10977959 (Liraglutide; April 2015, U.S., Hospitalization):**
This case involved a 55-year-old female who was hospitalized with "bowel obstruction" while taking liraglutide. "The patient had part of her bowel removed." Liraglutide was discontinued. Past medical history included T2DM and "severe dental issues." The only concomitant medication reported was metformin.

*Reviewer's comments: Although time to onset is not reported, the time from initiation of liraglutide to report date is approximately one year. Although limited details are provided, this case is an example of IO requiring surgery coincident with liraglutide therapy*

## 3.2    DATA MINING

DPV-I uses Empirica Signal software to perform disproportionality analyses on FAERS data and to identify patterns of associations or unexpected occurrences (i.e., "potential signals") in large

14

Confidential                                                                                    Novo_GLP_MDL_002147751

databases. If a drug-event combination has a score (EB05) of $\geq 2$, this score indicates 95% confidence that a drug-event combination appears at least twice the expected rate when considering all other drugs and events in the database. Data mining scores do not, by themselves, demonstrate causal associations, but rather, they can serve as a signal for further investigation. Table 9 summarizes the results of the data mining search using Empirica Signal for IO and ileus reported with GLP-1 RA use.

| Table 9. Data Mining Results Using Empirica Signal for Intestinal Obstruction/Ileus Reported with GLP-1 RA Use, Sorted by descending EB05 scores | | | | | | |
|---|---|---|---|---|---|---|
| | Product Active Moieties | MedDRA Preferred Terms | N | EB05 | EBGM | EB95 |
| 1 | Dulaglutide | Ileus | 37 | 1.408 | 108588 | 2.414 |
| 2 | Liraglutide | Ileus | 26 | 0.872 | 1.214 | 1.656 |
| 3 | Semaglutide | Ileus | 9 | 0.865 | 1.53 | 2.548 |
| 4 | Semaglutide | Intestinal obstruction | 27 | 0.822 | 1.139 | 1.544 |
| 5 | Liraglutide | Intestinal obstruction | 49 | 0.628 | 0.798 | 1.003 |
| 6 | Dulaglutide | Intestinal obstruction | 55 | 0.516 | 0.647 | 0.804 |
| 7 | Exenatide | Ileus | 34 | 0.412 | 0.55 | 0.723 |
| 8 | Dulaglutide | Gastrointestinal obstruction | 5 | 0.299 | 0.645 | 1.253 |
| 9 | Exenatide | Intestinal obstruction | 47 | 0.277 | 0.354 | 0.447 |
| 10 | Exenatide | Gastrointestinal obstruction | 5 | 0.276 | 0.594 | 1.154 |
| 11 | Liraglutide | Gastrointestinal obstruction | 2 | 0.146 | 0.486 | 1.283 |
| 12 | Semaglutide | Large intestinal obstruction | 1 | 0.102 | 0.52 | 1.8 |
| 13 | Semaglutide | Gastrointestinal obstruction | 1 | 0.096 | 0.491 | 1.699 |
| 14 | Exenatide | Large intestinal obstruction | 2 | 0.063 | 0.211 | 0.556 |
| 15 | Liraglutide | Large intestinal obstruction | 1 | 0.048 | 0.246 | 0.853 |
| 16 | Dulaglutide | Large intestinal obstruction | 1 | 0.037 | 0.187 | 0.648 |
| 17 | Dulaglutide | Ileus | 37 | 1.408 | 1.858 | 2.414 |
| *A score (EB05) of $\geq 2$ indicates 95% statistical confidence that a drug-event combination has been reported at least twice the expected ratio relative to all other drugs and events in the database, considering the database as a background "expected."* | | | | | | |

## 3.3    DPV-I's LITERATURE ASSESSMENT

Search of the medical literature using the strategy listed in Table 6 in section 2.5 retrieved seven citations from PubMed@FDA and 14 citations from Embase. After de-duplication of the combined citations, a total of 19 citations remained. Of these 19 citations, 16 were excluded for the following reasons:

- 10 citations were unrelated to the topic (GLP-1 RAs and IO)
- 5 citations were review articles
- 1 citation dealt with a research animal study

One citation by *Faillie et al. (2022)* is discussed in section 3.6.[3]

The remaining two citations were by *Gudin et al. (2019)*[25] and *Gudin et al. (2020)*[2] and are discussed below.

15

Reference ID: 5076612

Novo_GLP_MDL_002147752

*Gudin et al. 2019*[25] was a poster abstract that reviewed a case/non-case analysis of pharmacovigilance reports using VigiBase, the World Health Organization's adverse drug reactions (ADRs) database. The authors selected all ADR reports associated with diabetes drugs from January 2007 to December 2017. Cases were defined using MedDRA High-Level Group Term "Gastrointestinal stenosis and obstruction" and non-cases were all other adverse events. Exposure to incretin-based drugs was defined as using GLP-1 analogues and dipeptidyl peptidase-4 inhibitors (DPP-4i). A total of 501,244 ADRs were selected that included 452 cases of IO involving incretin-based drugs. Disproportionality was assessed by calculating Reporting Odds Ratios (ROR) with their 95% confidence intervals (95% CI). The authors observed that cases of IO were reported significantly more with incretin-based drugs than with other diabetes drugs (ROR of 4.5; 95% CI: 3.9 to 5.3), with a higher signal for DPP-4i (ROR 8.7; 95% CI: 7.3–10.3) than for GLP-1 analogues (ROR 3.1; 95% CI: 2.5 to 3.7). Furthermore, an additional analysis restricted to serious cases only in patients over 40 years of age revealed even greater ROR values (ROR: 10.7; 95% CI: 7.7 to 14.8, for all incretin-based drugs). Based on their study, the authors concluded that an increased risk of IO associated with the use of incretin-based drugs existed. Furthermore, they noted a higher signal that was found for DPP-4i. The authors added that further studies would be required to better assess this potential risk and that clinicians should be aware of the potential for IO induced by incretin-based drugs.

*Reviewer's comments: Please refer to the reviewer's comments below for both citations.*

The citation by Gudin et al. (2020)[2] was a continuation and expansion of the poster abstract (discussed above) from 2019. This was a study whose objective was to investigate the risk of serious IO associated with incretin-based drugs and to explore the potentiality of a class effect by performing a disproportionality analysis from VigiBase. The authors used the MedDRA classification (version 18.1) to obtain cases with adverse reaction coded with the MedDRA High Level Group Term (HLGT) "Gastrointestinal stenosis and obstruction" (Table 10 below, full table listing in Appendix E).

| Table 10. Type of Intestinal Obstruction Listing from Gudin et al. (2020)* | |
|---|---|
| **MedDRA Preferred Terms** | **Number (%)** |
| Small intestinal obstruction | 63 (13.9%) |
| Gastric obstruction | 23 (5.1%) |
| Duodenal obstruction | 11 (2.4%) |
| Large intestinal obstruction | 9 (2%) |
| Mechanical ileus | 9 (2%) |
| Oesophageal stenosis | 9 (2%) |
| Sub-ileus | 8 (1.8%) |
| Volvulus | 6 (1.3%) |
| Other | 7 (1.5%) |
| * Gudin B, Ladhari C, Robin P, Laroche ML, Babai S, Hillaire-Buys D, Faillie JL. Incretin-based drugs and intestinal obstruction: a pharmacovigilance study. Therapies. 2020 Nov 1;75(6):641-647. Abbreviation: MedDRA= Medical Dictionary for Regulatory Activities (version 18.1) | |

16

Confidential

Novo_GLP_MDL_002147753

The authors extracted all the reports of adverse drug reaction of patients exposed to at least one diabetes drug registered between January 2007 (the first year of marketing of an incretin-based drug) and January 2018. A case/non-case was performed to study the disproportionality of reports for IO associated with incretin-based drugs. The main analysis studied the reporting of IO associated with incretin-based drugs and each class of incretin-based drugs compared to all other diabetes drugs in the full database during the study period. Additionally, temporal analyses were performed to study the effect of safety communications. A secondary analysis concentrated on serious reactions and used the same methodology in a narrowed population, which included only serious adverse drug reactions reported in patients over 40 years of age during a restricted period from January 2013 to March 2016. By narrowing the study population, the authors were able to limit the sample size and to allow the extraction of individual data from VigiBase that was necessary to gain access to the information regarding seriousness, which was not possible to do in the full database. The authors noted that between January 2007 and January 2018, 501,244 adverse reactions reported with diabetes drugs were recorded in VigiBase. They identified 698 cases of IO, and 452 cases involved an incretin-based drug. The authors noted in their main analysis that the incidences of IO were greater than 4.5 times more frequently reported with incretin-based drugs than with other diabetes drugs (ROR 4.52, 95% CI: 3.87 to 5.28). Furthermore, they noted that disproportionate reporting was statistically significant for all incretin-based drugs individually (except for albiglutide, lixisenatide, and semaglutide for which the ROR was not computable because of a limited number of exposed cases) with a greater signal for DPP-4i (ROR 8.66, 95% CI: 7.27 to 10.32) compared to GLP-1 RA (ROR 3.05, 95% CI: 2.54 to 3.66). The authors' secondary analysis that was restricted to serious adverse reactions only and was based on 125 exposed cases, revealed a higher ROR for incretin-based drugs, and especially, a stronger signal for DPP-4i (ROR 12.67, 95% CI: 8.99 to 17.65). The authors concluded that the instances of IO were significantly more frequently reported with incretin-based drugs than with other treatments of diabetes. Furthermore, the authors believed that the signal was higher for serious cases involving DPP-4i than with GLP-1 RAs. Based on their study results, the authors concluded that there was a risk of potentially serious IO associated with incretin-based drugs as a class, and with greater signal for DPP-4i.

*Reviewer's comments: The above disproportionality study was limited in that the real risk of adverse drug reaction could not be measured, but instead, the differences in the rate of notifications by the calculation of reporting odds ratio was taken into account. Gudin et al. (2020) classified intestinal obstruction as including ileus. Please refer to the Discussion subsection Terminology within this Review for additional comments related to this. We also note, patients in the control group are not all healthy individuals and include other various reported adverse drug reactions. Another limitation is potential for under-reporting of adverse reactions, that may occur in studies that employ pharmacovigilance databases, in addition to over-reporting that may result from duplicate or stimulated reporting. The potential for possible errors in the diagnoses of IO which can potentially lead to false positive results should also be considered.*

*The Gudin et al. (2020) study suggested that the proportion of reported cases of IO related to GLP-1 RA drugs was higher than the proportion to all other non-incretin-based diabetic drugs. The study was a pharmacovigilance study for signal detection and hypothesis generation. The*

Reference ID: 5070612

Confidential

Novo_GLP_MDL_002147754

*spontaneous reporting system for pharmacovigilance was prone to reporting bias and channeling bias and could not be used to calculate incidence.*

### 3.4    PERIODIC SAFETY REPORT AND APPLICANT'S CLINICAL OVERVIEW ON EXENATIDE AND IO

DPV-I reviewed the Periodic Benefit-Risk Evaluation Report (PBRER) covering the period between April 1, 2021, to March 31, 2022,[18] and the Clinical Overview (dated 08 February 2022)[19] submitted by the Applicant regarding information relevant to the safety signal of IO. Relevant information from both the PBRER and the Clinical Overview included a discussion of the function of the GLP-1 RA class and a discussion of IO and the possible relationship between GLP-1 RAs and IO. Medical literature review included two citations [Gudin et al. (2020)[2] and Faillie et al. (2022)[3]], both of which are discussed in other sections of this review. There were no findings or adverse outcomes suggestive of IO from the pre-clinical data. The clinical study data included the incidence and the exposure-adjusted incidence of IO-related events from pooled exenatide clinical trials (51 studies). Overall, the information in the studies was not robust and the medical history/concurrent medical conditions confounded the causality of the events with exenatide (e.g., perforated appendix with peritonitis, abdominal adhesions, irritable bowel syndrome, appendicectomy, recurrent constipation, hypokalemia, uterine myoma surgery, intestinal type adenocarcinoma, benign colon polyps, diverticulitis, colectomy). No fatalities were noted from the clinical study sources. The post-marketing safety data included a cumulative search of the AstraZeneca global safety database for adverse event reports of IO-related events in association with the use of all formulations of exenatide, which was performed through October 12, 2021. The search "retrieved 137 spontaneous/post marketing cases. Of these, 20 cases with positive dechallenge, of which, 12 cases either had limited information or alternative explanations and in eight cases, there was temporal association between the event and the use of drug with no other alternative explanation apparent from the reports. There were no cases with positive rechallenge for IO." The Applicant did not provide case level detail to determine mechanical as compared with non-mechanical etiologies. Additionally, there was no disproportionality score (EB05 $\geq$1.8) noted from the AstraZeneca Next Generation Signal Management System (NGSMS), FAERS, EudraVigilance Data Analysis System (EVDAS), and VigiBase for the Intestinal Obstruction related events for exenatide.

### 3.5    DRUG UTILIZATION

#### 3.5.1    *Settings of Care*

In 2021, sales distribution data showed that GLP-1 RAs were primarily sold to U.S. retail pharmacies with approximately (b) (4) % of total sales. Sales to mail and non-retail settings of care were approximately (b) (4) % and (b) (4) of total sales, respectively.[26] Therefore, we focused our analyses on utilizatio of GLP-1 RAs in U.S. outpatient pharmacies.

#### 3.5.2    *U.S. Outpatient Prescription Utilization*

**Figure 2 below and Table 12** in **Appendix C** provide annual estimates of prescriptions dispensed for GLP-1 RAs from U.S outpatient pharmacies, stratified by molecule, from 2010 through 2021. Approximately (b) (4) million GLP-1 RA prescriptions were dispensed in the U.S. in 2021, a 10-fold increase from (b) (4) million prescriptions in 2010. Among the GLP-1 RAs,

18

Confidential

Novo_GLP_MDL_002147755

dulaglutide accounted for the highest proportion of prescriptions at ▨% (▨ million prescriptions), followed by semaglutide (▨%, ▨ million prescriptions), liraglutide (▨%, ▨ million prescriptions) and exenatide (▨%, ▨ million prescriptions) of total prescriptions in 2021. Albiglutide and lixisenatide accounted for approximately ▨ total prescriptions combined in 2021.

As illustrated below, liraglutide dispensed prescriptions steadily increased from approximately ▨ million to ▨ million prescriptions between 2010 and 2018, then decreased from approximately ▨ million to ▨ million between 2019 and 2021. Dulaglutide prescriptions increased from ▨ million prescriptions in 2017 to ▨ million prescriptions in 2021; semaglutide more than tripled from approximately ▨ million prescriptions in 2019 to ▨ million prescriptions in 2021.

**Figure 2: Estimated number of prescriptions for GLP-1 RAs dispensed from U.S. outpatient pharmacies, 2010 through 2021**



Source: Symphony Health Metys™ Prescription. 2010-2021. Data Extracted June 2022. File: SH Metys GLP-1 RA TRx all ch 6-29-22 xlsx

## 3.6   DEPI-I's LITERATURE SEARCH

The PubMed literature search on August 22, 2022, yielded eight publications.  Of these eight publications, two were observational studies and the subjects of the following DEPI-I assessment.  The remaining six publications included one pharmacovigilance study based on

19

Reference ID: 5078619

spontaneous case reports, one randomized control trial, one case report of acute pancreatitis following combined use of dulaglutide and glipizide, one animal study in mice, one in-vitro study, and one short report that did not provide further details for epidemiological assessment.[1]

Table 11 lists the study design elements of the two observational studies by *Bennett D et al. (2016)[1]* and *Faillie JL et al. (2022).[3]* Table 12 presents the major study findings, including selected baseline characteristics, cases number, incidence rate (if available), and comparative analysis results. Appendix E provides tables of baseline characteristics of each observational study in further detail.



APPEARS THIS WAY
ON ORIGINAL

---

[1] The short report, titled "Gliptins, exenatide, liraglutide: 'intestinal obstruction'," cited the European Medicines Agency (EMA) May 2015 announcement of 36 cases of intestinal obstruction linked to sitagliptin, and February 2013 announcement of 35 reports related to exenatide and 24 reports related to liraglutide. This short report did not provide any further details or cases assessment.

Reference ID: 5070619

Confidential

Novo_GLP_MDL_002147757

| Table 11. Design of the Two Observational Studies Published before August 22, 2022 | | |
|---|---|---|
| **Study Design** | **Bennett D et al. (2016)[1]** | **Faillie JL et al. (2022)[3]** (Also discussed in Section 3.4) |
| **Study design** | New user cohort | New user cohort |
| **Study period** | April 1, 2010, to September 30 2014 | January 1, 2013, to December 31, 2019 |
| **Data source** | Medical Data Vision (MDV), Japan | UK Clinical Practice Research Datalink (CPRD) |
| **Study population** | T2DM patients | Patients exposed to incretin-based drugs or SGLT2i |
| **Inclusion criteria** | • Initiators of DPP-4i, GLP-1 RA, or voglibose<br>• Age ≥40 years<br>• Having ≥12 months of medical history documented in the MDV before the index date (date of drug initiation)<br>• Having ≥1 day of follow-up | • Initiators of GLP1 RA or SGLT2i in analyses comparing GLP1 RA with SGLT2i<br>• Age ≥18 years<br>• Having ≥1 year of medical history before cohort entry |
| **Exclusion criteria** | • Use of DPP-4i, GLP-1 RA, or voglibose before index date<br>• Using ≥2 study drugs on the same day<br>• Having a diagnosis of ileus in the year prior to cohort entry | • Concomitant use of study drugs at cohort entry<br>• Use of incretin-based drugs before January 1, 2013<br>• Having diagnosis of end-stage renal disease or undergoing dialysis ever before cohort entry |
| **Exposed of interest** | Alogliptin[*] | GLP-1 RA or DPP-4i[**] |
| **Comparator** | Three separate groups:[**] Other non-alogliptin DPP-4i, GLP-1 RA, voglibose | SGLT2i |
| **Outcome of interest** | Incident diagnosis of ileus: ICD-10 codes K56.7 (Ileus, unspecified) and K56.0 (paralytic ileus) | Intestinal obstruction: Hospitalization with a primary or secondary diagnosis of intestinal obstruction (ICD-10 codes: K56.x, K31.5, K59.2, and K59.3) |
| **Index date** | Date of the first eligible prescription of study drug | Date of the first eligible prescription of study drug |
| **Censoring events** | • Incident diagnosis of ileus<br>• End of study period (i.e., 9/30/2014)<br>• End of index treatment episode (i.e., prescribing gap of ≥30 days, or a switch to or add-on with another drug of interest) | • Occurrence of intestinal obstruction<br>• Treatment discontinuation or crossover to one of study drug classes (60-day grace period)<br>• Death from any cause<br>• End of registration with the general practice<br>• End of the study (3/31/2020) |

21

Reference ID: 5070612

Confidential

Novo_GLP_MDL_002147758

| Table 11. Design of the Two Observational Studies Published before August 22, 2022 | | |
|---|---|---|
| **Study Design** | **Bennett D et al. (2016)[1]** | **Faillie JL et al. (2022)[3]** (Also discussed in Section 3.4) |
| **Statistical Analysis** | • Incidence rate, overall and by exposure time risk-window:<br>   o within 30 days<br>   o 31–90 days<br>   o within 90 days<br>   o ≥91 days<br>• Poisson regression models to estimate incidence rate ratios (RR) and 95% CIs for ileus in the 90-day risk-window<br>• Kaplan-Meier survival curve | • Propensity score (PS)-weighting with fine stratification (50 strata) and trimming of PS non-overlapping regions<br>• Weighted incidence rates of intestinal obstruction with CIs based on Poisson distribution<br>• Weighted Cox models to estimate hazard ratios (HRs) with 95% CIs using robust variance estimators |
| **Secondary analysis** | N/A | • Whether association varied by duration of use<br>• Association with individual drugs<br>• Restricted outcome events to diagnoses closely related to decreased GI motility<br>• Effect measure modification:<br>   o Age (≥70, <70 years); Sex; Severity of diabetes<br>   o Use of drugs related to reduced intestinal motility[#]<br>   o History of abdominal surgery<br>   o Use of incretin-based drugs before cohort entry |
| **Sensitivity analysis** | N/A | • Grace period: 30 days and 90 days<br>• Outcome with diagnosis in the primary position<br>• Excluding patients with surgery in 30 days before cohort entry and censoring follow-up on surgeries<br>• Inverse probability of censoring weighting to account for treatment termination and switching, death, and administrative censoring |
| **Covariates adjusted** | Age, insulin use, psychotropic drug use | 57 potential confounders measured at or before cohort entry |

[*] This study aimed to compare the risk of IO in alogliptin users with GLP-1 RA users

[**] This review focuses on GLP1-RA group and omits results for non-GLP-1 RA groups

[#] Drugs related to decreased motility include antihistamines, antispasmodics, antidepressants, antipsychotics, iron supplement, aluminum (antacids, sucralfate), opiates, diuretics, calcium channel blockers, and 5HT3 antagonists

22

Confidential

Novo_GLP_MDL_002147759

**Table 12. Major Findings of the Two Observational Studies Published by August 22, 2022**

| Study Findings | Bennett D et al. (2016)[1] | Faillie JL et al. (2022)[3] (Also discussed in Section 3.4) |
|---|---|---|
| **Selected Baseline Characteristics*** | (See Bennett table below) | (See Faillie table below) |

Bennett D et al. (2016)[1]:

| Characteristics | Alogliptin (n=9,663) | GLP-1 RA (n=1,904) |
|---|---|---|
| % (or as indicated) | | |
| Age, mean year (SD) | 68.9 (10.6) | 62.7 (11.4) |
| Age <60 year | 18.1 | 37.5 |
| Male | 61.3 | 54.1 |
| Anti-diabetic drugs in past year | | |
| Insulin | 12.2 | 35.1 |
| Biguanides | 16.5 | 18.4 |
| Sulfonylurea | 22.2 | 14.3 |
| Medical history or drug use | | |
| Myocardial infarction | 6.4 | 4.5 |
| Heart failure | 25.6 | 19.5 |
| Coronary artery disease | 3.4 | 3.7 |
| Retinopathy | 16.7 | 33.0 |
| Nephropathy | 15.1 | 23.1 |
| Neuropathy | 8.0 | 16.8 |
| Abdominal surgery | 0.3 | 0.2 |
| Psychotropic drugs | 1.1 | 1.5 |
| Opiates | 4.1 | 3.1 |

Faillie JL et al. (2022)[3]:

| Characteristics before weighting | GLP-1 RA (n=26,617) | SGLT2i (n=67,261) |
|---|---|---|
| % (or as indicated) | | |
| Age, mean (SD) year | 57.6 (11.8) | 58.2 (11.0) |
| Male | 51.1 | 59.4 |
| BMI <30 kg/m$^2$ | 9.9 | 33.7 |
| Smoking, ever | 82.4 | 79.4 |
| HbA1c >8.0% | 77.4 | 73.8 |
| Prior use of anti-diabetes drugs | | |
| Metformin | 88.8 | 93.1 |
| Sulfonylurea | 52.7 | 44.1 |
| DPP-4i | 46.1 | 42.6 |
| Insulin | 26.3 | 11.8 |
| Medical history or drug use | | |
| Nephropathy | 12.6 | 3.0 |
| Neuropathy | 27.9 | 21.0 |
| Retinopathy | 41.0 | 37.6 |
| Stroke | 4.4 | 3.5 |
| Myocardial infarction | 7.3 | 6.2 |
| Heart failure | 6.7 | 3.5 |
| Peripheral vascular disease | 10.0 | 7.5 |
| Opioids | 39.5 | 29.6 |
| Antidepressants | 36.5 | 27.0 |
| Abdominal surgery | 20.4 | 16.6 |
| Inflammatory bowel disease | 9.6 | 8.1 |

| Study Findings | Bennett D et al. (2016)[1] | Faillie JL et al. (2022)[3] |
|---|---|---|
| **Cases and incidence rate** | • 26 ileus cases occurred in 9,663 new users of alogliptin<br>• 5 ileus cases occurred in 1,904 new users of GLP-1 RA<br>• Incidence rate (cases /1,000 person-years) of ileus ≤90 days of follow-up:<br>  o 12.67 (CI: 8.62-18.60) for alogliptin<br>  o 37.05 (CI: 15.42-89.0) for GLP-1 RA | • 70 cases occurred in 25,617 GLP-1 RA users and 63 cases occurred in 67,261 SGLT2i users, yielding an incidence rate of 1.9 (CI: 1.5-2.4) and 1.1 (CI: 0.9-1.4) cases/1,000 person-years, respectively<br>• Median number of years of follow-up: 0.9 (IQR: 0.4-1.2) for GLP-1 RA and 0.5 (IQR: 0.2-1.5) for SGLT2i |

Reference ID: 5070619

Confidential

Novo_GLP_MDL_002147760

| Table 12. Major Findings of the Two Observational Studies Published by August 22, 2022 | | |
|---|---|---|
| **Study Findings** | **Bennett D et al. (2016)[1]** | **Faillie JL et al. (2022)[3]** (Also discussed in Section 3.4) |
| **Comparative analysis** | • Adjusted incidence RR for ileus ≤90 days of follow-up: 0.41 (CI: 0.14-1.20) for alogliptin (vs GLP1-RA) | • Weighted HR 1.69 (CI: 1.04-2.74) for intestinal obstruction related to GLP-1 RA vs SGLT2i<br>• Cumulative incidence curves diverged after 8 months<br>• Risk increased with duration of study drug use: HR peaked at 1.6 years of use (HR 3.48, CI:1.79-6.79)<br>• Association was stronger in users of drugs related to reduced GI mobility (2.18, CI: 1.33-3.55) than non-users (0.63, CI: 0.19-2.11)<br>• Sensitivity analyses consistently suggested an increased risk related to GLP-1 RA<br>• Effect modification was not observed |
| [*] Appendix E provides tables presenting detailed baseline characteristics of each observational study in tables<br>[**] The study did not provide OR for reporting IO related to GLP-1 RA use after the June 2012 safety communication in Japan<br>Abbreviation: CI = Confidence interval, HR = Hazard ration, SGLT2i = Sodium-glucose co-transporter 2 inhibitor | | |

24

Reference ID: 5070619

Confidential

Novo_GLP_MDL_002147761

DEPI-I Assessment

The DEPI-I reviewer has the following comments for each study:

***Bennett D et al. (2016)*[1]** suggested a non-statistically increased risk of ileus within 90 days of initiation of GLP-1 RA as opposed to initiation of alogliptin, in a Japanese population. However, the study has the following major limitations:

(1) Likely inappropriate comparator. The study compared two classes of incretin-based drugs, i.e., GLP-1 RA with dipeptidyl peptidase-4 inhibitor (DPP-4i). Some evidence[27] supports an association between DPP-4i use and IO. Therefore, the study results cannot provide evidence supporting a lack of IO risk following GLP-1 RA use when compared with diabetic drugs that seem not to increase an IO risk.

(2) Lack of evidence supporting the performance of the outcome algorithm. The study only stated that the primary outcome was an incident diagnosis of ileus, identified using ICD-10 code K56.7. It is unclear if the diagnosis occurred in inpatient or outpatient settings. The extent of outcome misclassification is uncertain.

(3) Residual confounding from unadjusted potential confounders. The study results adjusted only for age, insulin use, and psychotropic drug use although the two comparison groups seemed to have an imbalance in certain baseline characteristics (i.e., age, sex, diabetic drugs use, congestive heart failure, and indicators for diabetes disease severity including neuropathy, retinopathy, and peripheral neuropathy).

(4) Unclear generalizability of study findings. Japanese Medicines Agency issued a safety communication regarding IO related to GLP-1 RA in June 2012. Therefore, the baseline risk for IO, including ileus, among GLP-1 RA users in Japan may differ from the risk among GLP-1 RA users in the United States. Results on ileus in a Japanese population may not be generalizable to the overall IO in the multi-race/ethnic U.S. populations.

***Faillie et al. (2022)*[3]** conducted a cohort study with new-user design, using sodium-glucose co-transporter 2 inhibitor (SGLT2i) as comparator, and performed propensity score (PS)-weighting to improve the baseline comparability. This study reported a moderate increase in risk for IO related to GLP-1 RA therapy compared with SGLT2i therapy (weighted HR: 1.69, 95% CI: 1.04-2.74).

This study may have the following limitations, and caution is needed in interpreting results.

- Uncertainty in outcome assessment
  - Onset of IO may potentially precede the date of hospitalization. Patients may experience the index event of IO for some time before they were hospitalized.
  - Hospitalized IO did not capture IO across the spectrum of IO severity
  - In the secondary analysis that restricted to diagnosis codes most related to GI obstruction, GLP-1 RA was not associated with IO (weighted HR: 0.96, 95% CI: 0.39-2.38)

25

Confidential

Novo_GLP_MDL_002147762

- In sensitivity analysis using hospitalized events with diagnosis in the primary position as outcome, results were consistent with the primary analysis (weighted HR: 1.37, CI: 0.71-2.66)
- Exposure misclassification resulting from using prescription records to identify exposure status and from using a relatively long grace period of 60 days
    - In sensitivity analyses, results using 30-day grace period and separately 90-day grace period were consistent with primary analyses results (30-day grace period, weighted HR=1.47, 95% CI: 0.93-2.33; 90-day grace period, weighted HR=1.59, 95% CI: 1.02-2.46)

These misclassifications in outcome identification and exposure status assignments are likely non-differential and lead to a bias toward the null. The true relative risk would likely be greater than the observed relative risk. However, the study did not account for the potential impact of events leading to IO during follow-up, such as abdominal surgery, adding DPP-4i, or initiating drugs related to decreased motility, and the extent of this potential impact is uncertain. Findings from this study were unclear with regard to a direct effect of GLP-1 RA therapy leading to IO.

The study by *Bennett D et al. (2016)*[1] has major limitations that restrict the interpretation of study findings. The DEPI-I reviewer considers that *the Faillie et al. (2022)* study provides supporting evidence to a certain degree of a potential increased risk of hospitalized IO following GLP1 RA therapy. Given the above discussed limitations, *the Faillie et al. (2022)* study results of hospitalized IO should be interpreted with caution.

## 4   DISCUSSION

**FAERS Case Series Overview**
The case series for this review was based upon health care providers reporting a diagnosis of IO (including ileus) or the presence of findings consistent with IO as revealed by radiological studies. Ninety (90) cases satisfied the case definition and inclusion/exclusion criteria in sections 2.1 and 2.2, respectively, and included dulaglutide (n=37), exenatide (n=22), liraglutide (n=21), and semaglutide n=10. No lixisenatide or tirzepatide cases were identified. The above case distributions generally correspond to the size of population exposed (Section 3.5 and Appendix C) and U.S. market approval dates (Section 1.2).

**Case Characteristics**
The average and median ages in the case series were 59 and 60, respectively, although the age range was quite broad (26 to 91 years). This broad age range can be explained by factors that can contribute to IO[7,28] in a patient, but especially in a diabetic individual (discussed in the following paragraph). Regarding the low age for the start of the age range (age 26), there were only three patients [FAERS case #'s 7414101 (age 34), 18389236 (age 31), 20049487 (age 26)] with ages less than 40 in the case series. These three younger patients were obese. The prevalence of obesity among U.S. adults over age 20 is 36%,[29] and as this percentage continues to grow, the number of younger patients being prescribed GLP-1 RAs for weight loss will continue to increase. With regards to the somewhat higher mean/median age within the case series, it is noteworthy that GLP-1 RAs are not the first line of medical intervention for T2DM patients.[30]

26

Reference ID: 5070619

Novo_GLP_MDL_002147763

They are usually introduced at a later stage in the management of T2DM and therefore, the mean/median age of GLP-1 RA usage will often be higher in T2DM patients on GLP-1 RA. There were 35 females and 52 males, although the explanation for this moderate imbalance is unclear.

There were 79 cases where discontinuation of GLP-1 RA therapy secondary to ileus/IO symptoms was reported, and of these 79 reported cases, 68 listed results of the dechallenge, of which, 93% (63/68) were noted to be positive. Six were negative dechallenge cases (FAERS case #'s 6307012, 6527484, 13307683, 10977959, 18105009, 18643569) that required surgery for relief of the IO.

There were four positive rechallenge cases and they included three cases (FAERS #'s 12399037, 12807161, 12885303) receiving dulaglutide and one case (FAERS case # 9114993) receiving exenatide. Although, no IO was noted in one rechallenge case (FAERS case # 6131546) involving exenatide, the medical team had to decrease the dose of the re-initiated exenatide treatment (from 10 mg twice a day to 5 mg twice a day) when GI symptoms (i.e., decreased appetite, nausea, and diarrhea) recurred three to four days after re-initiation of exenatide. The recurring symptoms subsided, and the patient did not develop IO after dose reduction. In another case (FAERS case # 6413925), two episodes of IO occurred prior to discontinuation of exenatide, but the outcome of the case was not reported.

Although there were no fatalities within the case series, 83% (75/90) of the cases reported hospitalizations, and there were no cases that specified that the IO was managed as an outpatient. There were nine cases requiring surgical intervention. Of these nine cases, there were two cases of perforation [FAERS case #'s 6527484 (exenatide) and 20847161 (semaglutide)] treated with surgical repairs. One of these cases of perforation (FAERS case # 6527484) resulted in a right colon resection to treat ischemic colitis and necrosis of the cecum. The other case (FAERS case # 20847161), reported sigmoid colon perforation occurring 16 days after initiation of semaglutide. Both patients were listed as recovering or recovered. In addition to the surgical cases, there was a case of IO where the patient developed renal insufficiency (FAERS case # 7099649) with no presentation of hypovolemia and recovering upon initiation of appropriate measures (Table 7).

**Dose and Time to Onset as Regards to Occurrence of IO**
The number of cases developing IO while on the lowest recommended dose of GLP-1 RAs (n=25) was more than three times the number of cases of the maximum recommended dose of GLP-1 RAs (n=8), as patients who developed IO on the lower dose generally were not subsequently titrated to the higher dose. Due to adverse events of the medication or patients' perceptions of a new medication, some patients will stop the treatment courses of the new medication at the recommended starting dose stage without advancing to the higher doses (i.e., intermediate or maximally recommended doses) which would limit the number of patients in treatment at intermediate or maximally recommended doses.

The median time to onset (TTO) of symptoms from the start of the GLP-1 RA drugs was 28 days, among 71 cases reporting this information. Of these 71 cases, 89% (63/71) had a TTO of 132 days (4.4 months) or less.

27

Reference ID: 5074612

The median TTO as measured from the time of last dose escalation (or initiation), was similar.

- The median TTO was 17 days for patients who developed IO while on the starting dose of GLP-1 RA
- The median TTO was 21 days after increasing from the starting dose to the intermediate dose of GLP-1 RA
- The median TTO was 22 days after increasing from the previous dose to the maximum recommended dose of GLP-1 RA

Despite similar median TTO related to these dose escalations, the small number of patients in each category limit our conclusions in this regard.

**Biological Plausibility**

The role of glucagon-like peptide-1 (GLP-1) is important in GI secretion and motility and its mechanism is not fully understood. However, it appears to involve GLP-1 suppression of intestinal contractions through a complex mechanism of ascending vagal cholinergic afferent connections to the central nervous system or through direct action on central GLP-1 receptors[31]and/or involves the enteric nervous system by inhibiting the neurotransmission through presynaptic GLP-1 receptors that modulate nitric oxide release.[32,33,34]  Additionally, it is possible that the inhibition of GI motility by GLP-1 may be exacerbated in diabetic patients where GI motor function may already be affected by diabetic neuropathy.  GLP-1 activity has been shown to increase the transit time in the colon of rats.[35,36]  Increased GLP-1 action has also been demonstrated to inhibit small intestinal motility in both animal and human studies.[35,37]  It has been demonstrated that exogenous GLP-1 decreases the antero-duodeno-jejunal motility and inhibits intestinal contractions (migrating motor complexes) in a dose-dependent manner in healthy individuals and in patients with irritable bowel syndrome.[37]  The reverse has also been demonstrated, whereby, a GLP-1 antagonist [exendin (9-39) amide], increases the antero-pyelo-duodenal motility in humans.[38] *Nakatani et al. (2017)* evaluated the effects of liraglutide on residue levels and the GI transit time in T2DM patients using capsule endoscopy.[39]  His results revealed that liraglutide increased the rate of GI residues in T2DM patients with diabetic neuropathy, but also increased the intestinal transit time in patients without diabetic neuropathy.

**Potential Risk Factors**

There are many factors that can contribute to IO[7,28] in a patient, especially in a diabetic individual.  Factors that should be considered in any person presenting with an IO, but especially important in a diabetic person, include abnormalities of motor function, visceral hypersensitivity, altered secretion of GI hormones, inflammatory state, autonomic dysfunction and genetic predisposition.[40]  Furthermore, autonomic neuropathy may develop early and has been detected in some patients with pre-diabetes,[41] but information on GI neuropathy in this group of patients is limited.  It should also be noted that all of these factors are enhanced in the presence of acute or chronic hyperglycemia.

Other potential contributory risk factors for IO are noted in Table 7  and represent several conditions that may contribute to the development of IO[7] [e.g., prior surgery (adhesions), tumor, endometriosis, diverticulosis].  However, there was recovery from ileus/IO in 70% (63/90) of the cases upon discontinuation of the GLP-1 RA and initiation of conservative treatment.  If the etiology of the IO was mechanical, a change in the medical regimen (i.e., discontinuation of the

28

Reference ID: 5070612

 Novo_GLP_MDL_002147765

GLP-1 RA) with no invasive therapy, would be less likely to have relieved the IO by itself. Although certain medications (e.g., opiates, neuroleptics[7]) have been identified in contributing to IO, no such class of medications were noted within the case series. The drug regimen of six cases (FAERS case #'s 12539627, 13307683, 15300390, 17534241, 18697353, and 20056158) did include calcium channel blockers that contain constipation in their USPI.[42] However, it is noteworthy that despite being on a drug regimen that included calcium channel blockers chronically prior to the addition of the GLP-1 RA therapy (with no listing of constipation in any of the past medical histories) in all six cases, IO was observed only after the initiation of GLP-1 RA therapy. Additionally, constipation was not the mechanism of the IO in any of these cases. Furthermore, positive dechallenge was noted in all six cases after discontinuation of the GLP-1 RA. Therefore, it is unlikely that the calcium channel blockers were the triggers for IO in these cases.

**Observational studies**

There were two observational studies that reported inconsistent findings for an association between GLP-1 RA use and IO. The study by *Bennett D et al. (2016)[1]* possessed major limitations that restricted the interpretation of study findings. The cohort study by *Faillie et al. (2022)[3]* provided evidence to a certain degree of a potential increased risk of hospitalized IO following GLP1 RA therapy. However, the study was limited by the uncertainty in outcome assessment and exposure misclassification. Furthermore, the study did not account for the potential impact of events leading to IO during follow-up (e.g., abdominal surgery or initiating drugs related to decreased motility), resulting in an unclear direct effect of GLP1 RA on the risk of IO. The extent of this potential impact is uncertain. Given these limitations, the *Faillie et al. (2022)* study results of hospitalized IO should be interpreted with caution.

**Terminology**

The cases generally did not provide specific detail to differentiate between mechanical as compared with motility related etiologies regarding intestinal obstruction or ileus terminology. However, the categorization of "conservative treatment" compared with "surgery" within our Descriptive Table (Table 7) tended to correlate with this concept.

As noted in section 1.1 and Table 1, the determination of the type of IO (i.e., mechanical vs. non-mechanical) is based upon the presence or absence of the causes that lead to either kind of IO. Mechanistic information was limited within the FAERS case series, and therefore, the ability for diagnosing the type of IO based upon imaging studies and/or physical examination (i.e., visualization of actual causes of mechanical IO through imaging techniques and/or surgical exploration) was generally lacking. Given the lack of information, assessing the type of IO may be indirectly obtained from the treatments that the patients in the case series received when presenting with IO to the hospitals. Our case level analysis was consistent with a mechanical obstruction for patients treated surgically, and no mechanical obstruction specified for patients treated conservatively. Of the 37 cases that listed treatment interventions (i.e., conservative vs. surgery), a majority (n=29) were comprised of conservative treatments that led to recovery. Furthermore, 93% of the dechallenge cases were positive, which implied that these IO cases may have been non-mechanical in nature given that a mechanical obstruction generally would have required surgical intervention.[43] Therefore, it appears that ileus may be the more appropriate term for description of similar presenting cases.

29

Reference ID: 5070612

Novo_GLP_MDL_002147766

As an example, FAERS Case # 17534241 in section 3.1 did not elaborate on the type of IO. However, the patient recovery occurred following conservative treatment, and therefore, it is likely that the IO noted in this case was non-mechanical.

**Considerations for Labeling**

Although some symptoms consistent with ileus are presently listed in the USPI, they are not synonymous or specific for ileus.  Healthcare providers need to be aware of the association between GLP-1 RA and ileus when these patients present to hospital facilities with clinical features consistent with ileus.  Including this information in the USPI will help prevent continued administration of a GLP-1 RA drug to patients hospitalized for ileus, noting that these mostly non-oral medications may not automatically be discontinued, despite provider orders for the patient to ingest nothing by mouth.

(b) (4)

(b) (4)  Our preferred term is ileus, which is supported by the data reviewed.  This was also the consensus opinion of surgical and medical specialists and other scientific staff attending the DPV-I presentation at the October 13, 2022, Drug Safety Team meeting.

## 5     CONCLUSION

The case series and the topic of ileus and IO were presented at the Drug Safety Team meeting on October 13, 2022.  The consensus, including DDLO surgical specialist, was that based on the information from the case series and plausible biological mechanism, ileus was the preferred term, and that the surgical cases were causally unrelated to GLP-1 RA.  DPV-I and DEPI-I conclude that there is sufficient evidence, including four rechallenge cases, to support an association between ileus and the use of GLP-1 RAs.  There were no cases that included lixisenatide or tirzepatide in our case series, which is consistent with the low market share or approval date relative to the date of our FAERS search.

## 6     RECOMMENDATIONS

Based on the data reviewed, DPV-I and DEPI-I recommend the following:

- Addition to ADVERSE REACTIONS, Postmarketing Experience, Section 6.2 of the exenatide labeling to include ileus.

- Addition to ADVERSE REACTIONS, Postmarketing Experience Section 6.2 of the glucagon-like peptide-1 receptor agonist class labeling to include including ileus.

30

Confidential                                                           Novo_GLP_MDL_002147767

## 7    REFERENCES

See the embedded document for a description of how to insert endnotes into the reference section of the document.

1.   Bennett D, Davé S, Sakaguchi M, Chang CH, Dolin P. Association between therapy with dipeptidyl peptidase-4 (DPP-4) inhibitors and risk of ileus: a cohort study. Diabetology international. 2016 Dec;7(4):375-383.

2.   Gudin B, Ladhari C, Robin P, Laroche ML, Babai S, Hillaire-Buys D, Faillie JL. Incretin-based drugs and intestinal obstruction: a pharmacovigilance study. Therapies. 2020 Nov 1;75(6):641-647.

3.   Faillie JL, Yin H, Yu OH, Herrero A, Altwegg R, Renoux C, Azoulay L. Incretin-Based Drugs and Risk of Intestinal Obstruction Among Patients with Type 2 Diabetes. Clinical Pharmacology & Therapeutics. 2022 Jan;111(1):272-282.

4.   Bekele G, Kabadi UM. Gastrointestinal manifestations of diabetes mellitus. Int J Diabetes Dev Countries. 1996;16:54-58.

5.   Ziegler D. Diagnosis and treatment of diabetic autonomic neuropathy. Curr Diab Rep 2001;1:216–227.

6.   Bytzer P, Talley NJ, Leemon M, Young LJ, Jones MP, Horowitz M. Prevalence of gastrointestinal symptoms associated with diabetes mellitus: a population-based survey of 15000 adults. Arch Intern Med 2001;161:1989–1996.

7.   Griffiths S, Glancy DG. Intestinal obstruction. Surgery (Oxford). 2017 Mar 1;35(3):157-164.

8.   Nauck MA, Heimesaat MM, Ørskov C, et al. Preserved incretin activity of glucagon-like peptide 1 [7–36 amide] but not of synthetic human gastric inhibitory polypeptide in patients with type-2 diabetes mellitus. J Clin Invest. 1993; 91: 301–307.

9.   Nauck MA, Niedereichholz U, Ettler R, et al. Glucagon-like peptide 1 inhibition of gastric emptying outweighs its insulinotropic effects in healthy humans. Am J Physiol Endocrinol Metab. 1997; 273(5 Pt 1): E981–E988.

10. Chaudhri O, Small C, Bloom S. Gastrointestinal hormones regulating appetite. Philos Trans R Soc Lond B Biol Sci. 2006; 361: 1187–1209.

11. Eli Lilly Nederland B.V. Trulicity (dulaglutide). Utrecht, The Netherlands. May 27, 2021.

12. AstraZeneca. Byetta (exenatide).  Södertälje, Sweden. September 24, 2021.

13. Novo Nordisk A/S. Victoza (liraglutide). Bagsværd, Denmark. February 11, 2021.

14. Eli Lilly Nederland B.V. Trulicity (dulaglutide). Utrecht, The Netherlands. August 23, 2019.

15. AstraZeneca UK Limited. Byetta (exenatide). Luton, UK. July 22, 2016.

16. Novo Nordisk A/S. Victoza (liraglutide). Bagsværd, Denmark. February 11, 2021.

17. Byetta (exenatide) [product labeling]. Wilmington, DE: AstraZeneca Pharmaceuticals LP; June 2022.

31

Confidential

18. AstraZeneca. Byetta (exenatide), Bydureon (exenatide, extended release), Bydureon BCise (exenatide, extended release). Periodic Benefit-Risk Evaluation, Report 01 April 2021 to 31 March 2022.
19. AstraZeneca. Byetta (exenatide), Bydureon (exenatide, extended release), Bydureon BCise (exenatide, extended release). Clinical Overview. February 8, 2022.
20. Cymbalta (duloxetine) [product labeling]. Indianapolis, IN: Lilly USA, LLC; September 2021.
21. Lyrica (pregabalin) [product labeling]. NY, NY: Pfizer, Parke-Davis; April 2020.
22. Shera IA, Vyas A, Bhat MS, Yousuf Q. Unusual case of Hashimoto's encephalopathy and pseudo-obstruction in a patient with undiagnosed hypothyroidism: a case report. Journal of Medical Case Reports. 2014 Dec;8(1):1-5.
23. Reference: Durai R. Colonic pseudo-obstruction. Singapore Med J. 2009 Mar 1;50(3):237-244.
24. Norvasc (amlodipine) [product labeling]. NY, NY: Pfizer, Parke-Davis; April 2017.
25. Gudin B, Bres V, Robin P, Hillaire-Buys D, Faillie JL. Incretin-based drugs and intestinal obstruction: analysis of the World Health Organization's adverse drug reactions database. In Fundamental & Clinical Pharmacology 2019 Jun 1 (Vol. 33, pp. 53-53). 111 River St, Hoboken 07030-5774, NJ USA: Wiley.
26. IQVIA National Sales Perspective ™. Year 2021. Extracted June 2022. File: NSP GLP-1 RA channels 2021-06-29-2021.xlsx
27. Kanasaki K, Konishi K, Hayashi R, et al. Three ileus cases associated with the use of dipeptidyl peptidase-4 inhibitors in diabetic patients. J Diabet Invest. 2013; 4(6): 673-675.
28. Gatopoulou A, Papanas N, Maltezos E. Diabetic gastrointestinal autonomic neuropathy: current status and new achievements for everyday clinical practice. European journal of internal medicine. 2012 Sep 1;23(6):499-505.
29. Arroyo-Johnson C, Mincey KD. Obesity epidemiology worldwide. Gastroenterology Clinics. 2016 Dec 1;45(4):571-579.
30. American Diabetes Association. 9. Pharmacologic approaches to glycemic treatment: Standards of Medical Care in Diabetes—2021. Diabetes Care. 2021 Jan 1;44(Supplement 1):S111-124.
31. Drucker DJ. The biology of incretin hormones. Cell Metab. 2006;3:153–165.
32. Orskov, C., Poulsen, S.S., Møller, M. & Holst, J.J. Glucagon-like peptide I receptors in the subfornical organ and the area postrema are accessible to circulating glucagon-like peptide I. Diabetes. 1996;45:832–835.
33. Tolessa, T., Gutniak, M., Holst, J.J., Efendic, S. & Hellström, P.M. Inhibitory effect of glucagon-like peptide-1 on small bowel motility. Fasting but not fed motility inhibited via nitric oxide independently of insulin and somatostatin. J. Clin. Invest. 1998;102:764–774.

32

Reference ID: 5070612

Novo_GLP_MDL_002147769

34. Amato, A. et al. Peripheral motor action of glucagon-like peptide-1 through enteric neuronal receptors. Neurogastroenterol. Motil. 2010;22:664-e203.

35. Marathe, C.S., Rayner, C.K., Jones, K.L. & Horowitz, M. Effects of GLP-1 and incretin-based therapies on gastrointestinal motor function. Exp. Diabetes Res. 2011, 279530 (2011).

36. Gülpinar, M.A., Bozkurt, A., Coşkun, T., Ulusoy, N.B. & Yegen, B.C. Glucagon-like peptide (GLP-1) is involved in the central modulation of fecal output in rats. Am. J. Physiol. Gastrointest. Liver Physiol. 278, G924–G929 (2000).

37. Hellström, P.M. et al. GLP-1 suppresses gastrointestinal motility and inhibits the migrating motor complex in healthy subjects and patients with irritable bowel syndrome. Neurogastroenterol. Motil. 2008;20:649–659.

38. Schirra J, Nicolaus M, Roggel R, Katschinski M, Storr M, Woerle HJ, et al. Endogenous glucagon-like peptide 1 controls endocrine pancreatic secretion and antro-pyloro-duodenal motility in humans. Gut 2006;55:243–51.

39. Nakatani Y, Maeda M, Matsumura M, Shimizu R, Banba N, Aso Y, et al. Effect of GLP-1 receptor agonist on gastrointestinal tract motility and residue rates as evaluated by capsule endoscopy. Diabetes Metab 2017;43:430–437.

40. Tack J, Janssen P. Gastrointestinal motility. Curr Opin Gastroenterol 2010;26:647–655.

41. Papanas N, Vinik AI, Ziegler D. Neuropathy in prediabetes: does the clock start ticking early? Nat Rev Endocrinol 2011;7:682–690.

42. Procardia (nifedipine) label. Pfizer Labs. NY, NY. January 2015.

43. Bordeianou LB, Yeh D, Management of small bowel obstruction in adults, UpToDate, last updated March 3, 2022. Available at https://www.uptodate.com/contents/management-of-small-bowel-obstruction-in-adults. Accessed October 27, 2022.

Reference ID: 5070612

Confidential

Novo_GLP_MDL_002147770

# 8    APPENDICES

## 8.1    APPENDIX A.  FDA ADVERSE EVENT REPORTING SYSTEM (FAERS)

**FDA Adverse Event Reporting System (FAERS)**

The FDA Adverse Event Reporting System (FAERS) is a database that contains information on adverse event and medication error reports submitted to FDA. The database is designed to support FDA's postmarketing safety surveillance program for drug and therapeutic biological products. The informatic structure of the database adheres to the international safety reporting guidance issued by the International Council on Harmonisation. Adverse events and medication errors are coded to terms in the Medical Dictionary for Regulatory Activities (MedDRA) terminology. The suspect products are coded to valid tradenames or active ingredients in the FAERS Product Dictionary (FPD).

FAERS data have limitations. First, there is no certainty that the reported event was actually due to the product. FDA does not require that a causal relationship between a product and event be proven, and reports do not always contain enough detail to properly evaluate an event. Further, FDA does not receive reports for every adverse event or medication error that occurs with a product. Many factors can influence whether or not an event will be reported, such as the time a product has been marketed and publicity about an event. Therefore, FAERS data cannot be used to calculate the incidence of an adverse event or medication error in the U.S. population.

**Data Mining of FAERS using Empirica Signal**

Empirica Signal refers to the software that OSE uses to perform data mining analyses while using the Multi-item Gamma Poisson Shrinker (MGPS) data mining algorithm. "Data mining" refers to the use of computer algorithms to identify patterns of associations or unexpected occurrences (i.e., "potential signals") in large databases. These potential signals can then be evaluated for intervention as appropriate. In OSE, the FDA Adverse Event Reporting System (FAERS) database is utilized for data mining. MGPS analyzes the records in FAERS and then quantifies reported drug-event associations by producing a set of values or scores that indicate varying strengths of reporting relationships between drugs and events. These scores, denoted as Empirical Bayes Geometric Mean (EBGM) values, provide a stable estimate of the relative reporting of an event for a particular drug relative to all other drugs and events in FAERS. MGPS also calculates lower and upper 90% confidence limits for EBGM values, denoted EB05 and EB95, respectively. Because EBGM scores are based on FAERS data, limitations relating to FAERS data also apply to data mining-derived data. Further, drug and event causality cannot be inferred from EBGM scores.

34

Confidential

Novo_GLP_MDL_002147771

8.2    APPENDIX B. FAERS LINE LISTING OF INTESTINAL OBSTRUCTION WITH GLP-1 RAS CASE SERIES

| | FAERS Case # | Initial FDA Received Date | Version # | Manufacturer Control # | Case Type | Country Derived | Age (years) | Sex | TTO (days) | Outcome | Serious Outcome(s)* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Dulaglutide | | | | | | | |
| 1 | 11520093 | 18-SEP-2015 | 1 | US-ELI_LILLY_AND_COMPANY-US201509003125 | Expedited | U.S. | 70 | M | 21 | NR | HO |
| 2 | 11767022 | 23-NOV-2015 | 1 | US-ELI_LILLY_AND_COMPANY-US201511004018 | Expedited | U.S. | 48 | M | NR | NR | HO, OT |
| 3 | 11831481 | 14-DEC-2015 | 1 | US-ELI_LILLY_AND_COMPANY-US201512001381 | Expedited | U.S. | 57 | M | 3 | NR | HO, OT |
| 4 | 11837557 | 15-DEC-2015 | 1 | US-ELI_LILLY_AND_COMPANY-US201512002169 | Expedited | U.S. | NR | F | 61 | Recovering | HO, OT |
| 5 | 12052762 | 09-FEB-2016 | 3 | JP-ELI_LILLY_AND_COMPANY-JP201512006545 | Expedited | Japan | 64 | F | 46 | NR | HO |
| 6 | 12399037 | 24-MAY-2016 | 1 | US-ELI_LILLY_AND_COMPANY-US201605006783 | Expedited | U.S. | 65 | M | 14 | Recovering | HO |
| 7 | 12429699 | 02-JUN-2016 | 2 | US-ELI_LILLY_AND_COMPANY-US201605010195 | Expedited | U.S. | 45 | M | 3 | Recovered | HO |
| 8 | 12438101 | 06-JUN-2016 | 6 | JP-ELI_LILLY_AND_COMPANY-JP201605011082 | Expedited | Japan | 84 | F | 9 | Recovered | HO |
| 9 | 12539627 | 08-JUL-2016 | 2 | JP-ELI_LILLY_AND_COMPANY-JP201607001090 | Expedited | Japan | 61 | M | 93 | Recovering | HO |
| 10 | 12807161 | 04-OCT-2016 | 2 | US-ELI_LILLY_AND_COMPANY-US201609009105 | Expedited | U.S. | 49 | F | 92 | Recovered | HO, OT |
| 11 | 12885303 | 26-OCT-2016 | 3 | JP-ELI_LILLY_AND_COMPANY-JP201610007055 | Expedited | Japan | 60 | F | 118 | Recovered | HO |
| 12 | 12920604 | 07-NOV-2016 | 1 | JP-ELI_LILLY_AND_COMPANY-JP201610009901 | Expedited | Japan | NR | M | 3 | Recovered | OT |
| 13 | 13236507 | 15-FEB-2017 | 2 | HU-ELI_LILLY_AND_COMPANY-HU201702001461 | Expedited | Hungary | 50 | M | 27 | Recovered | HO |
| 14 | 13307683 | 08-MAR-2017 | 3 | US-ELI_LILLY_AND_COMPANY-US201703002172 | Expedited | U.S. | NR | M | 38 | NR | HO |
| 15 | 13665163 | 19-JUN-2017 | 1 | DE-ELI_LILLY_AND_COMPANY-DE201706005898 | Expedited | Germany | 52 | F | 25 | NR | OT |

35

Reference ID: 5070619

Novo_GLP_MDL_002147772

| | FAERS Case # | Initial FDA Received Date | Version # | Manufacturer Control # | Case Type | Country Derived | Age (years) | Sex | TTO (days) | Outcome | Serious Outcome(s)* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 13717983 | 05-JUL-2017 | 2 | JP-ELI_LILLY_AND_COMPANY-JP201706012618 | Expedited | Japan | 73 | M | 7 | Recovered | OT |
| 17 | 13984724 | 18-SEP-2017 | 3 | FR-ELI_LILLY_AND_COMPANY-FR201709002911 | Expedited | France | 66 | M | 17 | Recovered | HO |
| 18 | 15349509 | 04-SEP-2018 | 1 | US-ELI_LILLY_AND_COMPANY-US201808015273 | Expedited | U.S. | 47 | M | 18 | Recovered | HO |
| 19 | 15353217 | 05-SEP-2018 | 1 | US-ELI_LILLY_AND_COMPANY-US201808014715 | Expedited | U.S. | 45 | M | 14 | NR | HO |
| 20 | 15353218 | 20-SEP-2018 | 2 | JP-ELI_LILLY_AND_COMPANY-JP201806006220 | Expedited | Japan | 91 | F | 54 | Recovered | HO |
| 21 | 15407374 | 10-OCT-2018 | 2 | JP-ELI_LILLY_AND_COMPANY-JP201809004829AA | Expedited | Japan | 60 | F | 60 | Recovered | HO |
| 22 | 15664495 | 04-JAN-2019 | 2 | PK-ELI_LILLY_AND_COMPANY-PK201811009892 | Expedited | Pakistan | 52 | M | 3 | NR | OT |
| 23 | 15889318 | 30-JAN-2019 | 1 | US-ELI_LILLY_AND_COMPANY-US201901011772 | Expedited | U.S. | 77 | M | 9 | Recovered | HO |
| 24 | 16411673 | 10-JUN-2019 | 1 | IT-ELI_LILLY_AND_COMPANY-IT201906003554 | Expedited | Italy | 81 | F | 10 | Recovered | HO |
| 25 | 16533898 | 04-JUL-2019 | 1 | JP-ELI_LILLY_AND_COMPANY-JP201906013565 | Expedited | Japan | NR | NR | NR | Recovered | OT |
| 26 | 17425370 | 17-FEB-2020 | 1 | US-ELI_LILLY_AND_COMPANY-US202002003640 | Expedited | U.S. | NR | M | 5 | Recovered | HO |
| 27 | 17522372 | 10-MAR-2020 | 1 | US-ELI_LILLY_AND_COMPANY-US202003001894 | Expedited | U.S. | 52 | M | 21 | Recovered | LT |
| 28 | 17613029 | 01-APR-2020 | 1 | IT-ELI_LILLY_AND_COMPANY-IT202003010938 | Expedited | Italy | 82 | M | 18 | Recovering | HO, OT |
| 29 | 17899672 | 16-JUN-2020 | 2 | CN-ELI_LILLY_AND_COMPANY-CN202006002492 | Expedited | China | 60 | M | 4 | Recovered | OT |
| 30 | 18105009 | 03-AUG-2020 | 2 | JP-ELI_LILLY_AND_COMPANY-JP202007011164 | Expedited | Japan | 74 | M | NR | Recovered | HO |
| 31 | 18643569 | 21-DEC-2020 | 1 | JP-ELI_LILLY_AND_COMPANY-JP202012006999 | Expedited | Japan | 65 | F | 73 | NR | HO |
| 32 | 19182438 | 26-APR-2021 | 1 | ES-ELI_LILLY_AND_COMPANY-ES202104005928 | Expedited | Spain | 76 | M | 2 | Recovered | HO |

36

Reference ID: 5070612

Confidential

Novo_GLP_MDL_002147773

| | FAERS Case # | Initial FDA Received Date | Version # | Manufacturer Control # | Case Type | Country Derived | Age (years) | Sex | TTO (days) | Outcome | Serious Outcome(s)* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | 19206931 | 30-APR-2021 | 3 | JP-ELI_LILLY_AND_COMPANY-JP202104011528 | Expedited | Japan | NR | NR | NR | Recovered | HO |
| 34 | 19239165 | 10-MAY-2021 | 2 | JP-ELI_LILLY_AND_COMPANY-JP202104013735 | Expedited | Japan | NR | NR | NR | Recovered | HO |
| 35 | 19815512 | 09-SEP-2021 | 1 | US-ELI_LILLY_AND_COMPANY-US202109000326 | Expedited | U.S. | NR | F | NR | NR | HO |
| 36 | 20705397 | 13-APR-2022 | 1 | JP-ELI_LILLY_AND_COMPANY-JP202204003253 | Expedited | Japan | 80 | M | 14 | NR | HO |
| 37 | 20797793 | 06-MAY-2022 | 1 | ES-ELI_LILLY_AND_COMPANY-ES202204011177 | Expedited | Spain | 64 | F | 3 | NR | HO |
| Exenatide | | | | | | | | | | | |
| 38 | 5836934 | 06-JUL-2005 | 1 | 2005PV000078 | Expedited | U.S. | 53 | F | 5 | Recovered | HO |
| 39 | 6019167 | 21-MAR-2006 | 2 | 2006PV010197 | Expedited | U.S. | 56 | F | 92 | Recovered | HO |
| 40 | 6050958 | 10-MAY-2006 | 1 | 2006PV012866 | Expedited | U.S. | 74 | M | NR | NR | HO |
| 41 | 6050960 | 10-MAY-2006 | 1 | 2006PV012749 | Expedited | U.S. | 44 | M | 30 | Recovered | HO |
| 42 | 6131546 | 07-SEP-2006 | 2 | 2006PV020054 | Expedited | U.S. | 61 | F | 60 | Recovered | HO |
| 43 | 6307012 | 08-MAY-2007 | 1 | US-ELI_LILLY_AND_COMPANY-US200702002770 | Expedited | U.S. | 52 | M | 30 | NR | HO, OT |
| 44 | 6413925 | 14-SEP-2007 | 1 | US-ELI_LILLY_AND_COMPANY-US200709001944 | Expedited | U.S. | NR | M | NR | NR | OT |
| 45 | 6527484 | 15-JAN-2008 | 4 | US-ELI_LILLY_AND_COMPANY-US200801001322 | Expedited | U.S. | 63 | M | 120 | Recovering | HO |
| 46 | 6973413 | 21-APR-2009 | 1 | US-ELI_LILLY_AND_COMPANY-US200904002556 | Expedited | U.S. | NR | M | NR | Recovered | HO |
| 47 | 7099649 | 28-AUG-2009 | 1 | US-ELI_LILLY_AND_COMPANY-US200908004090 | Expedited | U.S. | 68 | M | 485 | Recovered | HO |
| 48 | 8847616 | 18-OCT-2012 | 1 | US-ELI_LILLY_AND_COMPANY-US201210002378 | Expedited | U.S. | NR | F | NR | Recovered | HO, OT |
| 49 | 9114993 | 28-JAN-2013 | 2 | JP-ELI_LILLY_AND_COMPANY-JP201301006976 | Expedited | Japan | 60 | M | 430 | Recovered | HO |
| 50 | 9760476 | 16-DEC-2013 | 2 | US-BRISTOL-MYERS SQUIBB COMPANY-19889955 | Expedited | U.S. | 57 | M | NR | Recovered | HO, OT |
| 51 | 10901079 | 10-MAR-2015 | 1 | JP-ASTRAZENECA-2015SE21512 | Expedited | Japan | 55 | M | NR | Recovered | HO |
| 52 | 10979230 | 02-APR-2015 | 2 | JP-ASTRAZENECA-2015SE29143 | Expedited | Japan | 79 | F | 9 | Recovered | OT |
| 53 | 11876585 | 29-DEC-2015 | 6 | JP-ASTRAZENECA-2015SF30738 | Expedited | Japan | 61 | M | 28 | Recovering | HO |

37

Reference ID: 5076619

Confidential

Novo_GLP_MDL_002147774

| | FAERS Case # | Initial FDA Received Date | Version # | Manufacturer Control # | Case Type | Country Derived | Age (years) | Sex | TTO (days) | Outcome | Serious Outcome(s)* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | 12122373 | 26-FEB-2016 | 4 | FI-ASTRAZENECA-2016SE18586 | Expedited | Finland | 67 | M | 60 | Recovered | HO, OT |
| 55 | 12191496 | 18-MAR-2016 | 1 | IL-ASTRAZENECA-2016SE20386 | Expedited | Israel | 61 | F | NR | NR | OT |
| 56 | 13593456 | 30-MAY-2017 | 2 | JP-ASTRAZENECA-2017SE56204 | Expedited | Japan | 67 | M | 36 | Recovered | HO |
| 57 | 15836825 | 17-JAN-2019 | 1 | US-ASTRAZENECA-2019SE06492 | Expedited | U.S. | 45 | F | NR | Recovered | HO |
| 58 | 18389236 | 15-OCT-2020 | 1 | US-ASTRAZENECA-2020SF31172 | Expedited | U.S. | 31 | M | 731 | Recovered | HO |
| 59 | 19794573 | 07-SEP-2021 | 1 | JP-ASTRAZENECA-2021A708711 | Expedited | Japan | 76 | M | 1732 | Recovered | HO |
| | | | | Liraglutide | | | | | | | |
| 60 | 7323734 | 18-MAR-2010 | 2 | US-NOVOPROD-305441 | Expedited | U.S. | 70 | M | NR | Recovered | HO |
| 61 | 7411004 | 07-JUN-2010 | 1 | US-NOVOPROD-309182 | Expedited | U.S. | 55 | M | 21 | Recovered | OT |
| 62 | 7414101 | 09-JUN-2010 | 1 | US-NOVOPROD-309414 | Expedited | U.S. | 34 | M | 28 | Recovered | HO |
| 63 | 7940213 | 11-MAY-2011 | 2 | US-NOVOPROD-327486 | Expedited | U.S. | 62 | M | 13 | Recovered | HO |
| 64 | 7970868 | 02-JUN-2011 | 1 | NL-NOVOPROD-328813 | Expedited | Nether-lands | 51 | F | 367 | Recovered | HO |
| 65 | 7975132 | 06-JUN-2011 | 1 | US-NOVOPROD-329030 | Expedited | U.S. | 47 | F | 22 | Recovered | HO |
| 66 | 8420811 | 22-FEB-2012 | 2 | US-NOVOPROD-345055 | Expedited | U.S. | 63 | F | 73 | Recovering | HO |
| 67 | 8926952 | 27-NOV-2012 | 2 | JP-NOVOPROD-364508 | Expedited | Japan | 56 | M | 306 | Recovering | HO |
| 68 | 10027788 | 21-MAR-2014 | 1 | US-NOVOPROD-403188 | Expedited | U.S. | 45 | M | 70 | Recovering | HO |
| 69 | 10977959 | 02-APR-2015 | 1 | US-NOVOPROD-443919 | Expedited | U.S. | 55 | F | NR | NR | HO |
| 70 | 11632682 | 15-OCT-2015 | 1 | US-NOVOPROD-467048 | Expedited | U.S. | 51 | F | 76 | NR | HO |
| 71 | 11786614 | 30-NOV-2015 | 1 | US-NOVOPROD-392997 | Expedited | U.S. | 64 | M | 12 | Recovered | HO |
| 72 | 11865882 | 23-DEC-2015 | 1 | US-NOVOPROD-474699 | Expedited | U.S. | NR | F | NR | Recovered | OT |
| 73 | 12207823 | 24-MAR-2016 | 2 | US-NOVOPROD-484794 | Expedited | U.S. | 40 | F | 62 | Recovered | OT |
| 74 | 12904320 | 02-NOV-2016 | 2 | US-NOVOPROD-516899 | Expedited | U.S. | 48 | F | 228 | Recovered | OT |
| 75 | 13647622 | 13-JUN-2017 | 1 | US-NOVOPROD-549202 | Expedited | U.S. | 62 | M | 116 | Recovered | HO |
| 76 | 13890238 | 22-AUG-2017 | 2 | US-NOVOPROD-559185 | Expedited | U.S. | 59 | M | 41 | Recovered | HO |
| 77 | 15300390 | 21-AUG-2018 | 1 | GB-NOVOPROD-616659 | Expedited | U.K. | 56 | F | 205 | Recovering | HO |
| 78 | 16339338 | 21-MAY-2019 | 1 | US-NOVOPROD-662733 | Expedited | U.S. | 42 | F | 36 | Recovered | HO |
| 79 | 19938260 | 11-OCT-2021 | 2 | IL-NOVOPROD-853864 | Expedited | Israel | 55 | M | 21 | Recovered | HO |
| 80 | 20793482 | 06-MAY-2022 | 1 | CN-NOVOPROD-914158 | Expedited | China | 56 | F | 13 | Recovering | DS, OT |
| | | | | Semaglutide | | | | | | | |
| 81 | 16165473 | 05-APR-2019 | 2 | US-NOVOPROD-655235 | Expedited | U.S. | 60 | F | 28 | Recovering | HO, OT |
| 82 | 16170859 | 08-APR-2019 | 1 | US-NOVOPROD-655432 | Expedited | U.S. | 53 | M | 56 | Recovered | HO |

38

Confidential

Novo_GLP_MDL_002147775

| | FAERS Case # | Initial FDA Received Date | Version # | Manufacturer Control # | Case Type | Country Derived | Age (years) | Sex | TTO (days) | Outcome | Serious Outcome(s)* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | 16963551 | 25-OCT-2019 | 1 | US-NOVOPROD-691761 | Expedited | U.S. | 80 | F | 36 | Not Recovered | HO |
| 84 | 17414185 | 13-FEB-2020 | 1 | DK-NOVOPROD-710764 | Expedited | Denmark | 59 | M | 61 | Recovered | HO |
| 85 | 17425435 | 17-FEB-2020 | 1 | US-NOVOPROD-712188 | Expedited | U.S. | 74 | M | 12 | Recovered | HO |
| 86 | 17534241 | 12-MAR-2020 | 1 | IT-NOVOPROD-716925 | Expedited | Italy | 71 | F | 1 | Recovered | HO |
| 87 | 18697353 | 04-JAN-2021 | 4 | JP-NOVOPROD-777783 | Expedited | Japan | 45 | M | 132 | Recovering | HO |
| 88 | 20049487 | 09-NOV-2021 | 1 | JP-NOVOPROD-863042 | Expedited | Japan | 26 | F | NR | NR | HO |
| 89 | 20056158 | 11-NOV-2021 | 2 | US-NOVOPROD-864619 | Expedited | U.S. | 61 | M | 40 | Recovered | HO |
| 90 | 20847161 | 19-MAY-2022 | 1 | JP-NOVOPROD-918422 | Expedited | Japan | NR | F | 16 | Recovered | HO |

*As per 21 CFR 314.80, the regulatory definition of serious is any adverse drug experience occurring at any dose that results in any of the following outcomes: death, a life-threatening adverse drug experience, inpatient hospitalization or prolongation of existing hospitalization, a persistent or significant disability/incapacity, a congenital anomaly/birth defect, or other serious important medical events. Those which are blank were not marked as serious (per the previous definition) by the reporter, and are coded as non-serious. A case can have more than one serious outcome.

Abbreviations: DE=Death, DS= Disability, F=Female, HO=Hospitalization, LT= Life-threatening, M=Male, NR=Not reported, OT=Other medically significant, TTO=Time to onset

39

Reference ID: 5070612

## 8.3   APPENDIX C.  DRUG UTILIZATION DATA TABLES

**Table 12: Estimated number of prescriptions for GLP-1 RAs dispensed from U.S. outpatient pharmacies, 2010 through 2021, annually**

| | 2010 | | 2011 | | 2012 | | 2013 | | 2014 | | 2015 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TRx | Share (%) | TRx | Share (%) | TRx | Share (%) | TRx | Share (%) | TRx | Share (%) | TRx | Share (%) |
| Grand Total | (b) (4) | 100% | (b) (4) | 100% | (b) (4) | 100% | (b) (4) | 100% | (b) (4) | 100% | (b) (4) | 100% |
| LIRAGLUTIDE | | | | | | | | (b) (4) | | | | (b) (4) |
| EXENATIDE | | | | | | | | | | | | |
| DULAGLUTIDE | | | | | | | | | | | | |
| ALBIGLUTIDE | | | | | | | | | | | | |

| | 2016 | | 2017 | | 2018 | | 2019 | | 2020 | | 2021 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TRx | Share (%) | TRx | Share (%) | TRx | Share (%) | TRx | Share (%) | TRx | Share (%) | TRx | Share (%) |
| Grand Total | (b) (4) | 100% | (b) (4) | 100% | (b) (4) | 100% | (b) (4) | 100% | (b) (4) | 100% | (b) (4) | 100% |
| DULAGLUTIDE | | | | | | | | | | | | (b) (4) |
| SEMAGLUTIDE | | | | | | | | | | | | |
| LIRAGLUTIDE | | | | | | | | | | | | |
| EXENATIDE | | | | | | | | | | | | |
| LIXISENATIDE | | | | | | | | | | | | |
| ALBIGLUTIDE | | | | | | | | | | | | |

Source: Symphony Health Metys™ Prescription. Years 2010-2021. Data Extracted June 2022. File: SH Metys GLP-1 RA TRx all ch 6-29-22.xlsx

40

Confidential

Novo_GLP_MDL_002147777

## 8.4   APPENDIX D. DRUG UTILIZATION DATABASE DESCRIPTIONS

**IQVIA National Sales Perspectives™**

The IQVIA National Sales Perspectives™ measures the volume of prescription drug products moving from distributors and manufacturers into various outlets within the retail and non-retail markets. It is the industry standard for measuring pharmaceutical spending because it captures ~89% of the total pharmaceutical market. Any capture of non-pharmaceutical product sales is a collection of convenience and not by database design. As such, NSP's coverage on over-the-counter (OTC) products is generally less than 50%, though it may be higher for OTC products with an NDC number.

Sales volume is expressed in terms of sales dollars, eaches, extended units, and share of market. Outlets within the retail channel include chain drug stores, independent

drug stores, mass merchandisers, and food stores. Outlets within the non-retail channel include clinics, non-federal hospitals, federal facilities, HMOs, long-term care facilities, home health care, and other miscellaneous settings. Outlets within the mail channel are mail service pharmacies. NSP is used to monitor the actual volume amount of a product that is being distributed in any channel of the pharmaceutical marketplace. Except for the mail channel, these data are estimated based on national projections.

Data are available in IQVIA's business intelligence tool SMART for 72-rolling months and are updated monthly.

**Symphony Health Metys™**

Powered by IDV® Metys™ is a web-based tool that intelligently integrates prescription, payer, and anonymized patient data through one single access point – all while delivering insights faster than any other tool in the industry. Metys™ accesses over 60 terabytes of automatically included weekly and monthly data, reflecting our breadth of patient-level data and advancements in machine learning.

The dispensed prescriptions in the sample represent approximately 85% of all U.S. retail prescriptions, 73% of all U.S. mail order prescriptions, 75% of all U.S. specialty prescriptions, and 50% of all U.S. Long Term Care prescriptions. The retail, mail order, specialty, and long-term care prescriptions are projected to the national level. In addition, the database captures approximately 96% of pharmaceutical distribution into non-retail outlets in the U.S. The non-retail data is not projected to the national level. Metys™ Managed Markets metrics, such as rejections and reversals are calculated using a 50% sample of pharmacy adjudicated claims projected to the national level.

Reference ID: 5070619

Confidential

Novo_GLP_MDL_002147778

## 8.5   APPENDIX E. BASELINE CHARACTERISTICS OF THREE OBSERVATIONAL STUDIES

### Bennett et al. 2016[1]

**Table 1** Baseline demographic and clinical characteristics of the study and comparator cohorts

| Variable | New alogliptin users | New other DPP-4 inhibitor users | New GLP-1 receptor agonist users | New voglibose users | Total |
|---|---|---|---|---|---|
| Total | 9663 (11.7) | 55,919 (67.9) | 1904 (2.3) | 14,900 (18.1) | 82,386 (100) |
| Mean age at cohort entry (SD), years | 68.97 (10.63) | 68.67 (10.86) | 62.71 (11.42) | 69.68 (10.37) | 68.75 (10.81) |
| Age group, years, N (%) | | | | | |
| <60 | 1752 (18.1) | 10,709 (19.2) | 714 (37.5) | 2332 (15.7) | 15,507 (18.8) |
| 60–69 | 3054 (31.6) | 17,668 (31.6) | 618 (32.5) | 4675 (31.4) | 26,015 (31.6) |
| 70–79 | 3217 (33.3) | 18,259 (32.7) | 439 (23.1) | 5263 (35.3) | 27,178 (33.0) |
| 80+ | 1640 (17.0) | 9283 (16.6) | 133 (7.0) | 2630 (17.7) | 13,686 (16.6) |
| Sex, N (%) | | | | | |
| Male | 5925 (61.3) | 34,059 (60.9) | 1030 (54.1) | 9071 (60.9) | 50,085 (60.8) |
| Female | 3738 (38.7) | 21,859 (39.1) | 874 (45.9) | 5829 (39.1) | 32,300 (39.2) |
| Other diabetes drugs (past year), N (%) | | | | | |
| None | 5378 (55.7) | 28,764 (51.4) | 1061 (55.7) | 12,151 (81.6) | 47,354 (57.5) |
| Any other diabetes drug | 4285 (44.3) | 27,155 (48.6) | 843 (44.3) | 2749 (18.5) | 35,032 (42.5) |
| Insulins | 1180 (12.2) | 11,574 (20.7) | 669 (35.1) | 1592 (10.7) | 15,015 (18.2) |
| Biguanides | 1596 (16.5) | 9426 (16.9) | 350 (18.4) | 489 (3.3) | 11,861 (14.4) |
| Sulfonylureas | 2141 (22.2) | 12,205 (21.8) | 272 (14.3) | 934 (6.3) | 15,552 (18.9) |
| Alpha glucosidase inhibitors | 758 (7.8) | 4689 (8.4) | 154 (8.1) | 275 (1.9) | 5876 (7.1) |
| Thiazolidinediones | 1181 (12.2) | 5630 (10.1) | 179 (9.4) | 385 (2.6) | 7375 (9.0) |
| Sodium-glucose cotransporter 2 (SGLT2) inhibitor | 0 (0.0) | 0 (0.0) | 0 (0.0) | 0 (0.0) | 0 (0.0) |
| Meglitinides | 425 (4.4) | 2692 (4.8) | 59 (3.1) | 243 (1.6) | 3419 (4.2) |
| Combinations (oral antidiabetic drugs) | 36 (0.4) | 142 (0.3) | 3 (0.2) | 25 (0.2) | 206 (0.3) |
| Total | 9663 (11.7) | 55,919 (67.9) | 1904 (2.3) | 14,900 (18.1) | 82,386 (100) |
| Medical history at cohort entry, N (%) | | | | | |
| History of ileus (prior to year preceding cohort entry) | 97 (1.0) | 722 (1.3) | 16 (0.8) | 108 (0.7) | 943 (1.1) |
| Chronic kidney disease (anytime) | 1297 (13.4) | 7486 (13.4) | 288 (15.1) | 2074 (13.9) | 11,145 (13.5) |
| Myocardial infarction (anytime) | 620 (6.4) | 3968 (7.1) | 85 (4.5) | 661 (4.4) | 5334 (6.5) |
| Peripheral vascular disease (anytime) | 72 (0.8) | 459 (0.8) | 21 (1.1) | 135 (0.9) | 687 (0.8) |
| Congestive heart failure (anytime) | 2472 (25.6) | 13,799 (24.7) | 372 (19.5) | 3312 (22.2) | 19,955 (24.22) |
| Coronary artery disease (anytime) | 328 (3.4) | 1722 (3.1) | 70 (3.7) | 375 (2.5) | 2495 (3.0) |
| Diabetic retinopathy (anytime) | 1610 (16.7) | 10,954 (19.6) | 629 (33.0) | 2771 (18.6) | 15,964 (19.4) |
| Diabetic nephropathy (anytime) | 1463 (15.1) | 8800 (15.7) | 439 (23.1) | 2042 (13.7) | 12,744 (15.5) |
| Peripheral neuropathy (anytime) | 774 (8.0) | 5923 (10.6) | 320 (16.8) | 1631 (11.0) | 8648 (10.5) |
| Abdominal surgery (past year) | 33 (0.3) | 263 (0.5) | 4 (0.2) | 39 (0.3) | 339 (0.4) |
| Intra-abdominal infection (past year) | 59 (0.6) | 399 (0.7) | 12 (0.6) | 77 (0.5) | 547 (0.7) |
| Serious infection (past year) | 399 (4.1) | 2658 (4.8) | 70 (3.7) | 558 (3.7) | 3685 (4.5) |
| Urinary tract infection (past year) | 285 (3.0) | 1859 (3.3) | 44 (2.3) | 331 (2.2) | 2519 (3.1) |
| Metabolic derangements (past year) | 19 (0.2) | 256 (0.5) | 37 (1.9) | 44 (0.3) | 356 (0.4) |
| Colorectal cancer (past 5 years) | 89 (0.9) | 602 (1.1) | 13 (0.7) | 122 (0.8) | 826 (1.0) |
| Medication history at cohort entry (past year), N (%) | | | | | |
| Calcium channel blockers | 2859 (29.6) | 16,702 (29.9) | 406 (21.3) | 2004 (13.5) | 21,971 (26.7) |
| Antihistamines | 677 (7.0) | 4073 (7.3) | 124 (6.5) | 583 (3.9) | 5457 (6.6) |
| Psychotropic medications | 103 (1.1) | 682 (1.2) | 28 (1.5) | 97 (0.7) | 910 (1.1) |
| Opiates | 396 (4.1) | 2450 (4.4) | 59 (3.1) | 288 (1.9) | 3193 (3.9) |

*DPP-4* dipeptidyl peptidase-4, *GLP-1* glucagon-like peptide 1

42

Reference ID: 5070619

Confidential

**Gudin et al. 2020[2]**

**Table 1. Characteristics of intestinal obstruction cases exposed to incretin-based drugs.**

| Characteristics | Exposed cases (n = 452) |
|---|---|
| **Age**, n (%) | |
| 0-17 | 1 (0.4%) |
| 18-44 | 12 (4.7%) |
| 45-64 | 98 (38%) |
| 65-74 | 69 (26.7%) |
| >74 | 78 (30.2%) |
| Unknown | 194 |
| **Gender**, n (%) | |
| Male | 234 (54.3%) |
| Female | 197 (45.7%) |
| Unknown | 21 |
| **Reporter type**, n (%) | |
| Healthcare professionals | 309 (71.9%) |
| Physician | 264 (61.4%) |
| Pharmacist | 17 (4%) |
| Other | 28 (6.5%) |
| Non-healthcare professionals | 121 (28.1%) |
| Unknown | 22 |
| **Country**, n (%) | |
| USA | 244 (54%) |
| Japan | 159 (35.2%) |
| Germany | 8 (1.8%) |
| Great-Britain | 4 (0.9%) |
| France | 3 (0.7%) |
| Other EU | 8 (1.8%) |
| Other | 26 (5.8%) |
| **Outcome**, n (%) | |
| Fatal | 11 (4.3%) |
| Not recovered | 15 (5.9%) |
| Recovered with sequelae | 3 (1.2%) |
| Recovering | 51 (20.2%) |
| Recovered | 173 (68.4%) |
| Unknown | 199 |
| **Reporting year**, n (%) | |
| 2017 | 69 (15.5%) |
| 2016 | 69 (15.5%) |
| 2015 | 103 (23.1%) |

43

Reference ID: 5070619

Novo_GLP_MDL_002147780

| | |
|---|---|
| 2014 | 76 (17.1%) |
| 2013 | 43 (9.7%) |
| 2012 | 12 (2.7%) |
| 2011 | 11 (2.5%) |
| 2010 | 7 (1.6%) |
| 2009 | 13 (2.9%) |
| 2008 | 29 (6.5%) |
| 2007 | 0 (0%) |
| Unknown | 7 |
| **Incretin-based drugs**, n (%) | |
| GLP-1 analogues | 185 (40.7%) |
| Exenatide | 115 (25.4%) |
| Liraglutide | 66 (14.6%) |
| Dulaglutide | 34 (7.5%) |
| Lixisenatide | 2 (0.4%) |
| Albiglutide | 1 (0.2%) |
| Semaglutide | 1 (0.2%) |
| DPP-4 inhibitors | 291 (64.1%) |
| Sitagliptin | 151 (33.4%) |
| Vildagliptin | 40 (8.8%) |
| Alogliptin | 23 (5.1%) |
| Linagliptin | 19 (4.2%) |
| Teneligliptin | 10 (2.2%) |
| Saxagliptin | 8 (1.8%) |
| Anagliptin | 6 (1.3%) |
| **Type of intestinal obstruction (MedDRA preferred terms)**, n (%) | |
| Intestinal obstruction | 176 (38.9%) |
| Ileus | 131 (29%) |
| Small intestinal obstruction | 63 (13.9%) |
| Gastric obstruction | 23 (5.1%) |
| Duodenal obstruction | 11 (2.4%) |
| Large intestinal obstruction | 9 (2%) |
| Mechanical ileus | 9 (2%) |
| Oesophageal stenosis | 9 (2%) |
| Sub-ileus | 8 (1.8%) |
| Volvulus | 6 (1.3%) |
| Other | 7 (1.5%) |

EU: European Union; MedDRA: medical dictionary for regulatory activities

44

Reference ID: 5070619

Novo_GLP_MDL_002147781

## Faillie et al. 2022[3]

**Table 1** Baseline characteristics of the GLP-1 RA and SGLT-2 inhibitor exposure groups before and after propensity score weighting

| Characteristics | Before weighting | | | After weighting | | |
|---|---|---|---|---|---|---|
| | GLP-1 RAs | SGLT-2 inhibitors | ASD | GLP-1 RAs | SGLT-2 inhibitors | ASD |
| Total | 25,617 | 67,261 | | 25,617 | 67,261 | |
| Age, years, mean (SD) | 57.6 (11.8) | 58.2 (11.0) | 0.05 | 57.6 (11.8) | 57.6 (11.9) | 0.01 |
| Male, $n$ (%) | 13,090 (51.1) | 39,962 (59.4) | 0.17 | 13,090 (51.1) | 33,649 (50.0) | 0.02 |
| Year of cohort entry, $n$ (%) | | | | | | |
| 2013 | 4,311 (16.8) | 992 (1.5) | 0.55 | 4,311 (16.8) | 9,797 (14.6) | 0.06 |
| 2014 | 3,650 (14.2) | 4,575 (6.8) | 0.24 | 3,650 (14.2) | 10,471 (15.6) | 0.04 |
| 2015 | 3,633 (14.2) | 8,994 (13.4) | 0.02 | 3,633 (14.2) | 10,512 (15.6) | 0.04 |
| 2016 | 3,153 (12.3) | 10,167 (15.1) | 0.08 | 3,153 (12.3) | 8,590 (12.8) | 0.01 |
| 2017 | 3,208 (12.5) | 11,761 (17.5) | 0.14 | 3,208 (12.5) | 8,402 (12.5) | 0.00 |
| 2018 | 3,444 (13.4) | 13,817 (20.5) | 0.19 | 3,444 (13.4) | 8,560 (12.7) | 0.02 |
| 2019 | 4,218 (16.5) | 16,955 (25.2) | 0.22 | 4,218 (16.5) | 10,928 (16.2) | 0.01 |
| Alcohol-related disorders, $n$ (%) | 2,021 (7.9) | 5,521 (8.2) | 0.01 | 2,021 (7.9) | 5,250 (7.8) | 0.00 |
| Body mass index, $n$ (%) | | | | | | |
| < 30 kg/m² | 2,539 (9.9) | 22,656 (33.7) | 0.60 | 2,539 (9.9) | 6,437 (9.6) | 0.01 |
| ≥ 30 kg/m² | 22,682 (88.5) | 44,164 (65.7) | 0.57 | 22,682 (88.5) | 59,835 (89.0) | 0.01 |
| Unknown | 396 (1.5) | 441 (0.7) | 0.09 | 396 (1.5) | 989 (1.5) | 0.01 |
| Smoking status, $n$ (%) | | | | | | |
| Ever | 21,099 (82.4) | 53,422 (79.4) | 0.07 | 21,099 (82.4) | 55,393 (82.4) | 0.00 |
| Never | 4,506 (17.6) | 13,828 (20.6) | 0.08 | 4,506 (17.6) | 11,852 (17.6) | 0.00 |
| Unknown | 12 (0.0) | 11 (0.0) | 0.02 | 12 (0.0) | 16 (0.0) | 0.01 |
| Hemoglobin A1c, $n$ (%) | | | | | | |
| ≤ 7.0% (53 mmol/mol) | 1,752 (6.8) | 3,000 (4.5) | 0.10 | 1,752 (6.8) | 5,012 (7.5) | 0.02 |
| 7.1%–8.0% (54–64 mmol/mol) | 3,830 (15.0) | 14,465 (21.5) | 0.17 | 3,830 (15.0) | 9,851 (14.6) | 0.01 |
| > 8.0% (65 mmol/mol) | 19,823 (77.4) | 49,654 (73.8) | 0.08 | 19,823 (77.4) | 51,859 (77.1) | 0.01 |
| Unknown | 212 (0.8) | 142 (0.2) | 0.09 | 212 (0.8) | 539 (0.8) | 0.00 |
| Duration of diabetes, years, mean (SD) | 9.9 (7.6) | 9.1 (7.0) | 0.11 | 9.9 (7.6) | 10.0 (7.9) | 0.02 |
| Previous use of antidiabetic drugs, $n$ (%) | | | | | | |
| Metformin | 22,749 (88.8) | 62,592 (93.1) | 0.15 | 22,749 (88.8) | 59,399 (88.3) | 0.02 |
| Sulfonylureas | 13,489 (52.7) | 29,683 (44.1) | 0.17 | 13,489 (52.7) | 35,434 (52.7) | 0.00 |
| Thiazolidinediones | 2,380 (9.3) | 4,294 (6.4) | 0.11 | 2,380 (9.3) | 6,498 (9.7) | 0.01 |
| Meglitinides | 140 (0.5) | 293 (0.4) | 0.02 | 140 (0.5) | 432 (0.6) | 0.01 |
| Alpha-glucosidase inhibitors | 76 (0.3) | 142 (0.2) | 0.02 | 76 (0.3) | 178 (0.3) | 0.01 |
| DPP-4 inhibitors | 11,806 (46.1) | 28,636 (42.6) | 0.07 | 11,806 (46.1) | 31,948 (47.5) | 0.03 |
| Insulin | 6,746 (26.3) | 7,917 (11.8) | 0.38 | 6,746 (26.3) | 18,846 (28.0) | 0.04 |
| Nephropathy, $n$ (%) | 3,217 (12.6) | 2,011 (3.0) | 0.36 | 3,217 (12.6) | 8,190 (12.2) | 0.01 |
| Neuropathy, $n$ (%) | 7,146 (27.9) | 14,105 (21.0) | 0.16 | 7,146 (27.9) | 19,319 (28.7) | 0.02 |
| Retinopathy, $n$ (%) | 10,495 (41.0) | 25,263 (37.6) | 0.07 | 10,495 (41.0) | 27,314 (40.6) | 0.01 |
| Stroke, $n$ (%) | 1,121 (4.4) | 2,381 (3.5) | 0.04 | 1,121 (4.4) | 2,954 (4.4) | 0.00 |
| Myocardial infarction, $n$ (%) | 1,868 (7.3) | 4,200 (6.2) | 0.04 | 1,868 (7.3) | 5,008 (7.4) | 0.01 |
| Peripheral vascular disease, $n$ (%) | 2,562 (10.0) | 5,072 (7.5) | 0.09 | 2,562 (10.0) | 6,746 (10.0) | 0.00 |
| Heart failure, $n$ (%) | 1,718 (6.7) | 2,334 (3.5) | 0.15 | 1,718 (6.7) | 4,502 (6.7) | 0.00 |
| Antihistamines, $n$ (%) | 3,578 (14.0) | 7,870 (11.7) | 0.07 | 3,578 (14.0) | 9,441 (14.0) | 0.00 |
| Antispasmodics, $n$ (%) | 1,340 (5.2) | 2,833 (4.2) | 0.05 | 1,340 (5.2) | 3,631 (5.4) | 0.01 |

(Continued)

45

Reference ID: 5070612

Novo_GLP_MDL_002147782

**Table 1 (Continued)**

| Characteristics | Before weighting | | | After weighting | | |
| --- | --- | --- | --- | --- | --- | --- |
| | GLP-1 RAs | SGLT-2 Inhibitors | ASD | GLP-1 RAs | SGLT-2 Inhibitors | ASD |
| Antidepressants, n (%) | 9,348 (36.5) | 18,178 (27.0) | 0.20 | 9,348 (36.5) | 25,484 (37.9) | 0.03 |
| Antipsychotics, n (%) | 1,703 (6.6) | 3,292 (4.9) | 0.08 | 1,703 (6.6) | 4,709 (7.0) | 0.01 |
| Iron supplements, n (%) | 2,345 (9.2) | 4,875 (7.2) | 0.07 | 2,345 (9.2) | 6,339 (9.4) | 0.01 |
| Aluminum, n (%) | 117 (0.5) | 199 (0.3) | 0.03 | 117 (0.5) | 319 (0.5) | 0.00 |
| Opioids, n (%) | 10,118 (39.5) | 19,896 (29.6) | 0.21 | 10,118 (39.5) | 27,254 (40.5) | 0.02 |
| Diuretics, n (%) | 5,600 (21.9) | 8,516 (12.7) | 0.25 | 5,600 (21.9) | 14,678 (21.8) | 0.00 |
| Calcium channel blockers, n (%) | 8,232 (32.1) | 19,528 (29.0) | 0.07 | 8,232 (32.1) | 21,675 (32.2) | 0.00 |
| 5-HT3 antagonists, n (%) | 21 (0.1) | 55 (0.1) | 0.00 | 21 (0.1) | 90 (0.1) | 0.02 |
| Abdominal surgery, n (%) | 5,238 (20.4) | 11,188 (16.6) | 0.10 | 5,238 (20.4) | 14,307 (21.3) | 0.02 |
| Other surgeries, n (%) | 610 (2.4) | 1,353 (2.0) | 0.03 | 610 (2.4) | 1,672 (2.5) | 0.01 |
| Gastroparesis, n (%) | 251 (1.0) | 668 (1.0) | 0.00 | 251 (1.0) | 749 (1.1) | 0.01 |
| Abdominal cancers, n (%) | 408 (1.6) | 1,032 (1.5) | 0.00 | 408 (1.6) | 1,044 (1.6) | 0.00 |
| Other cancers, n (%) | 1,859 (7.3) | 4,005 (6.0) | 0.05 | 1,859 (7.3) | 4,947 (7.4) | 0.00 |
| Multiple sclerosis, n (%) | 92 (0.4) | 167 (0.2) | 0.02 | 92 (0.4) | 220 (0.3) | 0.01 |
| Parkinson's disease, n (%) | 74 (0.3) | 135 (0.2) | 0.02 | 74 (0.3) | 207 (0.3) | 0.00 |
| Irritable bowel syndrome, n (%) | 2,465 (9.6) | 5,481 (8.1) | 0.05 | 2,465 (9.6) | 6,771 (10.1) | 0.01 |
| Hypothyroidism, n (%) | 3,502 (13.7) | 7,679 (11.4) | 0.07 | 3,502 (13.7) | 9,325 (13.9) | 0.01 |
| Panhypopituitarism, n (%) | 94 (0.4) | 143 (0.2) | 0.03 | 94 (0.4) | 262 (0.4) | 0.00 |
| Systemic sclerosis, n (%) | 8 (0.0) | 8 (0.0) | 0.01 | 8 (0.0) | 23 (0.0) | 0.00 |
| Myotonic dystrophy, n (%) | 15 (0.1) | 36 (0.1) | 0.00 | 15 (0.1) | 54 (0.1) | 0.01 |
| Diverticular disease, n (%) | 2,118 (8.3) | 4,735 (7.0) | 0.05 | 2,118 (8.3) | 5,673 (8.4) | 0.01 |
| Abdominal wall hernia, n (%) | 1,657 (6.5) | 3,393 (5.0) | 0.06 | 1,657 (6.5) | 4,523 (6.7) | 0.01 |
| Inflammatory bowel disease, n (%) | 381 (1.5) | 1,063 (1.6) | 0.01 | 381 (1.5) | 1,091 (1.6) | 0.01 |
| Ischemic colitis, n (%) | 87 (0.3) | 177 (0.3) | 0.01 | 87 (0.3) | 226 (0.3) | 0.00 |
| Bezoars, n (%) | 13 (0.1) | 22 (0.0) | 0.01 | 13 (0.1) | 29 (0.0) | 0.00 |
| Intussusception, n (%) | 24 (0.1) | 58 (0.1) | 0.00 | 24 (0.1) | 61 (0.1) | 0.00 |
| Adhesions, n (%) | 116 (0.5) | 264 (0.4) | 0.01 | 116 (0.5) | 318 (0.5) | 0.00 |
| Retroperitoneal fibrosis, n (%) | 21 (0.1) | 34 (0.1) | 0.01 | 21 (0.1) | 54 (0.1) | 0.00 |
| Appendiceal mucocele, n (%) | 14 (0.1) | 39 (0.1) | 0.00 | 14 (0.1) | 43 (0.1) | 0.00 |
| Gallstone ileus, n (%) | 1,235 (4.8) | 2,645 (3.9) | 0.04 | 1,235 (4.8) | 3,371 (5.0) | 0.01 |
| Endometriosis, n (%) | 601 (2.3) | 1,316 (2.0) | 0.03 | 601 (2.3) | 1,650 (2.5) | 0.01 |
| Tuberculosis, n (%) | 149 (0.6) | 301 (0.4) | 0.02 | 149 (0.6) | 372 (0.6) | 0.00 |
| Prior intestinal obstruction, n (%) | 334 (1.3) | 732 (1.1) | 0.02 | 334 (1.3) | 910 (1.4) | 0.00 |

ASD, absolute standardized difference.

46

Reference ID: 5079619

Confidential

Novo_GLP_MDL_002147783

---------------------------------------------------------------------------

**This is a representation of an electronic record that was signed electronically. Following this are manifestations of any and all electronic signatures for this electronic record.**

---------------------------------------------------------------------------

/s/

----------------------------------------------------------

ALI NIAK
11/01/2022 03:57:29 PM

PATTY A GREENE on behalf of HENRY A APPIAH
11/02/2022 08:37:18 AM

PO YIN CHANG
11/02/2022 08:41:00 AM

DANIEL I WORONOW
11/02/2022 09:35:33 AM

PATTY A GREENE
11/02/2022 08:39:03 AM

YANDONG QIANG
11/05/2022 11:19:52 PM

WEI HUA
11/05/2022 11:23:26 PM

CINDY M KORTEPETER
11/06/2022 06:14:01 PM

RAJDEEP K GILL
11/08/2022 07:10:31 AM

Reference ID: 5079612

Confidential

Novo_GLP_MDL_002147784

--------------------------------------------------------------------------------

**This is a representation of an electronic record that was signed electronically. Following this are manifestations of any and all electronic signatures for this electronic record.**

--------------------------------------------------------------------------------

/s/

-----------------------------------------------------------


ALI NIAK
11/08/2022 08:53:30 AM

Reference ID: 5074419

Confidential