# EXHIBIT 272D

This material may be protected by Copyright law (Title 17 U.S. Code)


Annals of Internal Medicine REVIEW

# Efficacy and Safety of Glucagon-Like Peptide-1 Receptor Agonists for Weight Loss Among Adults Without Diabetes

## A Systematic Review of Randomized Controlled Trials

**Areesha Moiz, BSc; Kristian B. Filion, PhD; Helia Toutounchi, MSc; Michael A. Tsoukas, MD; Oriana H.Y. Yu, MD; Tricia M. Peters, MD; and Mark J. Eisenberg, MD, MPH**

**Background:** Recent randomized controlled trials (RCTs) have investigated glucagon-like peptide-1 receptor agonists (GLP-1 RAs) and dual or triple co-agonists for weight loss among adults with overweight or obesity and without diabetes.

**Purpose:** To assess the efficacy and safety of GLP-1 RAs and co-agonists for the treatment of obesity among adults without diabetes.

**Data Sources:** MEDLINE, Embase, and Cochrane CENTRAL from inception to 4 October 2024.

**Study Selection:** Placebo-controlled RCTs in otherwise healthy participants with overweight or obesity.

**Data Extraction:** The primary outcome was change in relative or absolute body weight from baseline to maximum on-treatment follow-up. Safety outcomes included death, serious adverse events (SAEs), any adverse events (AEs), and gastrointestinal AEs.

**Data Synthesis:** A total of 26 RCTs comprising 15 491 participants (72% female; mean body mass index, 30 to 41 kg/m$^2$; mean age, 34 to 57 years) and 12 agents (3 commercially available agents [liraglutide, semaglutide, and tirzepatide] and 9 premarket agents for long-term weight management) were included. Treatment ranged from 16 to 104 weeks (median, 43 weeks). Compared with placebo, tirzepatide (15 mg once weekly) resulted in weight loss of up to 17.8% (95% CI, 16.3% to 19.3%) after 72 weeks of therapy; semaglutide (2.4 mg once weekly), up to 13.9% (CI, 11.0% to 16.7%) after 68 weeks; and liraglutide (3.0 mg once daily), up to 5.8% (CI, 3.6% to 8.0%) after 26 weeks. Retatrutide (12 mg once weekly) produced greater weight loss of up to 22.1% (CI, 19.3% to 24.9%) after 48 weeks; other novel single and combination GLP-1 agents were also efficacious to varying degrees. Although AEs were frequent (GLP-1 RA vs. placebo: 80% to 97% vs. 63% to 100%), the majority were gastrointestinal-related (47% to 84% vs. 13% to 63%, respectively), most commonly nausea, vomiting, diarrhea, and constipation. AEs requiring treatment discontinuation (0% to 26% vs. 0% to 9%, respectively) and SAEs (0% to 10% vs. 0% to 12%, respectively) were rare.

**Limitations:** No head-to-head RCTs were available. Heterogeneity prevented meta-analysis.

**Conclusion:** GLP-1 RAs and co-agonists are efficacious for weight loss, with reported safety concerns predominantly gastrointestinal in nature, when used among adults with overweight or obesity and without diabetes.

**Primary Funding Source:** None. (PROSPERO: CRD42024505558)

*Ann Intern Med.* 2025;178:199-217. doi:10.7326/ANNALS-24-01590
For author, article, and disclosure information, see end of text.
This article was published at Annals.org on 7 January 2025.

Although initially developed to treat type 2 diabetes, glucagon-like peptide-1 receptor agonists (GLP-1 RAs) result in substantial weight loss among people with overweight or obesity independent of diabetes diagnosis (1, 2). Current U.S. Food and Drug Administration–approved GLP-1 RAs for weight management include injectable liraglutide, semaglutide, and tirzepatide (3). Research is ongoing to develop novel GLP-1 RAs with enhanced properties for weight management (4). These novel agents include combination dual or triple agonists that may offer increased efficacy via targeting of multiple incretin pathways involved in appetite regulation and metabolism, such as glucose-dependent insulinotropic polypeptide (GIP) and glucagon (GCG) (5). Oral agents are also being investigated in the context of obesity (5). Although GLP-1 RAs and co-agonists have been investigated in multiple randomized controlled trials (RCTs), their overall efficacy and safety profiles remain unknown. Therefore, we conducted a systematic review to assess the efficacy and safety of GLP-1 RAs and co-agonists for the treatment of overweight or obesity in adults without diabetes.

## Methods

Our systematic review was conducted according to a prespecified protocol, which was publicly registered with PROSPERO (CRD42024505558). This study

**See also:**

Summary for Patients . . . . . . . . . . . . . . . . . . . . . . . . I-19

*Web-Only*
Supplement
Annals Video Summary

is reported as per the 2020 PRISMA (Preferred Reporting Items for Systematic reviews and Meta-Analyses) statement (6) and the SWiM (Synthesis Without Meta-analysis) reporting guidelines (7).

### Data Sources and Search Strategy

We systematically searched MEDLINE (via PubMed), Embase (via Ovid), and Cochrane CENTRAL databases from their inception to 4 October 2024 to identify relevant RCTs. Reference lists of included RCTs and previous reviews in this area were hand-searched to identify potentially eligible RCTs. Keywords (title and abstract), Medical Subject Headings (MeSH) terms, and Emtree terms included those for GLP-1 RAs and co-agonists, overweight or obesity, and RCTs. Specific drug names were identified using the PATENTSCOPE database of the World Intellectual Property Organization by searching up the keywords *GLP-1*, *GLP-1/GIP*, *GLP-1/GCG*, and *GLP-1/GCG/GIP* (4). The detailed search strategy is provided in Supplement Table 1 (available at Annals.org). An adapted search hedge from the Cochrane Handbook for Systematic Reviews of Interventions was used to restrict results to RCTs in MEDLINE and Embase. No language restrictions were used in the search. The RCTs identified by our search were imported into Covidence (Veritas Health Innovation Ltd), a systematic review management software, where duplicates of publications were removed.

### Study Selection

The titles and abstracts of identified publications were independently screened for eligibility by 2 authors (A.M. and H.T.) using prespecified inclusion and exclusion criteria. Citations considered to be potentially eligible were retrieved for full-text screening, with discrepancies resolved by consensus or a third reviewer (K.B.F.). Included articles were RCTs that randomly assigned participants to a GLP-1 RA or a co-agonist versus placebo. Trials that randomly assigned patients to other treatment groups in addition to these two were considered eligible. For inclusion, participants needed to be otherwise healthy adults with overweight (body mass index [BMI] ≥27 kg/m$^2$ and ≥1 weight-related comorbidity) or obesity (BMI ≥30 kg/m$^2$) and without diabetes. Inclusion was restricted to RCTs with a treatment period of at least 16 weeks; this duration was chosen to account for the dose titration period required for GLP-1 RAs to mitigate gastrointestinal (GI) adverse effects and at least 4 weeks of treatment with a fixed dose (8). Included RCTs had to report change in relative or absolute body weight from baseline to maximum on-treatment follow-up. Trials conducted in people with diabetes or specific patient populations (for example, those with established cardiovascular disease, polycystic ovary syndrome, or chronic obstructive pulmonary disease) were excluded. Trials that enrolled both healthy people and those with diabetes were also excluded; data were not extracted for the healthy subgroup. Abstracts, conference proceedings, observational studies, case reports, case series, editorials, and studies with overlapping patient populations were also excluded.

### Data Extraction

Data, including study and baseline participant characteristics and weight loss and safety outcomes, were extracted independently by 2 authors (A.M. and H.T.). Disagreements were resolved by consensus or a third reviewer (K.B.F.). Intention-to-treat analysis data were extracted for all outcomes where possible. Covidence was used for all screening and data extraction.

### Outcomes

Our predetermined primary outcome was change in relative or absolute body weight from baseline to maximum follow-up. Prespecified secondary outcomes were changes in BMI, waist circumference, systolic blood pressure (SBP), and diastolic blood pressure (DBP), all reported from baseline to maximum follow-up. At the request of the editors, our primary and secondary outcomes were revised from our original protocol to assess change from baseline to the longest on-treatment follow-up rather than maximum follow-up to focus on on-treatment effects. Safety outcomes included death, serious adverse events (SAEs; overall and the individual end points of severe GI events, biliary disorders [cholecystitis and cholelithiasis], pancreatitis, and psychiatric disorders), any adverse events (AEs), and GI AEs.

### Quality Assessment

Risk of bias for included RCTs was assessed independently by 2 reviewers (A.M. and H.T.) using version 2 of the Cochrane Collaboration's tool for assessing risk of bias in randomized trials (RoB 2) (9), with disagreements resolved by consensus. The RoB 2 tool provides an overall structured assessment of the quality of a randomized trial using 5 domains (randomization process, deviations from intended interventions, missing outcome data, measurement of outcome, and selection of reported result). The overall quality of an RCT was determined by its worst domain. Two separate quality assessments were conducted to assess weight loss and AEs. All eligible RCTs were included in our systematic review regardless of their quality.

### Role of the Funding Source

The funding sources had no involvement in the conduct of the study, interpretation of the results, or preparation of this manuscript for publication.

## RESULTS

### Search Results

A total of 5152 records were screened, and 76 were retrieved for full-text review (Supplement Figure 1, available at Annals.org). Of these, 26 RCTs (15 491

participants) met our inclusion criteria and were included in our systematic review (10–35).

**RCT and Intervention Characteristics**

A total of 12 agents were included (Table 1; Supplement Table 2, available at Annals.org), 3 of which are currently commercially available and approved for long-term weight management (liraglutide, semaglutide, and tirzepatide). One agent (exenatide) is commercially available and approved for treatment of type 2 diabetes but not for weight management. Seven agents are single agonists of the GLP-1 pathway (liraglutide, semaglutide, beinaglutide, efpeglenatide, exenatide, noiiglutide, and orforglipron). Four agents are dual agonists, 1 of the GLP-1 and GIP pathways (tirzepatide) and 3 of the GLP-1 and GCG pathways (JNJ-64565111, mazdutide, and survodutide). One agent is a triple agonist of the GLP-1, GIP, and GCG pathways (retatrutide). Of the 26 RCTs, 23 studied subcutaneous agents and 3 studied oral agents. The 2 oral preparations were semaglutide, 50 mg, and orforglipron, 12 to 45 mg. All RCTs were published between 2010 and 2024. Treatment periods ranged from 16 to 104 weeks, with a median of 43 weeks.

**Lifestyle Interventions**

The majority of RCTs included co-interventions with exercise and diet, although these co-interventions varied across RCTs (Supplement Table 3, available at Annals.org). These interventions were applied to both active and control groups as a form of "background therapy," providing a standard level of lifestyle modification to all participants. However, the specific content and intensity of these co-interventions varied substantially among RCTs, with some prescribing exact caloric deficits and others offering more generalized behavioral advice (Table 1). These differences in lifestyle intervention protocols across RCTs may have influenced the outcomes, particularly in terms of weight loss and metabolic improvements.

**Baseline Clinical and Demographic Characteristics**

There were 15 491 participants across the 26 RCTs, with 3510 randomly assigned to liraglutide, 3247 to semaglutide, 1896 to tirzepatide, 286 to beinaglutide, 235 to efpeglenatide, 114 to exenatide, 192 to noiiglutide, 222 to orforglipron, 295 to JNJ-64565111, 186 to mazdutide, 345 to survodutide, 268 to retatrutide, and 4695 to placebo (Supplement Table 4, available at Annals.org). The majority of participants were female (72%), and the mean age ranged from 34 to 57 years across RCTs. The mean body weight of participants at baseline ranged from 87 to 115 kg and the mean BMI of participants ranged from 30 to 41 kg/m$^2$ across RCTs. The mean waist circumference ranged from 102 to 121 cm. Mean SBPs ranged from 116 to 132 mm Hg, and mean DBPs ranged from 76 to 84 mm Hg.

**Quality Assessment**

***Weight Loss Outcomes***

A total of 22 RCTs had low overall risk of bias per the RoB 2 tool, 3 ($n$ = 766) had some concerns (11, 20, 28), and 1 had high risk of bias (27). Concerns were present in the RCT by Basolo and colleagues (27) due to missing outcome data, as follow-up data were available for only 13 of 41 participants (31.7%) in the exenatide group and 20 of 39 (51.2%) in the placebo group at maximum follow-up. The RCT by Neeland and colleagues (11) also had concerns about bias due to missing outcome data, as only 128 of 185 participants (69.2%) were included in the final analysis. The RCT by Rosenstock and colleagues (28) had concerns about bias arising from the randomization process as they did not report any baseline characteristics and due to deviations from their intended intervention as the RCT was single-blinded. Finally, the RCT by Rubino and colleagues (20) had some concerns about bias in selection of the reported outcome as their daily and weekly placebo groups were pooled in their results, which made the comparability of daily placebo versus the weekly active intervention unclear. A summary of the RoB 2 results stratified by risk domain for the outcome of weight loss is shown in Supplement Figure 2 (available at Annals.org).

***Safety Outcomes***

Our quality assessment for the outcome of AEs revealed that all 26 RCTs had some concerns related to measurement of the outcome. These concerns were due to either a lack of information on how AEs were assessed or the use of self-reporting for many of the AEs. In RCTs that reported how AEs were collected, laboratory tests (hematology, clinical chemistry, or urinalysis), physical examinations (electrocardiography, radiologic scans, or vital sign measurements), and self-reporting by participants were used. Specifically, GI AEs were largely assessed through self-report, which may have introduced some bias as participants could have underreported the frequency or severity of symptoms (36). All RCTs were at low risk of bias related to the selection of reported results as all reported overall occurrence of AEs. However, the reporting of specific AEs of interest varied across RCTs. A summary of the RoB 2 results stratified by risk domain for the outcome of AEs is provided in Supplement Figure 3 (available at Annals.org).

**Weight Loss**

Across all RCTs, the use of a GLP-1 RA or co-agonist was associated with decreased relative and absolute body weight compared with placebo. The magnitude of weight loss varied across agents, with the largest reductions observed in RCTs evaluating retatrutide and tirzepatide. Point estimates and measures of variability are presented in Tables 2 and 3, and treatment differences between the GLP-1 RA and placebo groups are

*Table 1.* Characteristics of Randomized Controlled Trials of GLP-1 RAs Versus Placebo for Weight Loss in People Without Diabetes

| Trial, Year (Reference); Trial Phase | Location | Population | Sample Size, *n* | Active Groups | Additional Group | Lifestyle Interventions | Treatment Period, *wk* |
|---|---|---|---|---|---|---|---|
| **Liraglutide (GLP-1 RA)** | | | | | | | |
| Maselli et al, 2022 (10); phase 2 | United States | Aged 18–65 y with obesity; residing within 125 miles of center | 136 | Once-daily subcutaneous, 3.0 mg | – | Behavioral counseling without prescription | 16 |
| Neeland et al, 2021 (11); phase 4 | United States | Aged ≥35 y with obesity or overweight | 185 | Once-daily subcutaneous, 3.0 mg | – | Prescribed 500-kcal deficit and ≥150 min of exercise per week | 40 |
| Astrup et al, 2012 (12); phase 3 | 8 countries | Aged 18–65 y with stable weight, BMI of 30–40 kg/$m^2$, and fasting plasma glucose level <7 mmol/L (<126 mg/dL) at run-in | 564 | Once-daily subcutaneous, 1.2 mg, 1.8 mg, 2.4 mg, or 3.0 mg | Thrice-daily oral orlistat, 120 mg | Prescribed 500-kcal deficit | 52 |
| Pi-Sunyer et al, 2015 (13); phase 3 | 27 countries | Aged ≥18 y with stable weight and overweight or obesity | 3731 | Once-daily subcutaneous, 3.0 mg | – | Prescribed 500-kcal deficit and ≥150 min of exercise per week | 56 |
| Wadden et al, 2020 (14); phase 3b | United States | Aged ≥18 y with stable weight (≤5-kg change within 90 d of screening) and obesity | 282 | Once-daily subcutaneous, 3.0 mg | – | Prescribed diet and exercise individualized to patient | 56 |
| **Semaglutide (GLP-1 RA)** | | | | | | | |
| Friedrichsen et al, 2021 (15); phase 1 | Germany | Aged 18–65 y with BMI of 30–45 kg/$m^2$ | 72 | Once-weekly subcutaneous, 2.4 mg | – | Maintenance of usual diet and physical activity | 20 |
| Gabe et al, 2024 (16); phase 1 | Germany | Aged 18–65 y with BMI of 30–45 kg/$m^2$ | 61 | Once-daily oral, 50 mg | – | Maintenance of usual diet and physical activity | 20 |
| O'Neil et al, 2018 (17); phase 2 | 8 countries | Aged ≥18 y with obesity from nonendocrine cause and self-reported weight loss effort | 957 | Once-daily subcutaneous, 0.05 mg, 0.1 mg, 0.2 mg, 0.3 mg, or 0.4 mg | Once-daily subcutaneous liraglutide, 3.0 mg | Prescribed 500-kcal deficit and ≥150 min of exercise per week | 52 |
| McGowan et al, 2024 (18); phase 3 | Canada, Denmark, Finland, Spain, United Kingdom | Aged ≥18 y with BMI of 30 kg/$m^2$ and prediabetes (hemoglobin $A_{1c}$ level of 6%–6.4% or fasting plasma glucose level of 5.5–6.9 mmol/L at screening) | 207 | Once-weekly subcutaneous, 2.4 mg | – | Behavioral counseling without prescription | 52 |
| Knop et al, 2023 (19); phase 3 | 9 countries | Aged ≥18 y (≥20 y in Japan) with overweight or obesity and self-reported diet weight loss effort | 667 | Once-daily oral, 50 mg | – | Prescribed 500-kcal deficit and ≥150 min of exercise per week | 68 |
| Rubino et al, 2022 (20); phase 3 | United States | Aged ≥18 y with overweight or obesity and self-reported diet weight loss effort | 338 | Once-weekly subcutaneous, 2.4 mg | Once-daily subcutaneous liraglutide, 3.0 mg | Prescribed 500-kcal deficit and ≥150 min of exercise per week | 68 |

*Continued on following page*

*Table 1*–Continued

| Trial, Year (Reference); Trial Phase | Location | Population | Sample Size, *n* | Active Groups | Additional Group | Lifestyle Interventions | Treatment Period, *wk* |
|---|---|---|---|---|---|---|---|
| Wadden et al, 2021 (21); phase 3 | United States | Aged ≥18 y with overweight or obesity and self-reported diet weight loss effort | 611 | Once-weekly subcutaneous, 2.4 mg | – | Prescribed diet and exercise individualized to patient | 68 |
| Wilding et al, 2021 (22); phase 3 | 17 countries | Aged ≥18 y with overweight or obesity and self-reported diet weight loss effort | 1961 | Once-weekly subcutaneous, 2.4 mg | – | Prescribed 500-kcal deficit and ≥150 min of exercise per week | 68 |
| Garvey et al, 2022 (23); phase 3 | Canada, Hungary, Italy, Spain, United States | Aged ≥18 y with overweight or obesity and self-reported diet weight loss effort | 304 | Once-weekly subcutaneous, 2.4 mg | – | Prescribed 500-kcal deficit and ≥150 min of exercise per week | 104 |
| **Tirzepatide (dual GLP-1/GIP RA)** | | | | | | | |
| Jastreboff et al, 2022 (24); phase 3 | 9 countries | Aged ≥18 y with overweight or obesity and unsuccessful diet effort to lose weight | 2539 | Once-weekly subcutaneous, 5 mg, 10 mg, or 15 mg | – | Prescribed 500-kcal deficit and ≥150 min of exercise per week | 72 |
| **Beinaglutide (GLP-1 RA)** | | | | | | | |
| Chen et al, 2024 (25); phase 3 | China | Aged 18–70 y with BMI ≥28 kg/m$^2$ or BMI >24–27.9 kg/m$^2$ and weight-related comorbidities | 427 | Thrice-daily subcutaneous, 0.2 mg | – | Details of intervention not provided | 16 |
| **Efpeglenatide (GLP-1 RA)** | | | | | | | |
| Pratley et al, 2019 (26); phase 2 | Germany, Hungary, the Netherlands, South Korea, United States | Aged 18–65 y with overweight or obesity, stable health, and fasting plasma glucose level <7 mmol/L (<126 mg/dL) | 295 | Subcutaneous, 4 mg once weekly, 6 mg once weekly, 6 mg biweekly, or 8 mg biweekly | – | Behavioral counseling without prescription | 20 |
| **Exenatide (GLP-1 RA)** | | | | | | | |
| Basolo et al, 2018 (27); phase 3 | United States | Aged <55 y with obesity and interest in weight loss but stable weight (variation <2.3 kg within past 6 mo) | 80 | Twice-daily subcutaneous, 10 mcg | – | Behavioral counseling without prescription | 24 |
| Rosenstock et al, 2010 (28); phase 2 | United States | Adults with obesity and stable weight | 152 | Twice-daily subcutaneous, 10 mcg | – | Details of intervention not provided | 24 |
| **Noiiglutide (GLP-1 RA)** | | | | | | | |
| Li et al, 2024 (29); phase 2 | China | Aged 18–65 y with BMI of 28–40 kg/m$^2$; engaged in diet and exercise for ≥3 mo before screening and had <5% weight change | 254 | Once-daily subcutaneous, 0.12 mg, 0.24 mg, or 0.36 mg | – | Prescribed 500-kcal deficit and ≥150 min of exercise per week | 24 |

*Continued on following page*

*Table 1*–Continued

| Trial, Year (Reference); Trial Phase | Location | Population | Sample Size, *n* | Active Groups | Additional Group | Lifestyle Interventions | Treatment Period, *wk* |
|---|---|---|---|---|---|---|---|
| **Orforglipron (GLP-1 RA)** | | | | | | | |
| Wharton et al, 2023 (30); phase 2 | Hungary, Canada, United States | Aged 18–75 y with overweight or obesity and stable weight (≤5% gain or loss) for the 3 mo before randomization | 272 | Once-daily oral, 12 mg, 24 mg, 36 mg, or 45 mg | – | Behavioral counseling without prescription | 36 |
| **JNJ-64565111 (dual GLP-1/GCG RA)** | | | | | | | |
| Alba et al, 2021 (31); phase 2 | United States | Aged 18–70 y with BMI of 35–50 kg/m$^2$ and stable weight (≤5% change within 12 wk before screening) | 474 | Once-weekly subcutaneous, 5.0 mg, 7.4 mg, or 10 mg | Once-daily subcutaneous liraglutide, 3.0 mg | Prescribed 600-kcal deficit | 26 |
| **Mazdutide (dual GLP-1/GCG RA)** | | | | | | | |
| Ji et al, 2023 (32); phase 2 | China | Aged 18–75 y with BMI of 30–50 kg/m$^2$ or BMI of 27–<30 kg/m$^2$ with ≥1 weight-related condition | 248 | Once-weekly subcutaneous, 3 mg, 4.5 mg, or 6 mg | – | Maintenance of usual diet and physical activity | 24 |
| **Survodutide (BI 456906) (dual GLP-1/GCG RA)** | | | | | | | |
| Jungnik et al, 2023 (33); phase 1 | Germany | Aged 18–70 y with BMI of 27–40 kg/m$^2$ and stable weight (≤5% change within 3 mo before screening) of ≥70 kg (females) or ≥80 kg (males) | 45 | Subcutaneous, 2.4 mg once weekly, 4.8 mg once weekly, or 4.8 mg twice weekly | – | Details of intervention not provided | 16 |
| le Roux et al, 2024 (34); phase 2 | 12 countries | Aged 18–75 y with BMI >27 kg/m$^2$ and stable weight of ≥70 kg (females) or ≥80 kg (males) | 386 | Once-weekly subcutaneous, 0.6 mg, 2.4 mg, 3.6 mg, or 4.8 mg | – | Prescribed 500-kcal deficit and ≥150 min of exercise per week | 46 |
| **Retatrutide (triple GLP-1/GIP/GCG RA)** | | | | | | | |
| Jastreboff et al, 2023 (35); phase 2 | United States | Aged 18–75 y with overweight or obesity | 338 | Once-weekly subcutaneous, 1 mg, 4 mg, 8 mg or 12 mg | – | Behavioral counseling without prescription | 48 |

BMI = body mass index; GCG = glucagon; GIP = glucose-dependent insulinotropic polypeptide; GLP-1 RA = glucagon-like peptide-1 receptor agonist.

*Table 2.* Change in Efficacy Outcomes in Trials of FDA-Approved GLP-1 RAs for Weight Loss*

| Trial | Treatment Duration, *wk* | Change in Weight, % | Change in Weight, *kg* | Change in BMI, *kg/m²* | Change in Waist Circumference, *cm* | Change in Systolic Blood Pressure, *mm Hg* | Change in Diastolic Blood Pressure, *mm Hg* |
|---|---|---|---|---|---|---|---|
| **Liraglutide** | | | | | | | |
| Maselli et al, 2022 (10) | | | | | | | |
| Liraglutide, 3.0 mg sq qd | 16 | – | −5.8 (−8.3 to −3.9)† | – | – | – | – |
| Placebo | 16 | – | 0.0 (−3.1 to −2.1)† | – | – | – | – |
| Alba et al, 2021 (31) | | | | | | | |
| Liraglutide, 3.0 mg sq qd | 26 | −7.5 ± 0.5 | – | – | – | −0.8 ± NR | −0.4 ± NR |
| Placebo | 26 | −1.8 ± 0.7 | – | – | – | 0.0 ± NR | −0.1 ± NR |
| Neeland et al, 2021 (11)‡ | | | | | | | |
| Liraglutide, 3.0 mg sq qd | 40 | −6.59 (4.80)§ | −6.75 (5.35)§ | −2.46 (2.01)§ | −7.40 (6.82)§ | – | – |
| Placebo | 40 | −1.19 (4.68)§ | −1.30 (4.79)§ | −0.43 (1.86)§ | −4.60 (6.69)§ | – | – |
| Astrup et al, 2012 (12) | | | | | | | |
| Liraglutide, 1.2 mg sq qd | 52 | – | −3.8 ± NR | – | −4.5 ± NR | −4.2 ± NR | −1.7 ± NR |
| Liraglutide, 1.8 mg sq qd | 52 | – | −5.4 ± NR | – | −5.2 ± NR | −4.0 ± NR | −1.2 ± NR |
| Liraglutide, 2.4 mg sq qd | 52 | – | −6.1 ± NR | – | −6.5 ± NR | −7.0 ± NR | −1.5 ± NR |
| Liraglutide, 3.0 mg sq qd | 52 | – | −7.8 ± NR | – | −7.8 ± NR | −4.9 ± NR | −2.8 ± NR |
| Placebo | 52 | – | −2.0 ± NR | – | −3.0 ± NR | −1.6 ± NR | −0.2 ± NR |
| O'Neil et al, 2018 (17)‖ | | | | | | | |
| Liraglutide, 3.0 mg sq qd | 52 | −7.8 ± 0.85 | −8.47 ± 0.93 | −3.03 ± 0.33 | −8.35 ± 0.89 | −5.45 ± 1.18 | −2.70 ± 0.82 |
| Placebo | 52 | −2.3 ± 0.74 | −2.48 ± 0.82 | −0.88 ± 0.29 | −3.47 ± 0.81 | −1.58 ± 1.04 | −1.50 ± 0.73 |
| Pi-Sunyer et al, 2015 (13) | | | | | | | |
| Liraglutide, 3.0 mg sq qd | 56 | −8.0 (6.7)§ | −8.4 (7.3)§ | −3.0 (2.6)§ | −8.2 (7.3)§ | −4.2 (12.2)§ | −2.6 (8.7)§ |
| Placebo | 56 | −2.6 (5.7)§ | −2.8 (6.5)§ | −1.0 (2.3)§ | −3.9 (6.6)§ | −1.5 (12.4)§ | −1.9 (8.7)§ |
| Wadden et al, 2020 (14) | | | | | | | |
| Liraglutide, 3.0 mg sq qd | 56 | −7.5 ± NR | – | – | −9.4 ± NR | −2.8 ± NR | −1.0 ± NR |
| Placebo | 56 | −4.0 ± NR | – | – | −6.7 ± NR | −0.6 ± NR | −0.8 ± NR |
| Rubino et al, 2022 (20)‡‖ | | | | | | | |
| Liraglutide, 3.0 mg sq qd | 68 | −6.4 (−8.2 to −4.6) | −6.8 (−8.8 to −4.9) | – | −6.6 (−8.3 to −4.9) | −2.9 (−5.3 to −0.5) | −0.5 (−2.3 to 1.3) |
| Placebo | 68 | −1.9 (−4.0 to 0.2) | −1.6 (−3.9 to 0.8) | – | −2.0 (−4.0 to 0.1) | 3.2 (0.3 to 6.1) | 0.7 (−1.5 to 2.9) |
| **Semaglutide** | | | | | | | |
| Friedrichsen et al, 2021 (15) | | | | | | | |
| Semaglutide, 2.4 mg sq qw | 20 | −9.9 (NR)§ | −10.4 (6.3)§ | – | – | – | – |
| Placebo | 20 | −0.4 (NR)§ | −0.4 (2.6)§ | – | – | – | – |
| Gabe et al, 2024 (16) | | | | | | | |
| Semaglutide, 50 mg po qd | 20 | −9.8 ± 3.8 | −10.1 ± 4.1 | – | – | – | – |
| Placebo | 20 | −1.5 ± 3.8 | −1.6 ± 3.9 | – | – | – | – |
| O'Neil et al, 2018 (17)‖ | | | | | | | |
| Semaglutide, 0.05 mg sq qd | 52 | −6.0 ± 0.85 | −6.66 ± 0.94 | −2.37 ± 0.33 | −6.11 ± 0.93 | −4.46 ± 1.20 | −2.55 ± 0.84 |
| Semaglutide, 0.1 mg sq qd | 52 | −8.6 ± NR | −9.34 ± 0.93 | −3.36 ± 0.33 | −8.75 ± 0.90 | −5.76 ± 1.18 | −2.65 ± 0.82 |
| Semaglutide, 0.2 mg sq qd | 52 | −11.6 ± NR | −12.30 ± 0.93 | −4.38 ± 0.33 | −11.02 ± 0.89 | −6.26 ± 1.19 | −4.09 ± 0.83 |
| Semaglutide, 0.3 mg sq qd | 52 | −11.2 ± NR | −12.45 ± 0.93 | −4.40 ± 0.33 | −10.91 ± 0.89 | −6.41 ± 1.19 | −2.98 ± 0.83 |
| Semaglutide, 0.3 mg sq qd FE¶ | 52 | −11.4 ± 0.85 | −12.54 ± 0.93 | −4.48 ± 0.33 | −11.06 ± 0.95 | −6.07 ± 1.19 | −2.20 ± 0.83 |

*Continued on following page*

*Table 2*–Continued

| Trial | Treatment Duration, *wk* | Change in Weight, % | Change in Weight, *kg* | Change in BMI, *kg/m²* | Change in Waist Circumference, *cm* | Change in Systolic Blood Pressure, *mm Hg* | Change in Diastolic Blood Pressure, *mm Hg* |
|---|---|---|---|---|---|---|---|
| Semaglutide, 0.4 mg sq qd | 52 | −13.8 ± 0.83 | −15.15 ± 0.92 | −5.40 ± 0.33 | −12.31 ± 0.91 | −5.81 ± 1.16 | −3.61 ± 0.80 |
| Semaglutide, 0.4 mg sq qd FE¶ | 52 | −16.3 ± 0.83 | −17.36 ± 0.92 | −6.21 ± 0.33 | −14.88 ± 0.88 | −10.26 ± 1.16 | −5.52 ± 0.80 |
| Placebo | 52 | −2.3 ± 0.74 | −2.48 ± 0.82 | −0.88 ± 0.29 | −3.47 ± 0.81 | −1.58 ± 1.04 | −1.50 ± 0.73 |
| McGowan et al, 2024 (18) | | | | | | | |
| Semaglutide, 2.4 mg sq qw | 52 | −13.9 ± 0.7 | −15.2 ± 0.8 | – | −11.1 ± 0.8 | −8.8 ± 1.1 | – |
| Placebo | 52 | −2.7 ± 0.6 | −2.8 ± 0.6 | – | −2.8 ± 0.7 | −1.0 ± 1.4 | – |
| Knop et al, 2023 (19) | | | | | | | |
| Semaglutide, 50 mg po qd | 68 | −15.1 ± 0.5 | −15.5 ± 0.5 | −5.6 ± 0.2 | −13.0 ± 0.5 | −6.6 ± 0.7 | −2.4 ± 0.5 |
| Placebo | 68 | −2.4 ± 0.5 | −2.5 ± 0.5 | −0.9 ± 0.2 | −3.0 ± 0.5 | −0.3 ± 0.5 | −0.6 ± 0.5 |
| Rubino et al, 2022 (20)‡\|\| | | | | | | | |
| Semaglutide, 2.4 mg sq qw | 68 | −15.8 (−17.6 to −13.9) | −15.3 (−17.3 to −13.4) | – | −13.2 (−15.0 to −11.5) | −5.7 (−8.1 to −3.3) | −5.0 (−7.0 to −3.1) |
| Placebo | 68 | −1.9 (−4.0 to 0.2) | −1.6 (−3.9 to 0.8) | – | −2.0 (−4.0 to 0.1) | 3.2 (0.3 to 6.1) | 0.7 (−1.5 to 2.9) |
| Wadden et al, 2021 (21) | | | | | | | |
| Semaglutide, 2.4 mg sq qw | 68 | −16.0 ± NR | −16.8 ± NR | −6.0 ± NR | −14.6 ± NR | −5.6 ± NR | −3.0 ± NR |
| Placebo | 68 | −5.7 ± NR | −6.2 ± NR | −2.2 ± NR | −6.3 ± NR | −1.6 ± NR | −0.8 ± NR |
| Wilding et al, 2021 (22) | | | | | | | |
| Semaglutide, 2.4 mg sq qw | 68 | −14.85 ± NR | −15.3 ± NR | −5.54 ± NR | −13.54 ± NR | −6.16 ± NR | −2.83 ± NR |
| Placebo | 68 | −2.41 ± NR | −2.6 ± NR | −0.92 ± NR | −4.13 ± NR | −1.06 ± NR | −0.42 ± NR |
| Garvey et al, 2022 (23) | | | | | | | |
| Semaglutide, 2.4 mg sq qw | 104 | −15.2 ± 0.9 | −16.1 ± 1.0 | −5.9 ± 0.4 | −14.4 ± 0.9 | −5.7 ± 1.1 | −4.4 ± 0.9 |
| Placebo | 104 | −2.6 ± 1.1 | −3.2 ± 1.2 | −1.6 ± 0.6 | −5.2 ± 1.2 | −1.6 ± 1.2 | −0.8 ± 0.9 |
| **Tirzepatide** | | | | | | | |
| Jastreboff et al, 2022 (24) | | | | | | | |
| Tirzepatide, 5 mg sq qw | 72 | −15.0 (−15.9 to −14.2) | −16.1 ± NR | – | −14.0 (−14.9 to −13.1) | −7.0 (−7.9 to −6.1) | −5.2 (−5.8 to −4.6) |
| Tirzepatide, 10 mg sq qw | 72 | −19.5 (−20.4 to −18.5) | −22.2 ± NR | – | −17.7 (−18.7 to −16.8) | −8.2 (−9.1 to −7.3) | −5.5 (−6.1 to −4.9) |
| Tirzepatide, 15 mg sq qw | 72 | −20.9 (−21.8 to −19.9) | −23.6 ± NR | – | −18.5 (−19.3 to −17.6) | −7.6 (−8.5 to −6.7) | −4.6 (−5.2 to −4.0) |
| Placebo | 72 | −3.1 (−4.3 to −1.9) | −2.4 ± NR | – | −4.0 (−5.1 to −2.8) | −1.2 (−2.1 to −0.3) | −1.0 (−1.7 to −0.3) |

BMI = body mass index; FDA = U.S. Food and Drug Administration; FE = fast dose escalation; GLP-1 RA = glucagon-like peptide-1 receptor agonist; NR = not reported; po = oral; qd = once daily; qw = once weekly; sq = subcutaneous.
* Data are means ± SEs or means (95% CIs) unless otherwise indicated.
† Data are medians (IQRs).
‡ Study with some concerns or high risk of bias for the outcome of weight loss.
§ Data are means (SDs).
|| Study is reported twice because it included 2 active groups.
¶ Study included 2 groups receiving the same dose with varying uptitration schedules.

presented in the **Figure** and in **Supplement Figure 4** (available at Annals.org).

### *Commercially Available Agents*

Among the available therapies for weight management (**Table 2** and **Figure**), the most pronounced effect was reported in an RCT of tirzepatide, 15 mg (−17.8% [95% CI, −19.3% to −16.3%]). Trials of semaglutide reported weight losses of up to −13.9% (CI, −16.7% to −11.0%) with a 2.4-mg subcutaneous dose and up to −12.7% (CI, −14.2% to −11.3%) with a 50-mg oral dose after 68 weeks of therapy. Use of liraglutide in RCTs yielded more moderate weight reductions of up to −5.8% (CI, −8.0% to −3.6%).

### *Premarket Agents*

Of the 9 agents that are not yet commercially available for weight management (**Table 3** and **Figure**), the greatest placebo-subtracted reduction in mean body weight was observed in an RCT of the triple agonist

***Figure.*** Forest plot of mean differences in relative body weight change with use of GLP-1 RAs versus placebo.

| Study, Year (Reference) | Dose | Treatment Duration, *wk* | Mean Difference (95% CI), % |
|---|---|---|---|
| **Liraglutide** | | | |
| Alba et al, 2021 (31) | 3.0 mg sq qd | 26 | −5.8 (−8.0 to −3.6) |
| Neeland et al, 2021 (11) | 3.0 mg sq qd | 40 | −5.4 (−7.0 to −3.7) |
| O'Neil et al, 2018 (17) | 3.0 mg sq qd | 52 | −5.5 (−7.7 to −3.3) |
| Pi-Sunyer et al, 2015 (13) | 3.0 mg sq qd | 56 | −5.4 (−5.8 to −5.0) |
| Wadden et al, 2020 (14) | 3.0 mg sq qd | 56 | −3.4 (−5.3 to −1.6) |
| Rubino et al, 2022 (20) | 3.0 mg sq qd | 68 | −4.5 (−7.3 to −1.7) |
| **Semaglutide** | | | |
| O'Neil et al, 2018 (17) | 0.05 mg sq qd | 52 | −3.7 (−5.9 to −1.5) |
| O'Neil et al, 2018 (17) | 0.1 mg sq qd | 52 | −6.3 (−8.5 to −4.1) |
| O'Neil et al, 2018 (17) | 0.2 mg sq qd | 52 | −9.3 (−11.5 to −7.1) |
| O'Neil et al, 2018 (17) | 0.3 mg sq qd | 52 | −8.9 (−11.1 to −6.7) |
| O'Neil et al, 2018 (17) | 0.3 mg sq qd FE | 52 | −9.1 (−11.3 to −6.9) |
| O'Neil et al, 2018 (17) | 0.4 mg sq qd | 52 | −11.6 (−13.7 to −9.4) |
| O'Neil et al, 2018 (17) | 0.4 mg sq qd FE | 52 | −14.0 (−16.2 to −11.8) |
| McGowan et al, 2024 (18) | 2.4 mg sq qw | 52 | −11.2 (−13.0 to −9.4) |
| Knop et al, 2023 (19) | 50 mg po qd | 68 | −12.7 (−14.2 to −11.3) |
| Rubino et al, 2022 (20) | 2.4 mg sq qw | 68 | −13.9 (−16.7 to −11.0) |
| Wadden et al, 2021 (21) | 2.4 mg sq qw | 68 | −10.3 (−12.0 to −8.6) |
| Wilding et al, 2021 (22) | 2.4 mg sq qw | 68 | −12.4 (−13.4 to −11.5) |
| Garvey et al, 2022 (23) | 2.4 mg sq qw | 104 | −12.6 (−15.3 to −9.8) |
| **Tirzepatide** | | | |
| Jastreboff et al, 2022 (24) | 5 mg sq qw | 72 | −11.9 (−13.4 to −10.4) |
| Jastreboff et al, 2022 (24) | 10 mg sq qw | 72 | −16.4 (−17.9 to −14.8) |
| Jastreboff et al, 2022 (24) | 15 mg sq qw | 72 | −17.8 (−19.3 to −16.3) |
| **Beinaglutide** | | | |
| Chen et al, 2024 (25) | 0.2 mg sq tid | 16 | −3.6 (−4.6 to −2.6) |
| **Efpeglenatide** | | | |
| Pratley et al, 2019 (26) | 4 mg sq qw | 20 | −6.8 (−8.4 to −5.1) |
| Pratley et al, 2019 (26) | 6 mg sq qw | 20 | −7.4 (−9.1 to −5.7) |
| Pratley et al, 2019 (26) | 6 mg sq q2w | 20 | −6.7 (−8.4 to −5.1) |
| Pratley et al, 2019 (26) | 8 mg sq q2w | 20 | −7.5 (−9.2 to −5.8) |
| **Noiiglutide** | | | |
| Li et al, 2024 (29) | 0.12 mg sq qd | 24 | −5.8 (−7.8 to −3.9) |
| Li et al, 2024 (29) | 0.24 mg sq qd | 24 | −5.0 (−7.0 to −3.1) |
| Li et al, 2024 (29) | 0.36 mg sq qd | 24 | −5.4 (−7.4 to −3.4) |
| **JNJ-64565111** | | | |
| Alba et al, 2021 (31) | 5.0 mg sq qw | 26 | −6.7 (−9.3 to −4.2) |
| Alba et al, 2021 (31) | 7.4 mg sq qw | 26 | −8.1 (−10.3 to −5.8) |
| Alba et al, 2021 (31) | 10 mg sq qw | 26 | −10.0 (−12.3 to −7.8) |
| **Mazdutide** | | | |
| Ji et al, 2023 (32) | 3 mg sq qw | 24 | −7.7 (−9.5 to −5.9) |
| Ji et al, 2023 (32) | 4.5 mg sq qw | 24 | −11.4 (−13.2 to −9.6) |
| Ji et al, 2023 (32) | 6 mg sq qw | 24 | −12.3 (−14.1 to −10.5) |
| **Survodutide** | | | |
| Jungnik et al, 2023 (33) | 2.4 mg sq qw | 16 | −9.0 (−11.7 to −6.3) |
| Jungnik et al, 2023 (33) | 4.8 mg sq qw | 16 | −11.2 (−14.0 to −8.5) |
| Jungnik et al, 2023 (33) | 2.4 mg sq biw | 16 | −13.8 (−16.5 to −11.1) |
| le Roux et al, 2024 (34) | 0.6 mg sq qw | 46 | −3.4 (−6.3 to −0.4) |
| le Roux et al, 2024 (34) | 2.4 mg sq qw | 46 | −9.7 (−12.6 to −6.8) |
| le Roux et al, 2024 (34) | 3.6 mg sq qw | 46 | −10.4 (−13.3 to −7.5) |
| le Roux et al, 2024 (34) | 4.8 mg sq qw | 46 | −12.1 (−15.0 to −9.2) |
| **Retatrutide** | | | |
| Jastreboff et al, 2023 (35) | 1 mg sq qw | 48 | −6.6 (−8.9 to −4.2) |
| Jastreboff et al, 2023 (35) | 4 mg sq qw | 48 | −14.2 (−17.6 to −10.8) |
| Jastreboff et al, 2023 (35) | 4 mg sq qw FE | 48 | −15.7 (−19.1 to −12.4) |
| Jastreboff et al, 2023 (35) | 8 mg sq qw | 48 | −19.6 (−22.7 to −16.5) |
| Jastreboff et al, 2023 (35) | 8 mg sq qw FE | 48 | −21.8 (−25.1 to −18.5) |
| Jastreboff et al, 2023 (35) | 12 mg sq qw | 48 | −22.1 (−24.9 to −19.3) |



Nineteen of 26 RCTs and 10 of 12 agents are reported due to missing 95% CIs for the difference in change from baseline. biw = twice weekly; FE = fast dose escalation; GLP-1 RA = glucagon-like peptide-1 receptor agonist; po = oral; q2w = biweekly; qd = once daily; qw = once weekly; RCT = randomized controlled trial; sq = subcutaneous; tid = thrice daily.

*Table 3.* Change in Efficacy Outcomes in Trials of Premarket GLP-1 RAs for Weight Loss*

| Trial | Treatment Duration, *wk* | Change in Weight, % | Change in Weight, *kg* | Change in BMI, *kg/m²* | Change in Waist Circumference, *cm* | Change in Systolic Blood Pressure, *mm Hg* | Change in Diastolic Blood Pressure, *mm Hg* |
|---|---|---|---|---|---|---|---|
| **Beinaglutide** | | | | | | | |
| Chen et al, 2024 (25) | | | | | | | |
| Beinaglutide, 0.2 mg sq tid | 16 | −6.0 ± 0.4 | −6.62 (3.74)† | – | −4.91 ± 0.38 | −2.60 ± 0.58 | −1.80 ± 0.46 |
| Placebo | 16 | −2.4 ± 0.5 | −3.73 (3.18)† | – | −3.11 ± 0.51 | −1.60 ± 0.78 | −1.40 ± 0.61 |
| **Efpeglenatide** | | | | | | | |
| Pratley et al, 2019 (26) | | | | | | | |
| Efpeglenatide, 4 mg sq qw | 20 | −6.7 ± 0.6 | −6.6 ± 0.6 | −2.4 ± 0.2 | −5.2 ± 1.0 | −3.5 ± 1.4 | −0.1 ± 0.9 |
| Efpeglenatide, 6 mg sq qw | 20 | −7.3 ± 0.6 | −7.3 ± 0.6 | −2.6 ± 0.2 | −6.7 ± 1.0 | −6.1 ± 1.4 | −1.3 ± 0.9 |
| Efpeglenatide, 6 mg sq q2w | 20 | −6.7 ± 0.6 | −6.4 ± 0.6 | −2.3 ± 0.2 | −6.2 ± 1.0 | −0.3 ± 1.4 | 1.8 ± 0.9 |
| Efpeglenatide, 8 mg sq q2w | 20 | −7.4 ± 0.6 | −7.1 ± 0.6 | −2.6 ± 0.2 | −8.3 ± 1.0 | −3.0 ± 1.4 | −0.3 ± 0.9 |
| Placebo | 20 | 0.1 ± 0.6 | −0.1 ± 0.6 | 0.0 ± 0.2 | −0.9 ± 1.0 | −0.1 ± 1.3 | 0.1 ± 0.9 |
| **Exenatide** | | | | | | | |
| Basolo et al, 2018 (27)‡ | | | | | | | |
| Exenatide, 10 mcg sq bid | 24 | – | – | – | – | – | – |
| Placebo | 24 | – | – | – | – | – | – |
| Treatment difference | – | – | −1.72 (−5.77 to 2.30) | – | – | – | – |
| Rosenstock et al, 2010 (28)‡ | | | | | | | |
| Exenatide, 10 mcg sq bid | 24 | – | −5.1 ± 0.5 | – | – | – | – |
| Placebo | 24 | – | −1.6 ± 0.5 | – | – | – | – |
| **Noiiglutide** | | | | | | | |
| Li et al, 2024 (29) | | | | | | | |
| Noiiglutide, 0.12 mg sq qd | 24 | −9.80 (−11.18 to −8.43) | −8.50 (−9.74 to −7.27) | −3.13 (−3.57 to −2.68) | −8.57 (−10.05 to −7.10) | −6.68 (−8.87 to −4.49) | −5.05 (−6.60 to −3.50) |
| Noiiglutide, 0.24 mg sq qd | 24 | −9.01 (−10.40 to −7.62) | −8.03 (−9.28 to −6.79) | −2.93 (−3.38 to −2.48) | −6.85 (−8.34 to −5.36) | −4.42 (−6.69 to −2.15) | −2.81 (−4.42 to −1.20) |
| Noiiglutide, 0.36 mg sq qd | 24 | −9.39 (−10.80 to −7.97) | −8.26 (−9.53 to −6.99) | −3.04 (−3.50 to −2.58) | −6.74 (−8.26 to −5.23) | −5.27 (−7.58 to −2.96) | −3.18 (−4.81 to −1.55) |
| Placebo | 24 | −3.97 (−5.39 to −2.56) | −3.65 (−4.92 to −2.37) | −1.26 (−1.72 to −0.80) | −3.54 (−5.05 to −2.03) | −1.18 (−3.49 to 1.13) | −2.74 (−4.38 to −1.11) |
| **Orforglipron** | | | | | | | |
| Wharton et al, 2023 (30) | | | | | | | |
| Orforglipron, 12 mg po qd | 36 | −9.4 (−11.5 to −7.4) | −9.8 (−11.9 to −7.6) | −3.4 (−4.2 to −2.7) | −9.6 (−11.9 to −7.3) | – | – |
| Orforglipron, 24 mg po qd | 36 | −12.5 (−14.5 to −10.5) | −13.6 (−15.7 to −11.6) | −4.7 (−5.4 to −4.0) | −11.2 (−13.4 to −8.9) | – | – |
| Orforglipron, 36 mg po qd | 36 | −13.5 (−15.3 to −11.6) | −14.2 (−16.2 to −12.3) | −5.0 (−5.7 to −4.4) | −10.6 (−12.7 to −8.5) | – | – |
| Orforglipron, 45 mg po qd | 36 | −14.7 (−16.5 to −12.8) | −15.4 (−17.4 to −13.5) | −5.5 (−6.1 to −4.8) | −13.6 (−15.7 to −11.5) | – | – |
| Placebo | 36 | −2.3 (−4.3 to −0.4) | −2.4 (−4.5 to −0.4) | −0.9 (−1.6 to −0.2) | −4.0 (−6.2 to −1.8) | – | – |
| **JNJ-64565111** | | | | | | | |
| Alba et al, 2021 (31) | | | | | | | |
| JNJ-64565111, 5.0 mg sq qw | 26 | −8.5 ± 0.8 | – | – | – | −6.4 ± NR | −2.7 ± NR |
| JNJ-64565111, 7.4 mg sq qw | 26 | −9.8 ± 0.6 | – | – | – | −9.5 ± NR | −4.0 ± NR |
| JNJ-64565111, 10 mg sq qw | 26 | −11.8 ± 0.6 | – | – | – | −7.6 ± NR | −4.1 ± NR |
| Placebo | 26 | −1.8 ± 0.7 | – | – | – | 0.0 ± NR | −0.1 ± NR |

*Continued on following page*

*Table 3*–Continued

| Trial | Treatment Duration, *wk* | Change in Weight, % | Change in Weight, *kg* | Change in BMI, *kg/m²* | Change in Waist Circumference, *cm* | Change in Systolic Blood Pressure, *mm Hg* | Change in Diastolic Blood Pressure, *mm Hg* |
|---|---|---|---|---|---|---|---|
| **Mazdutide** | | | | | | | |
| Ji et al, 2023 (32) | | | | | | | |
| Mazdutide, 3 mg sq qw | 24 | −6.7 ± 0.7 | −6.4 ± 0.6 | −2.3 ± 0.2 | −5.6 ± 0.7 | −1.3 ± 1.3 | −0.6 ± 0.8 |
| Mazdutide, 4.5 mg sq qw | 24 | −10.4 ± 0.7 | −9.1 ± 0.6 | −3.3 ± 0.2 | −8.5 ± 0.7 | −2.2 ± 1.2 | −1.7 ± 0.8 |
| Mazdutide, 6 mg sq qw | 24 | −11.3 ± 0.7 | −9.9 ± 0.6 | −3.6 ± 0.2 | −8.8 ± 0.7 | −6.9 ± 1.2 | −3.6 ± 0.8 |
| Placebo | 24 | 1.0 ± 0.7 | 1.1 ± 0.6 | 0.4 ± 0.2 | −1.1 ± 0.7 | 2.9 ± 1.2 | 0.9 ± 0.8 |
| **Survodutide (BI 456906)** | | | | | | | |
| Jungnik et al, 2023 (33) | | | | | | | |
| Survodutide, 2.4 mg sq qw | 16 | −9.31 ± 1.03 | – | – | – | – | – |
| Survodutide, 4.8 mg sq qw | 16 | −11.50 ± 1.10 | – | – | – | – | – |
| Survodutide, 2.4 mg sq biw | 16 | −14.10 ± 1.05 | – | – | – | – | – |
| Placebo | 16 | −0.27 ± 1.22 | – | – | – | – | – |
| le Roux et al, 2024 (34) | | | | | | | |
| Survodutide, 0.6 mg sq qw | 46 | −6.2 (−8.3 to −4.1) | −7.2 (−9.3 to −5.1) | −2.8 (2.2)† | −8.3 (−10.7 to −5.9) | −6.2 (−9.1 to −3.3) | −3.3 (−5.1 to −1.5) |
| Survodutide, 2.4 mg sq qw | 46 | −12.5 (−14.5 to −10.5) | −14.8 (−16.8 to −12.7) | −6.0 (2.8)† | −15.0 (−17.4 to −12.6) | −8.1 (−11.0 to −5.2) | −4.4 (−6.1 to −2.6) |
| Survodutide, 3.6 mg sq qw | 46 | −13.2 (−15.3 to −11.2) | −15.6 (−17.7 to −13.6) | −6.1 (3.1)† | −15.0 (−17.3 to −12.6) | −8.7 (−11.5 to −5.8) | −4.3 (−6.0 to −2.6) |
| Survodutide, 4.8 mg sq qw | 46 | −14.9 (−16.9 to −13.0) | −18.5 (−20.5 to −16.4) | −7.0 (3.2)† | −16.0 (−18.4 to −13.7) | −8.6 (−11.5 to −5.7) | −4.8 (−6.6 to −3.1) |
| Placebo | 46 | −2.8 (−4.9 to −0.7) | −2.7 (−4.7 to −0.6) | −1.1 (2.0)† | −4.0 (−6.3 to −1.6) | −2.5 (−5.3 to −0.4) | −1.9 (−3.6 to −0.1) |
| **Retatrutide** | | | | | | | |
| Jastreboff et al, 2023 (35) | | | | | | | |
| Retatrutide, 1 mg sq qw | 48 | −8.7 (−10.5 to −6.8) | −9.4 (−11.4 to −7.3) | −3.2 (−3.9 to −2.5) | −6.5 (−8.7 to −4.3) | −3.0 ± NR | −1.3 ± NR |
| Retatrutide, 4 mg sq qw | 48 | −16.3 (−19.4 to −13.2) | −17.3 (−20.8 to −13.8) | −6.1 (−7.4 to −4.9) | −14.6 (−17.6 to −11.5) | −8.3 ± NR | −4.6 ± NR |
| Retatrutide, 4 mg sq qw FE§ | 48 | −17.8 (−20.8 to −14.8) | −19.1 (−22.7 to −15.6) | −6.7 (−7.8 to −5.5) | −14.9 (−18.2 to −11.5) | −10.1 ± NR | −4.7 ± NR |
| Retatrutide, 8 mg sq qw | 48 | −21.7 (−24.5 to −19.0) | −23.5 (−26.7 to −20.4) | −8.1 (−9.2 to −7.0) | −18.5 (−21.4 to −15.7) | −10.8 ± NR | −8.1 ± NR |
| Retatrutide, 8 mg sq qw FE§ | 48 | −23.9 (−26.8 to −20.9) | −25.9 (−29.2 to −22.6) | −9.0 (−10.1 to −7.9) | −18.5 (−21.5 to −15.5) | −12.1 ± NR | −6.7 ± NR |
| Retatrutide, 12 mg sq qw | 48 | −24.2 (−26.6 to −21.8) | −26.2 (−28.8 to −23.6) | −9.1 (−10.0 to −8.2) | −19.6 (−22.1 to −17.1) | −11 ± NR | −5.1 ± NR |
| Placebo | 48 | −2.1 (−3.5 to −0.7) | −1.8 (−3.5 to −0.2) | −0.7 (−1.3 to −0.2) | −2.6 (−4.6 to −0.7) | −2.3 ± NR | −0.7 ± NR |

bid = twice daily; biw = twice weekly; BMI = body mass index; FE = fast dose escalation; GLP-1 RA = glucagon-like peptide-1 receptor agonist; NR = not reported; po = oral; q2w = biweekly; qd = once daily; qw = once weekly; sq = subcutaneous; tid = thrice daily.
* Data are means ± SEs or means (95% CIs) unless otherwise indicated.
† Data are means (SDs).
‡ Study with some concerns or high risk of bias for the outcome of weight loss.
§ Study included 2 groups receiving the same dose with varying uptitration schedules.

retatrutide, 12 mg (−22.1% [CI, −24.9% to −19.3%]). Other agents, such as orforglipron (oral single GLP-1 agonist), mazdutide, and survodutide (both subcutaneous dual GLP-1 and GCG agonists), were also efficacious to varying degrees. Several RCTs of single GLP-1 agonists, such as beinaglutide, exenatide, and noiiglutide, showed smaller reductions.

### Cardiovascular Risk Factors

Compared with placebo, the use of a GLP-1 RA or co-agonist was associated with decreased BMI, waist circumference, and blood pressure for all agents (**Tables 2** and 3; **Supplement Figures 5 to 8**, available at Annals.org). Change in BMI was reported in 13 of 26 RCTs, change in waist circumference was reported

*Table 4.* Pooled Safety Outcomes in Trials of GLP-1 RAs for Weight Loss*

| Trial | Treatment Duration, *wk* | Any AE, *n/N (%)* | Gastrointestinal AE, *n/N (%)* | AE Leading to Treatment Discontinuation, *n/N (%)* | Serious AE, *n/N (%)* | Death, *n/N (%)* |
|---|---|---|---|---|---|---|
| **Liraglutide** | | | | | | |
| Maselli et al, 2022 (10) | | | | | | |
| Liraglutide, 3.0 mg | 16 | NR | NR | 8/67 (11.9) | NR | NR |
| Placebo | 16 | NR | NR | 1/69 (2.4) | NR | NR |
| Alba et al, 2021 (31)† | | | | | | |
| Liraglutide, 3.0 mg | 26 | 96/119 (80.7) | 71/119 (59.7) | 20/119 (16.8) | 4/119 (3.4) | 1/119 (0.8) |
| Placebo | 26 | 43/60 (71.7) | 17/60 (28.3) | 0/60 (0.0) | 4/60 (6.7) | 0/60 (0.0) |
| Neeland et al, 2021 (11) | | | | | | |
| Liraglutide, 3.0 mg | 40 | NR | 43/92 (46.7) | 0/92 (0.0) | 0/92 (0.0) | 0/92 (0.0) |
| Placebo | 40 | NR | 12/93 (12.9) | 8/93 (8.6) | 0/93 (0.0) | 0/93 (0.0) |
| Astrup et al, 2012 (12) | | | | | | |
| Liraglutide, 1.2–3.0 mg | 52 | 349/371 (94.1) | 251/371 (67.7) | 30/371 (8.1) | 20/371 (5.4) | 0/371 (0.0) |
| Placebo | 52 | 87/98 (88.8) | 37/98 (37.8) | 3/98 (3.1) | 3/98 (3.1) | 0/98 (0.0) |
| O'Neil et al, 2018 (17)† | | | | | | |
| Liraglutide, 3.0 mg | 52 | 88/103 (85.4) | 77/103 (74.8) | 9/103 (8.7) | 4/103 (3.9) | 0/103 (0.0) |
| Placebo | 52 | 107/136 (78.7) | 52/136 (38.2) | 4/136 (2.9) | 11/136 (8.1) | 0/136 (0.0) |
| Pi-Sunyer et al, 2015 (13) | | | | | | |
| Liraglutide, 3.0 mg | 56 | 1992/2481 (80.3) | NR | 238/2481 (9.6) | 154/2481 (6.2) | 1/2481 (0.04) |
| Placebo | 56 | 786/1242 (63.3) | NR | 45/1242 (3.6) | 62/1242 (5.0) | 2/1242 (0.2) |
| Wadden et al, 2020 (14) | | | | | | |
| Liraglutide, 3.0 mg | 56 | 136/142 (95.8) | 101/142 (71.1) | 12/142 (8.5) | 6/142 (4.2) | 0/142 (0.0) |
| Placebo | 56 | 124/140 (88.6) | 68/140 (48.6) | 6/140 (4.3) | 2/140 (1.4) | 0/140 (0.0) |
| Rubino et al, 2022 (20)† | | | | | | |
| Liraglutide, 3.0 mg | 68 | 122/127 (96.1) | 105/127 (82.7) | 16/85 (12.6) | 13/127 (10.2) | 0/127 (0.0) |
| Placebo | 68 | 81/85 (95.3) | 47/85 (55.3) | 3/85 (3.5) | 6/85 (7.1) | 0/85 (0.0) |
| **Semaglutide** | | | | | | |
| Friedrichsen et al, 2021 (15) | | | | | | |
| Semaglutide, 2.4 mg | 20 | 29/36 (80.6) | NR | 0/36 (0.0) | 1/36 (2.8) | 0/36 (0.0) |
| Placebo | 20 | 33/36 (91.7) | NR | 1/36 (2.8) | 1/36 (2.8) | 0.36 (0.0) |
| Gabe et al, 2024 (16) | | | | | | |
| Semaglutide, 50 mg | 20 | 25/30 (83.3) | 17/30 (56.7) | 2/30 (6.7) | 0/30 (0.0) | 0/30 (0.0) |
| Placebo | 20 | 20/31 (64.5) | 10/31 (32.3) | 0/31 (0.0) | 0/31 (0.0) | 0/31 (0.0) |
| O'Neil et al, 2018 (17)† | | | | | | |
| Semaglutide, 0.05–0.4 mg | 52 | 668/718 (93.0) | 526/718 (73.2) | 64/718 (8.9) | 58/718 (8.1) | 1/718 (0.1) |
| Placebo | 52 | 107/136 (78.7) | 52/136 (38.2) | 4/136 (2.9) | 11/136 (8.1) | 0/136 (0.0) |
| McGowan et al, 2024 (18) | | | | | | |
| Semaglutide, 2.4 mg | 52 | NR | NR | NR | 12/138 (8.7) | 2/138 (1.5) |
| Placebo | 52 | NR | NR | NR | 6/69 (8.7) | 0/69 (0.0) |
| Knop et al, 2023 (19) | | | | | | |
| Semaglutide, 50 mg | 68 | 307/334 (91.9) | 268/334 (80.2) | 19/334 (5.7) | 32/334 (9.6) | 0/334 (0.0) |
| Placebo | 68 | 285/333 (85.6) | 154/333 (46.2) | 12/333 (3.6) | 29/333 (8.7) | 0/333 (0.0) |
| Rubino et al, 2022 (20)† | | | | | | |
| Semaglutide, 2.4 mg | 68 | 120/126 (95.2) | 106/126 (84.1) | 4/126 (3.2) | 10/126 (7.9) | 0/126 (0.0) |
| Placebo | 68 | 81/85 (95.3) | 47/85 (55.3) | 3/85 (3.5) | 6/85 (7.1) | 0/85 (0.0) |
| Wadden et al, 2021 (21) | | | | | | |
| Semaglutide, 2.4 mg | 68 | 390/407 (95.8) | 337/407 (82.8) | 24/407 (5.9) | 37/407 (9.1) | 0/407 (0.0) |
| Placebo | 68 | 196/204 (96.1) | 129/204 (63.2) | 6/204 (2.9) | 6/204 (2.9) | 0/204 (0.0) |
| Wilding et al, 2021 (22) | | | | | | |
| Semaglutide, 2.4 mg | 68 | 1171/1306 (89.7) | 969/1306 (74.2) | 92/1306 (7.0) | 128/1306 (9.8) | 1/1306 (0.1) |
| Placebo | 68 | 566/655 (86.4) | 314/655 (47.9) | 20/655 (3.1) | 42/655 (6.4) | 1/655 (0.2) |
| Garvey et al, 2022 (23) | | | | | | |
| Semaglutide, 2.4 mg | 104 | 146/152 (96.1) | 125/152 (82.2) | 9/152 (5.9) | 12/152 (7.9) | 1/152 (0.7) |
| Placebo | 104 | 136/152 (89.5) | 82/152 (53.9) | 7/152 (4.6) | 18/152 (11.8) | 0/152 (0.0) |
| **Tirzepatide** | | | | | | |
| Jastreboff et al, 2022 (24) | | | | | | |
| Tirzepatide, 5–15 mg | 72 | 1527/1896 (80.5) | NR | 111/1896 (5.9) | 116/1896 (6.2) | 7/1896 (0.4) |
| Placebo | 72 | 463/643 (72.0) | NR | 17/643 (2.6) | 44/643 (6.8) | 4/643 (0.6) |

*Continued on following page*

*Table 4*–Continued

| Trial | Treatment Duration, *wk* | Any AE, *n/N (%)* | Gastrointestinal AE, *n/N (%)* | AE Leading to Treatment Discontinuation, *n/N (%)* | Serious AE, *n/N (%)* | Death, *n/N (%)* |
|---|---|---|---|---|---|---|
| **Beinaglutide** | | | | | | |
| Chen et al, 2024 (25) | | | | | | |
| Beinaglutide, 0.2 mg | 16 | 240/286 (83.9) | 170/286 (59.4) | 17/286 (5.9) | 2/286 (0.7) | 0/286 (0.0) |
| Placebo | 16 | 112/141 (79.4) | 29/141 (20.5) | 1/141 (0.7) | 4/141 (2.8) | 0/141 (0.0) |
| **Efpeglenatide** | | | | | | |
| Pratley et al, 2019 (26) | | | | | | |
| Efpeglenatide, 4–8 mg | 20 | 207/235 (88.1) | 174/235 (74.0) | 31/235 (13.2) | 6/235 (2.6) | 0/235 (0.0) |
| Placebo | 20 | 48/60 (80.0) | 28/60 (46.7) | 4/60 (6.7) | 0/60 (0.0) | 0/60 (0.0) |
| **Exenatide** | | | | | | |
| Basolo et al, 2018 (27) | | | | | | |
| Exenatide, 10 mcg | 24 | NR | NR | NR | 0/41 (0.0) | NR |
| Placebo | 24 | NR | NR | NR | 0/39 (0.0) | NR |
| Rosenstock et al, 2010 (28) | | | | | | |
| Exenatide, 10 mcg | 24 | NR | NR | 9/73 (12.3) | 0/73 (0.0) | 0/73 (0.0) |
| Placebo | 24 | NR | NR | 3/79 (3.8) | 0/79 (0.0) | 0/79 (0.0) |
| **Noiiglutide** | | | | | | |
| Li et al, 2024 (29) | | | | | | |
| Noiiglutide, 0.12–0.36 mg | 24 | 161/192 (83.9) | NR | 6/192 (3.1) | 6/192 (3.1) | 0/192 (0.0) |
| Placebo | 24 | 52/62 (83.9) | NR | 0/62 (0.0) | 3/62 (4.8) | 0/62 (0.0) |
| **Orforglipron** | | | | | | |
| Wharton et al, 2023 (30) | | | | | | |
| Orforglipron, 12–45 mg | 36 | 196/222 (88.3) | NR | 35/222 (15.8) | 7/222 (3.2) | 0/222 (0.0) |
| Placebo | 36 | 38/50 (76.0) | NR | 1/50 (2.0) | 0/50 (0.0) | 0/50 (0.0) |
| **JNJ-64565111** | | | | | | |
| Alba et al, 2021 (31)† | | | | | | |
| JNJ-64565111, 5.0–10 mg | 26 | 273/295 (92.5) | 246/295 (83.4) | 77/295 (26.1) | 9/295 (3.1) | 0/295 (0.0) |
| Placebo | 26 | 43/60 (71.7) | 17/60 (28.3) | 0/60 (0.0) | 4/60 (6.7) | 0/60 (0.0) |
| **Mazdutide** | | | | | | |
| Ji et al, 2023 (32) | | | | | | |
| Mazdutide, 3–6 mg | 24 | 177/186 (95.2) | NR | 1/186 (0.5) | 9/186 (4.8) | 0/186 (0.0) |
| Placebo | 24 | 50/62 (80.6) | NR | 0/62 (0.0) | 0/62 (0.0) | 0/62 (0.0) |
| **Survodutide (BI 456906)** | | | | | | |
| Jungnik et al, 2023 (33) | | | | | | |
| Survodutide, 2.4–4.8 mg | 16 | 35/36 (97.2) | NR | 6/36 (16.7) | 0/36 (0.0) | 0/36 (0.0) |
| Placebo | 16 | 9/9 (100.0) | NR | 0/9 (0.0) | 0/9 (0.0) | 0/9 (0.0) |
| le Roux et al, 2024 (34) | | | | | | |
| Survodutide, 0.6–4.8 mg | 46 | 281/309 (90.9) | 232/309 (75.1) | 76/309 (24.6) | 13/309 (4.2) | 0/309 (0.0) |
| Placebo | 46 | 58/77 (75.3) | 32/77 (41.6) | 3/77 (3.9) | 5/77 (6.5) | 0/77 (0.0) |
| **Retatrutide** | | | | | | |
| Jastreboff et al, 2023 (35) | | | | | | |
| Retatrutide, 1–12 mg | 48 | 228/267 (85.4) | NR | 27/267 (10.1) | 10/267 (3.7) | 1/267 (0.4) |
| Placebo | 48 | 49/70 (70.0) | NR | 0/70 (0.0) | 3/70 (4.3) | 0/70 (0.0) |

AE = adverse event; GLP-1 RA = glucagon-like peptide-1 receptor agonist; NR = not reported.
* Events are pooled across all active doses (if applicable) and are reported as the number of participants with an AE among the total number of participants (percentage).
† Study is reported twice because it included 2 active groups.

in 19 RCTs, and changes in SBP and DBP were reported in 19 and 18 RCTs, respectively.

## Safety

Adverse events were commonly reported in most participants for both the active treatment and placebo groups (Table 4). The majority were GI disorders (most commonly nausea, diarrhea, constipation, and vomiting), which occurred more frequently in the active groups than the placebo groups. Across all RCTs, the majority of GI disorders were transient, related to dose escalation, and mild to moderate in severity. No serious GI disorders, such as bowel obstruction or gastroparesis, were reported. Most AEs did not require treatment discontinuation. In addition, most treatment discontinuations occurred during the dose-escalation phase before the maintenance dose was reached. Select SAEs of interest included severe GI events, biliary disorders (cholecystitis

and cholelithiasis), pancreatitis, and psychiatric disorders. These outcomes were inconsistently reported across RCTs but were rare (severe GI and biliary disorders, ≤3.5%; pancreatitis, <2%; psychiatric disorders, ≤15% [including less severe events, such as insomnia and mood alterations]) in those that did report them (**Supplement Table 5**, available at Annals.org). Trial-specific safety outcomes are reported by dose in **Supplement Table 6** (available at Annals.org). Overall, there were no clear dose-dependent relationships.

Eight of the 26 RCTs reported at least 1 death, with 22 deaths reported overall (0.14%). These deaths occurred in 2 participants randomly assigned to liraglutide, 5 assigned to semaglutide, 7 assigned to tirzepatide, 1 assigned to retatrutide, and 7 assigned to placebo. The causes of these deaths are summarized in **Supplement Table 7** (available at Annals.org). The deaths in the participants assigned to semaglutide and retatrutide were not deemed by investigators to be related to the trial product. The investigators in the trials of the participants assigned to liraglutide and tirzepatide did not provide additional information about the causes of deaths and their relation to the trial products.

## DISCUSSION

Our systematic review was designed to assess the efficacy and safety of GLP-1 RAs and co-agonists for weight loss in otherwise healthy adults with overweight or obesity and without diabetes. We found that, of the 12 GLP-1 RAs or co-agonists identified by our search, the greatest mean body weight reduction was reported in RCTs of retatrutide, tirzepatide, and semaglutide. Of these 3 agents, tirzepatide and semaglutide are already approved for long-term weight management and are commercially available in weekly injectable preparations. The premarket agents identified by our search also showed promising weight loss and cardioprotective effects. The use of all GLP-1 RAs or co-agonists led to decreased BMI, waist circumference, SBP, and DBP. Similar safety profiles were observed across agents. The rate of GI AEs was higher in the GLP-1 RA groups than the placebo groups. However, these events were described as transient, related to dose escalation, and mild to moderate in severity. The rate of AEs requiring treatment discontinuation, SAEs, and death was low across all RCTs.

Our review included the dual agonists tirzepatide (24), JNJ-64565111 (31), mazdutide (32, 37), and survodutide (33, 38) and the triple agonist retatrutide (35). In general, with the exception of semaglutide, RCTs of these dual and triple agonists generally reported numerically greater mean weight losses than single GLP-1 agonists, with co-agonists targeting the GIP pathway in addition to GLP-1 (tirzepatide and retatrutide) appearing to be the most efficacious. However, these RCTs did not compare these agents directly; thus, caution should be used when drawing conclusions about the comparative efficacy of these agents as the populations, control groups, and contexts may not be directly comparable.

GLP-1 RAs promote weight loss by acting on the hypothalamus to reduce appetite and increase satiety while also slowing gastric emptying and enhancing insulin regulation (39, 40). These combined central and peripheral effects help control food intake. GIP RAs modulate both insulin secretion and lipid metabolism (39, 41). When combined with GLP-1 RAs, they may complement appetite suppression and glucose control, leading to more effective weight loss through a synergistic effect on multiple metabolic pathways (42). GCG RAs aid in weight loss by stimulating fat breakdown (lipolysis), increasing energy expenditure, and boosting thermogenesis, which all contribute to a negative energy balance and reduced fat stores (43–45).

Previous systematic reviews and meta-analyses of RCTs have examined the efficacy and safety of GLP-1 RAs for weight loss in people with overweight or obesity, both with diabetes (46–48) and without diabetes (1, 49–51). However, these studies included patients with co-existing conditions, such as metabolic disorders or cardiovascular disease. Our systematic review differs from these previous studies in that we restricted inclusion to otherwise healthy adults with overweight or obesity, a demographic of potential interest to the general public.

Our review has several potential limitations. First, because this area is a rapidly expanding field of research, there is a lack of head-to-head RCTs, and most agents are included in only 1 or 2 RCTs. Second, due to differences in treatment periods between included RCTs and agents, we were unable to pool changes in continuous weight loss and cardiovascular risk factor outcomes across RCTs. Third, although our search had no language restrictions, RCTs published in languages other than English may not have been captured by the databases that were searched. Finally, lifestyle interventions (prescription of diet or exercise) varied across RCTs, which may have influenced our weight loss outcomes of interest.

Obesity is now recognized as a chronic disease that is associated with increased morbidity and mortality if it is not addressed and that requires lifelong treatment. This shift in perspective has led to a reevaluation of treatment approaches, including increasing use of effective pharmacotherapy. GLP-1 RAs have emerged as promising agents in this context due to their multifaceted effects on appetite regulation, energy homeostasis, and weight loss (52). Historically, weight loss medications such as phentermine and orlistat have had modest efficacy and substantial safety concerns (53, 54), leading to their limited use in clinical practice. GLP-1 RAs represent a newer class of medications that offer improved weight loss outcomes and appear to have a more favorable safety profile than older agents.

An important concern about the use of GLP-1 RAs for treatment of obesity is potential weight regain upon discontinuation of treatment. In an extension of the STEP 1 trial, participants initially randomly assigned to semaglutide regained 67% of their lost weight after 1 year off treatment, compared with 95% for those randomly assigned to placebo (55). Most cardiometabolic improvements also reverted to baseline levels after 1 year (55). Similarly, in the SURMOUNT-4 trial, participants who achieved a mean relative weight reduction of 20.9% after 36 weeks of treatment with tirzepatide regained 14% of baseline body weight when switched to placebo, whereas those who continued use of tirzepatide lost an extra 5.5% (56). These results suggest that ongoing treatment with GLP-1 RAs is necessary to sustain weight loss and health improvements. However, this phenomenon is not unique to GLP-1 RAs; it has been observed across various classes of medications used to treat chronic diseases, such as those for hypertension or diabetes (57), as well as in other treatments for obesity, including lifestyle interventions and other pharmacotherapies.

Trials assessing GLP-1 RAs indicate that most weight loss occurs early in treatment, with significant weight loss plateauing afterward. In our systematic review, RCTs with longer treatment durations demonstrate similar weight loss results to those with shorter follow-up, reinforcing the idea that continuous treatment may be required. This raises concerns about long-term adherence, as patients must weigh the risks for AEs associated with prolonged use against the substantial rebound effect upon treatment discontinuation. However, although common GI AEs, such as nausea and diarrhea, tend to be more pronounced during the initial phase, they often diminish with continued use, leading to improved tolerability. In addition, limited evidence on long-term safety is available. Although some concerns have been raised about GLP-1 RAs being associated with rare but severe SAEs, such as thyroid cancer (58, 59), current RCTs do not have the size or follow-up duration to assess these outcomes.

A potential inadvertent consequence of substantial weight loss is sarcopenia (reduction in skeletal muscle mass) (60, 61). However, prior studies have shown that the majority of GLP-1–induced weight loss comes from the loss of fat mass rather than lean body mass (62). The loss of 20% to 50% of lean body mass seen in these studies is consistent with weight loss induced by diet and bariatric surgery (63–67).

Beyond weight loss, GLP-1 RAs have also shown important cardiorenal protective effects. A review of 12 meta-analyses and 2 narrative reviews found that, among patients with diabetes, GLP-1 RAs were associated with a 12% to 14% risk reduction in a 3-point major adverse cardiovascular event outcome compared with placebo (68). In the SELECT trial, semaglutide reduced the incidence of death, nonfatal myocardial infarction, and nonfatal stroke among patients with established cardiovascular disease (69). In the STEP-HFpEF and STEP-HFpEF DM trials, randomization to semaglutide led to reduced symptoms and physical limitations and improved exercise function in patients with heart failure with preserved ejection fraction, both with and without diabetes (70, 71). In addition, subgroup analyses of several cardiovascular outcome trials have also demonstrated that GLP-1 RAs may help mitigate kidney-related outcomes, such as albuminuria, a decrease in estimated glomerular filtration rate, and risk for end-stage kidney disease in patients with and without diabetes (72, 73). The FLOW trial found that semaglutide slowed progression of kidney disease and reduced risk for kidney-related complications, including the need for renal replacement therapy, among patients with diabetes and chronic kidney disease (74). Emerging evidence suggests that GLP-1 RAs may also be beneficial in the management of several other conditions, including metabolic dysfunction–associated steatotic liver disease (75, 76), obstructive sleep apnea (77), polycystic ovary syndrome (78), and neurodegenerative diseases (79).

Oral formulations of GLP-1 RAs are being explored as an alternative to subcutaneous injections, potentially improving patient adherence and convenience. Trials of oral semaglutide and oral orforglipron both showed weight loss similar to that with injectable GLP-1 RAs (about 12%) (19, 30). Recently released data from a phase 2b RCT (NCT04707313) of oral danuglipron, a new agent, showed body weight reductions of up to −11.7% compared with weight gain of 1.7% with placebo at 32 weeks (80).

The dual co-agonist cagrilintide–semaglutide, a fixed-dose combination therapy of 2.4 mg of cagrilintide and 2.4 mg of semaglutide, is now also being investigated for weight loss in patients with obesity (81). Cagrilintide is a long-acting amylin analogue that potentiates semaglutide's weight loss effects. A phase 2 RCT in patients with diabetes showed a body weight reduction of −15.6% compared with −5.1% with semaglutide and −7.5% with cagrilintide alone (81). These encouraging results underscore the potential benefits of combination therapies, which may offer additive or synergistic effects on weight loss outcomes.

This review highlights the potential clinical benefits of GLP-1 RAs and co-agonists as tools in the management of obesity. Their demonstrated efficacy in promoting weight loss and improving cardiometabolic health underscores their potential role in addressing obesity as a chronic disease. As these agents become integrated into treatment regimens, it is essential for health care providers to monitor patients closely, particularly for potential adverse effects. The emergence of oral formulations and combination therapies may also enhance patient adherence and expand treatment options, highlighting the need for continued research to optimize the use of GLP-1 RAs and co-agonists across diverse populations.

Our systematic review found that in otherwise healthy adults with overweight or obesity and without

diabetes, RCTs reported the highest mean reductions in relative and absolute body weight with once-weekly retatrutide (which is not yet commercially available) followed by once-weekly tirzepatide and once-weekly semaglutide when compared with placebo. However, these trials did not compare therapies head-to-head, precluding conclusions about their comparative efficacy. All agents also showed modest benefits for blood pressure. The AEs related to GLP-1 RA use were mainly GI-related, transient, and mild to moderate in severity. Our results support the use of GLP-1 RAs and co-agonists for the treatment of overweight or obesity among patients without diabetes.

From Centre of Clinical Epidemiology, Lady Davis Institute, Jewish General Hospital, and Division of Experimental Medicine, McGill University, Montreal, Quebec, Canada (A.M.); Centre of Clinical Epidemiology, Lady Davis Institute, Jewish General Hospital; Department of Epidemiology, Biostatistics and Occupational Health, McGill University; and Department of Medicine, McGill University, Montreal, Quebec, Canada (K.B.F.); Centre of Clinical Epidemiology, Lady Davis Institute, Jewish General Hospital, Montreal, Quebec, Canada (H.T.); Department of Medicine, McGill University, and Division of Endocrinology and Metabolism, McGill University, Montreal, Quebec, Canada (M.A.T.); Centre of Clinical Epidemiology, Lady Davis Institute, Jewish General Hospital; Department of Epidemiology, Biostatistics and Occupational Health, McGill University; Department of Medicine, McGill University; and Division of Endocrinology and Metabolism, McGill University, Montreal, Quebec, Canada (O.H.Y.Y.); Centre of Clinical Epidemiology, Lady Davis Institute, Jewish General Hospital; Division of Experimental Medicine, McGill University; Department of Epidemiology, Biostatistics and Occupational Health, McGill University; Department of Medicine, McGill University; and Division of Endocrinology and Metabolism, McGill University, Montreal, Quebec, Canada (T.M.P.); and Centre of Clinical Epidemiology, Lady Davis Institute, Jewish General Hospital; Division of Experimental Medicine, McGill University; Department of Epidemiology, Biostatistics and Occupational Health, McGill University; Department of Medicine, McGill University; and Division of Cardiology, Jewish General Hospital/McGill University, Montreal, Quebec, Canada (M.J.E.).

**Acknowledgment:** The authors thank Genevieve Gore, MLIS, for her assistance in developing the search strategy and Pauline Reynier, MSc, for her assistance in generating the forest plots.

**Financial Support:** Dr. Filion is supported by a William Dawson Scholar award from McGill University (Montreal, Quebec, Canada). Dr. Peters is a Fond de recherche du Québec-Santé (FRQS) research scholar. Dr. Eisenberg holds a James McGill Professor award from McGill University. This research received no grants from any funding agency.

**Disclosures:** Disclosure forms are available with the article online.

**Reproducible Research Statement:** *Study protocol:* The search strategy, inclusion criteria, and data extraction methods are described in the Methods section of the text, with detailed search terms and databases used provided in the Supplement. The study protocol was developed in accordance with PRISMA guidelines and registered with PROSPERO (CRD42024505558). *Statistical code:* Code for generating descriptive summaries or visualizations can be shared on reasonable request (e-mail, mark.eisenberg@mcgill.ca). *Data set:* Because this systematic review relied on data from published trials, no primary data sets were generated.

**Corresponding Author:** Mark J. Eisenberg, MD, MPH, James McGill Professor of Medicine, Divisions of Cardiology and Clinical Epidemiology, Jewish General Hospital/McGill University, 3755 Côte Ste-Catherine Road, Suite H-421.1, Montreal, QC, Canada H3T 1E2; e-mail, mark.eisenberg@mcgill.ca.

Author contributions are available at Annals.org.

## References

1. **Liu Y, Ruan B, Jiang H, et al.** The weight-loss effect of GLP-1RAs glucagon-like peptide-1 receptor agonists in non-diabetic individuals with overweight or obesity: a systematic review with meta-analysis and trial sequential analysis of randomized controlled trials. Am J Clin Nutr. 2023;118:614-626. [PMID: 37661106] doi:10.1016/j.ajcnut.2023.04.017
2. **Michos ED, Lopez-Jimenez F, Gulati M.** Role of glucagon-like peptide-1 receptor agonists in achieving weight loss and improving cardiovascular outcomes in people with overweight and obesity. J Am Heart Assoc. 2023;12:e029282. [PMID: 37278394] doi:10.1161/JAHA.122.029282
3. **Chakhtoura M, Haber R, Ghezzawi M, et al.** Pharmacotherapy of obesity: an update on the available medications and drugs under investigation. EClinicalMedicine. 2023;58:101882. [PMID: 36992862] doi:10.1016/j.eclinm.2023.101882
4. **Lu W, Zhou Z, Jiang N, et al.** An updated patent review of GLP-1 receptor agonists (2020–present). Expert Opin Ther Pat. 2023;33:597-612. [PMID: 37870067] doi:10.1080/13543776.2023.2274905
5. **Melson E, Ashraf U, Papamargaritis D, et al.** What is the pipeline for future medications for obesity? Int J Obes (Lond). 2024. [PMID: 38302593] doi:10.1038/s41366-024-01473-y
6. **Page MJ, McKenzie JE, Bossuyt PM, et al.** The PRISMA 2020 statement: an updated guideline for reporting systematic reviews. BMJ. 2021;372:n71. [PMID: 33782057] doi:10.1136/bmj.n71
7. **Campbell M, McKenzie JE, Sowden A, et al.** Synthesis Without Meta-analysis (SWiM) in systematic reviews: reporting guideline. BMJ. 2020;368:l6890. [PMID: 31948937] doi:10.1136/bmj.l6890
8. **Almandoz JP, Lingvay I, Morales J, et al.** Switching between glucagon-like peptide-1 receptor agonists: rationale and practical guidance. Clin Diabetes. 2020;38:390-402. [PMID: 33132510] doi:10.2337/cd19-0100
9. **Sterne JAC, Savović J, Page MJ, et al.** RoB 2: a revised tool for assessing risk of bias in randomised trials. BMJ. 2019;366:l4898. [PMID: 31462531] doi:10.1136/bmj.l4898
10. **Maselli D, Atieh J, Clark MM, et al.** Effects of liraglutide on gastrointestinal functions and weight in obesity: a randomized clinical and pharmacogenomic trial. Obesity (Silver Spring). 2022;30:1608-1620. [PMID: 35894080] doi:10.1002/oby.23481
11. **Neeland IJ, Marso SP, Ayers CR, et al.** Effects of liraglutide on visceral and ectopic fat in adults with overweight and obesity at high cardiovascular risk: a randomised, double-blind, placebo-controlled, clinical trial. Lancet Diabetes Endocrinol. 2021;9:595-605. [PMID: 34358471] doi:10.1016/S2213-8587(21)00179-0

12. **Astrup A, Carraro R, Finer N, et al; NN8022-1807 Investigators.** Safety, tolerability and sustained weight loss over 2 years with the once-daily human GLP-1 analog, liraglutide. Int J Obes (Lond). 2012;36:843-854. [PMID: 21844879] doi:10.1038/ijo.2011.158

13. **Pi-Sunyer X, Astrup A, Fujioka K, et al; SCALE Obesity and Prediabetes NN8022-1839 Study Group.** A randomized, controlled trial of 3.0 mg of liraglutide in weight management. N Engl J Med. 2015;373:11-22. [PMID: 26132939] doi:10.1056/NEJMoa1411892

14. **Wadden TA, Tronieri JS, Sugimoto D, et al.** Liraglutide 3.0 mg and intensive behavioral therapy (IBT) for obesity in primary care: the SCALE IBT randomized controlled trial. Obesity (Silver Spring). 2020;28:529-536. [PMID: 32090517] doi:10.1002/oby.22726

15. **Friedrichsen M, Breitschaft A, Tadayon S, et al.** The effect of semaglutide 2.4 mg once weekly on energy intake, appetite, control of eating, and gastric emptying in adults with obesity. Diabetes Obes Metab. 2021;23:754-762. [PMID: 33269530] doi:10.1111/dom.14280

16. **Gabe MBN, Breitschaft A, Knop FK, et al.** Effect of oral semaglutide on energy intake, appetite, control of eating and gastric emptying in adults living with obesity: a randomized controlled trial. Diabetes Obes Metab. 2024;26:4480-4489. [PMID: 39082206] doi:10.1111/dom.15802

17. **O'Neil PM, Birkenfeld AL, McGowan B, et al.** Efficacy and safety of semaglutide compared with liraglutide and placebo for weight loss in patients with obesity: a randomised, double-blind, placebo and active controlled, dose-ranging, phase 2 trial. Lancet. 2018;392:637-649. [PMID: 30122305] doi:10.1016/S0140-6736(18)31773-2

18. **McGowan BM, Bruun JM, Capehorn M, et al; STEP 10 Study Group.** Efficacy and safety of once-weekly semaglutide 2·4 mg versus placebo in people with obesity and prediabetes (STEP 10): a randomised, double-blind, placebo-controlled, multicentre phase 3 trial. Lancet Diabetes Endocrinol. 2024;12:631-642. [PMID: 39089293] doi:10.1016/S2213-8587(24)00182-7

19. **Knop FK, Aroda VR, do Vale RD, et al; OASIS 1 Investigators.** Oral semaglutide 50 mg taken once per day in adults with overweight or obesity (OASIS 1): a randomised, double-blind, placebo-controlled, phase 3 trial. Lancet. 2023;402:705-719. [PMID: 37385278] doi:10.1016/S0140-6736(23)01185-6

20. **Rubino DM, Greenway FL, Khalid U, et al; STEP 8 Investigators.** Effect of weekly subcutaneous semaglutide vs daily liraglutide on body weight in adults with overweight or obesity without diabetes: the STEP 8 randomized clinical trial. JAMA. 2022;327:138-150. [PMID: 35015037] doi:10.1001/jama.2021.23619

21. **Wadden TA, Bailey TS, Billings LK, et al; STEP 3 Investigators.** Effect of subcutaneous semaglutide vs placebo as an adjunct to intensive behavioral therapy on body weight in adults with overweight or obesity: the STEP 3 randomized clinical trial. JAMA. 2021;325:1403-1413. [PMID: 33625476] doi:10.1001/jama.2021.1831

22. **Wilding JPH, Batterham RL, Calanna S, et al; STEP 1 Study Group.** Once-weekly semaglutide in adults with overweight or obesity. N Engl J Med. 2021;384:989-1002. [PMID: 33567185] doi:10.1056/NEJMoa2032183

23. **Garvey WT, Batterham RL, Bhatta M, et al; STEP 5 Study Group.** Two-year effects of semaglutide in adults with overweight or obesity: the STEP 5 trial. Nat Med. 2022;28:2083-2091. [PMID: 36216945] doi:10.1038/s41591-022-02026-4

24. **Jastreboff AM, Aronne LJ, Ahmad NN, et al; SURMOUNT-1 Investigators.** Tirzepatide once weekly for the treatment of obesity. N Engl J Med. 2022;387:205-216. [PMID: 35658024] doi:10.1056/NEJMoa2206038

25. **Chen K, Chen L, Shan Z, et al.** Beinaglutide for weight management in Chinese individuals with overweight or obesity: a phase 3 randomized controlled clinical study. Diabetes Obes Metab. 2024;26:690-698. [PMID: 37945546] doi:10.1111/dom.15360

26. **Pratley RE, Kang J, Trautmann ME, et al.** Body weight management and safety with efpeglenatide in adults without diabetes: a phase II randomized study. Diabetes Obes Metab. 2019;21:2429-2439. [PMID: 31264757] doi:10.1111/dom.13824

27. **Basolo A, Burkholder J, Osgood K, et al.** Exenatide has a pronounced effect on energy intake but not energy expenditure in non-diabetic subjects with obesity: a randomized, double-blind, placebo-controlled trial. Metabolism. 2018;85:116-125. [PMID: 29596853] doi:10.1016/j.metabol.2018.03.017

28. **Rosenstock J, Klaff LJ, Schwartz S, et al.** Effects of exenatide and lifestyle modification on body weight and glucose tolerance in obese subjects with and without pre-diabetes. Diabetes Care. 2010;33:1173-1175. [PMID: 20332357] doi:10.2337/dc09-1203

29. **Li Y, Cheng Z, Lu W, et al.** Efficacy of noiiglutide injection on body weight in obese Chinese adults without diabetes: a multicentre, randomized, double-blind, placebo-controlled, phase 2 trial. Diabetes Obes Metab. 2024;26:1057-1068. [PMID: 38105342] doi:10.1111/dom.15407

30. **Wharton S, Blevins T, Connery L, et al; GZGI Investigators.** Daily oral GLP-1 receptor agonist orforglipron for adults with obesity. N Engl J Med. 2023;389:877-888. [PMID: 37351564] doi:10.1056/NEJMoa2302392

31. **Alba M, Yee J, Frustaci ME, et al.** Efficacy and safety of glucagon-like peptide-1/glucagon receptor co-agonist JNJ-64565111 in individuals with obesity without type 2 diabetes mellitus: a randomized dose-ranging study. Clin Obes. 2021;11:e12432. [PMID: 33475255] doi:10.1111/cob.12432

32. **Ji L, Jiang H, Cheng Z, et al.** A phase 2 randomised controlled trial of mazdutide in Chinese overweight adults or adults with obesity. Nat Commun. 2023;14:8289. [PMID: 38092790] doi:10.1038/s41467-023-44067-4

33. **Jungnik A, Arrubla Martinez J, Plum-Mörschel L, et al.** Phase I studies of the safety, tolerability, pharmacokinetics and pharmacodynamics of the dual glucagon receptor/glucagon-like peptide-1 receptor agonist BI 456906. Diabetes Obes Metab. 2023;25:1011-1023. [PMID: 36527386] doi:10.1111/dom.14948

34. **le Roux CW, Steen O, Lucas KJ, et al.** Glucagon and GLP-1 receptor dual agonist survodutide for obesity: a randomised, double-blind, placebo-controlled, dose-finding phase 2 trial. Lancet Diabetes Endocrinol. 2024;12:162-173. [PMID: 38330987] doi:10.1016/S2213-8587(23)00356-X

35. **Jastreboff AM, Kaplan LM, Frías JP, et al; Retatrutide Phase 2 Obesity Trial Investigators.** Triple-hormone-receptor agonist retatrutide for obesity - a phase 2 trial. N Engl J Med. 2023;389:514-526. [PMID: 37366315] doi:10.1056/NEJMoa2301972

36. **Jalleh RJ, Jones KL, Nauck M, et al.** Accurate measurements of gastric emptying and gastrointestinal symptoms in the evaluation of glucagon-like peptide-1 receptor agonists. Ann Intern Med. 2023;176:1542-1543. [PMID: 37931267] doi:10.7326/M23-2019

37. **Ji L, Gao L, Jiang H, et al.** Safety and efficacy of a GLP-1 and glucagon receptor dual agonist mazdutide (IBI362) 9 mg and 10 mg in Chinese adults with overweight or obesity: a randomised, placebo-controlled, multiple-ascending-dose phase 1b trial. EClinicalMedicine. 2022;54:101691. [PMID: 36247927] doi:10.1016/j.eclinm.2022.101691

38. **Yazawa R, Ishida M, Balavarca Y, et al.** A randomized phase I study of the safety, tolerability, pharmacokinetics and pharmacodynamics of BI 456906, a dual glucagon receptor/glucagon-like peptide-1 receptor agonist, in healthy Japanese men with overweight/obesity. Diabetes Obes Metab. 2023;25:1973-1984. [PMID: 36974349] doi:10.1111/dom.15064

39. **Campbell JE, Drucker DJ.** Pharmacology, physiology, and mechanisms of incretin hormone action. Cell Metab. 2013;17:819-837. [PMID: 23684623] doi:10.1016/j.cmet.2013.04.008

40. **Drucker DJ.** Mechanisms of action and therapeutic application of glucagon-like peptide-1. Cell Metab. 2018;27:740-756. [PMID: 29617641] doi:10.1016/j.cmet.2018.03.001

41. **Holst JJ, Rosenkilde MM.** GIP as a therapeutic target in diabetes and obesity: insight from incretin co-agonists. J Clin Endocrinol

Metab. 2020;105:e2710-e2716. [PMID: 32459834] doi:10.1210/clinem/dgaa327

42. **Samms RJ, Coghlan MP, Sloop KW.** How may GIP enhance the therapeutic efficacy of GLP-1? Trends Endocrinol Metab. 2020;31:410-421. [PMID: 32396843] doi:10.1016/j.tem.2020.02.006

43. **Beaudry JL, Kaur KD, Varin EM, et al.** The brown adipose tissue glucagon receptor is functional but not essential for control of energy homeostasis in mice. Mol Metab. 2019;22:37-48. [PMID: 30772257] doi:10.1016/j.molmet.2019.01.011

44. **Conceição-Furber E, Coskun T, Sloop KW, et al.** Is glucagon receptor activation the thermogenic solution for treating obesity? Front Endocrinol (Lausanne). 2022;13:868037. [PMID: 35547006] doi:10.3389/fendo.2022.868037

45. **Hayashi Y.** Glucagon regulates lipolysis and fatty acid oxidation through inositol triphosphate receptor 1 in the liver. J Diabetes Investig. 2021;12:32-34. [PMID: 32506830] doi:10.1111/jdi.13315

46. **Potts JE, Gray LJ, Brady EM, et al.** The effect of glucagon-like peptide 1 receptor agonists on weight loss in type 2 diabetes: a systematic review and mixed treatment comparison meta-analysis. PLoS One. 2015;10:e0126769. [PMID: 26121478] doi:10.1371/journal.pone.0126769

47. **Vosoughi K, Atieh J, Khanna L, et al.** Association of glucagon-like peptide 1 analogs and agonists administered for obesity with weight loss and adverse events: a systematic review and network meta-analysis. EClinicalMedicine. 2021;42:101213. [PMID: 34877513] doi:10.1016/j.eclinm.2021.101213

48. **Yao H, Zhang A, Li D, et al.** Comparative effectiveness of GLP-1 receptor agonists on glycaemic control, body weight, and lipid profile for type 2 diabetes: systematic review and network meta-analysis. BMJ. 2024;384:e076410. [PMID: 38286487] doi:10.1136/bmj-2023-076410

49. **Alkhezi OS, Alahmed AA, Alfayez OM, et al.** Comparative effectiveness of glucagon-like peptide-1 receptor agonists for the management of obesity in adults without diabetes: a network meta-analysis of randomized clinical trials. Obes Rev. 2023;24:e13543. [PMID: 36579723] doi:10.1111/obr.13543

50. **Ansari HUH, Qazi SU, Sajid F, et al.** Efficacy and safety of glucagon-like peptide-1 receptor agonists on body weight and cardiometabolic parameters in individuals with obesity and without diabetes: a systematic review and meta-analysis. Endocr Pract. 2024;30:160-171. [PMID: 38029929] doi:10.1016/j.eprac.2023.11.007

51. **Iqbal J, Wu H-X, Hu N, et al.** Effect of glucagon-like peptide-1 receptor agonists on body weight in adults with obesity without diabetes mellitus—a systematic review and meta-analysis of randomized control trials. Obes Rev. 2022;23:e13435. [PMID: 35194917] doi:10.1111/obr.13435

52. **Shah M, Vella A.** Effects of GLP-1 on appetite and weight. Rev Endocr Metab Disord. 2014;15:181-187. [PMID: 24811133] doi:10.1007/s11154-014-9289-5

53. **Khera R, Murad MH, Chandar AK, et al.** Association of pharmacological treatments for obesity with weight loss and adverse events: a systematic review and meta-analysis. JAMA. 2016;315:2424-2434. [PMID: 27299618] doi:10.1001/jama.2016.7602

54. **Ahmad NN, Robinson S, Kennedy-Martin T, et al.** Clinical outcomes associated with anti-obesity medications in real-world practice: a systematic literature review. Obes Rev. 2021;22:e13326. [PMID: 34423889] doi:10.1111/obr.13326

55. **Wilding JPH, Batterham RL, Davies M, et al; STEP 1 Study Group.** Weight regain and cardiometabolic effects after withdrawal of semaglutide: the STEP 1 trial extension. Diabetes Obes Metab. 2022;24:1553-1564. [PMID: 35441470] doi:10.1111/dom.14725

56. **Aronne LJ, Sattar N, Horn DB, et al; SURMOUNT-4 Investigators.** Continued treatment with tirzepatide for maintenance of weight reduction in adults with obesity: the SURMOUNT-4 randomized clinical trial. JAMA. 2024;331:38-48. [PMID: 38078870] doi:10.1001/jama.2023.24945

57. **Reidenberg MM.** Drug discontinuation effects are part of the pharmacology of a drug. J Pharmacol Exp Ther. 2011;339:324-328. [PMID: 21849624] doi:10.1124/jpet.111.183285

58. **Bezin J, Gouverneur A, Pénichon M, et al.** GLP-1 receptor agonists and the risk of thyroid cancer. Diabetes Care. 2023;46:384-390. [PMID: 36356111] doi:10.2337/dc22-1148

59. **Lisco G, De Tullio A, Disoteo O, et al.** Glucagon-like peptide 1 receptor agonists and thyroid cancer: is it the time to be concerned? Endocr Connect. 2023;12:e230257. [PMID: 37656509] doi:10.1530/EC-23-0257

60. **Hansen MS, Wölfel EM, Jeromdesella S, et al.** Once-weekly semaglutide versus placebo in adults with increased fracture risk: a randomised, double-blinded, two-centre, phase 2 trial. EClinicalMedicine. 2024;72:102624. [PMID: 38737002] doi:10.1016/j.eclinm.2024.102624

61. **Neeland IJ, Linge J, Birkenfeld AL.** Changes in lean body mass with glucagon-like peptide-1-based therapies and mitigation strategies. Diabetes Obes Metab. 2024;26 Suppl 4:16-27. [PMID: 38937282] doi:10.1111/dom.15728

62. **Sargeant JA, Henson J, King JA, et al.** A review of the effects of glucagon-like peptide-1 receptor agonists and sodium–glucose cotransporter 2 inhibitors on lean body mass in humans. Endocrinol Metab (Seoul). 2019;34:247-262. [PMID: 31565876] doi:10.3803/EnM.2019.34.3.247

63. **Chaston TB, Dixon JB, O'Brien PE.** Changes in fat-free mass during significant weight loss: a systematic review. Int J Obes (Lond). 2007;31:743-750. [PMID: 17075583] doi:10.1038/sj.ijo.0803483

64. **Davidson LE, Yu W, Goodpaster BH, et al.** Fat-free mass and skeletal muscle mass five years after bariatric surgery. Obesity (Silver Spring). 2018;26:1130-1136. [PMID: 29845744] doi:10.1002/oby.22190

65. **Magkos F, Fraterrigo G, Yoshino J, et al.** Effects of moderate and subsequent progressive weight loss on metabolic function and adipose tissue biology in humans with obesity. Cell Metab. 2016;23:591-601. [PMID: 26916363] doi:10.1016/j.cmet.2016.02.005

66. **Schneider J, Peterli R, Gass M, et al.** Laparoscopic sleeve gastrectomy and Roux-en-Y gastric bypass lead to equal changes in body composition and energy metabolism 17 months postoperatively: a prospective randomized trial. Surg Obes Relat Dis. 2016;12:563-570. [PMID: 26656669] doi:10.1016/j.soard.2015.07.002

67. **Villareal DT, Chode S, Parimi N, et al.** Weight loss, exercise, or both and physical function in obese older adults. N Engl J Med. 2011;364:1218-1229. [PMID: 21449785] doi:10.1056/NEJMoa1008234

68. **Parab P, Chaudhary P, Mukhtar S, et al.** Role of glucagon-like peptide-1 (GLP-1) receptor agonists in cardiovascular risk management in patients with type 2 diabetes mellitus: a systematic review. Cureus. 2023;15:e45487. [PMID: 37859909] doi:10.7759/cureus.45487

69. **Lincoff AM, Brown-Frandsen K, Colhoun HM, et al; SELECT Trial Investigators.** Semaglutide and cardiovascular outcomes in obesity without diabetes. N Engl J Med. 2023;389:2221-2232. [PMID: 37952131] doi:10.1056/NEJMoa2307563

70. **Kosiborod MN, Abildstrøm SZ, Borlaug BA, et al; STEP-HFpEF Trial Committees and Investigators.** Semaglutide in patients with heart failure with preserved ejection fraction and obesity. N Engl J Med. 2023;389:1069-1084. [PMID: 37622681] doi:10.1056/NEJMoa2306963

71. **Kosiborod MN, Verma S, Borlaug BA, et al; STEP-HFpEF Trial Committees and Investigators.** Effects of semaglutide on symptoms, function, and quality of life in patients with heart failure with preserved ejection fraction and obesity: a prespecified analysis of the STEP-HFpEF trial. Circulation. 2024;149:204-216. [PMID: 37952180] doi:10.1161/CIRCULATIONAHA.123.067505

72. **Colhoun HM, Lingvay I, Brown PM, et al.** Long-term kidney outcomes of semaglutide in obesity and cardiovascular disease in the SELECT trial. Nat Med. 2024;30:2058-2066. [PMID: 38796653] doi:10.1038/s41591-024-03015-5

73. **Shaman AM, Bain SC, Bakris GL, et al.** Effect of the glucagon-like peptide-1 receptor agonists semaglutide and liraglutide on kidney outcomes in patients with type 2 diabetes: pooled analysis of SUSTAIN 6 and LEADER. Circulation. 2022;145:575-585. [PMID: 34903039] doi:10.1161/CIRCULATIONAHA.121.055459

74. **Perkovic V, Tuttle KR, Rossing P, et al; FLOW Trial Committees and Investigators.** Effects of semaglutide on chronic kidney disease in patients with type 2 diabetes. N Engl J Med. 2024;391:109-121. [PMID: 38785209] doi:10.1056/NEJMoa2403347

75. Research Study on Whether Semaglutide Works in People With Non-alcoholic Steatohepatitis (NASH) (ESSENCE) [clinical trial]. Accessed at https://clinicaltrials.gov/study/NCT04822181 on 9 May 2024.

76. A Study of Tirzepatide (LY3298176) in Participants With Nonalcoholic Steatohepatitis (NASH) (SYNERGY-NASH) [clinical trial]. Accessed at https://clinicaltrials.gov/study/NCT04166773 on 9 May 2024.

77. Obstructive Sleep Apnea Master Protocol GPIF: A Study of Tirzepatide (LY3298176) in Participants With Obstructive Sleep Apnea (SURMOUNT-OSA) [clinical trial]. Accessed at https://clinicaltrials.gov/study/NCT05412004 on 9 May 2024.

78. Liraglutide 3mg (Saxenda) on Weight, Body Composition, Hormonal and Metabolic Parameters in Obese Women With PCOS (SAXAPCOS) [clinical trial]. Accessed at https://clinicaltrials.gov/study/NCT03480022 on 9 May 2024.

79. A Research Study Investigating Semaglutide in People With Early Alzheimer's Disease (EVOKE) [clinical trial]. Accessed at https://clinicaltrials.gov/study/NCT04777396 on 9 May 2024.

80. A Study to Evaluate the Efficacy and Safety of PF-06882961 in Adults With Obesity [clinical trial]. Accessed at https://clinicaltrials.gov/study/NCT04707313 on 8 May 2024.

81. **Frias JP, Deenadayalan S, Erichsen L, et al.** Efficacy and safety of co-administered once-weekly cagrilintide 2·4 mg with once-weekly semaglutide 2·4 mg in type 2 diabetes: a multicentre, randomised, double-blind, active-controlled, phase 2 trial. Lancet. 2023;402:720-730. [PMID: 37364590] doi:10.1016/S0140-6736(23)01163-7

*ANNALS* **INFORMATION**

**IN THE CLINIC** focuses on practical management of patients with common clinical conditions. It offers evidence-based answers to frequently asked questions about screening, prevention, diagnosis, therapy, and patient education and provides physicians with tools to improve the quality of care. In the Clinic includes CME quizzes offering *AMA PRA Category 1 Credit(s)™*.



SCAN THE QR CODE WITH YOUR PHONE

**Author Contributions:** Conception and design: A. Moiz, K.B. Filion, M.A. Tsoukas, M.J. Eisenberg.
Analysis and interpretation of the data: A. Moiz.
Drafting of the article: A. Moiz.
Critical revision for important intellectual content: K.B. Filion, M.A. Tsoukas, O.H.Y. Yu, T.M. Peters, M.J. Eisenberg.
Final approval of the article: A. Moiz, K.B. Filion, H. Toutounchi, M.A. Tsoukas, O.H.Y. Yu, T.M. Peters, M.J. Eisenberg.
Statistical expertise: K.B. Filion.
Collection and assembly of data: A. Moiz, H. Toutounchi.